# S: Drive Non-SLI Privileged/Confidential Records In Which Debtor/Others Has (Have) Interest

| Date created | Time created | Date modified | Time modified | Date accessed | Time accessed | Size KiB | Path and Name |
|---|---|---|---|---|---|---|---|
| S:\ | | | | | | | |
| 29.06.2020 | 22:33:46 | 29.06.2020 | 22:34:22 | 29.06.2020 | 22:34:22 | 0.07 | S:\desktop.ini |
| 18.08.2020 | 13:49:14 | 21.11.2024 | 16:43:58 | 21.11.2024 | 16:43:57 | 31.00 | S:\Thumbs.db |
| S:\Other\ | | | | | | | |
| 12.03.2025 | 14:04:10 | 13.03.2025 | 14:05:38 | 13.03.2025 | 14:05:38 | 3,458.81 | S:\Other\Book2.xlsx |
| S:\Other\1099\ | | | | | | | |
| S:\Other\Archive non SLI\ | | | | | | | |
| 18.07.2020 | 17:47:58 | 08.03.2018 | 16:44:29 | 18.07.2020 | 17:47:58 | 252.87 | S:\Other\Archive non SLI\call Master List.xlsx |
| 15.03.2022 | 14:29:54 | 15.03.2022 | 14:30:01 | 15.03.2022 | 14:30:01 | 9,942.87 | S:\Other\Archive non SLI\JK-JE.CSV |
| S:\Other\Archive non SLI\Applications\ | | | | | | | |
| 18.07.2020 | 17:47:57 | 25.10.2017 | 08:15:14 | 18.07.2020 | 17:47:57 | 1.94 | S:\Other\Archive non SLI\Applications\b473be2ec6fe1292.crt |
| 18.07.2020 | 17:47:58 | 25.10.2017 | 10:01:18 | 18.07.2020 | 17:47:58 | 1.56 | S:\Other\Archive non SLI\Applications\cert.req |
| 13.01.2021 | 13:57:30 | 13.01.2021 | 13:57:30 | 13.01.2021 | 13:57:30 | 0.11 | S:\Other\Archive non SLI\Applications\debug.log |
| 18.07.2020 | 17:48:02 | 25.10.2017 | 08:15:14 | 18.07.2020 | 17:48:02 | 3.27 | S:\Other\Archive non SLI\Applications\gd-g2_iis_intermediates.p7b |
| 04.04.2022 | 14:31:47 | 04.04.2022 | 14:17:58 | 04.04.2022 | 14:31:47 | 8,846.46 | S:\Other\Archive non SLI\Applications\Panini_Everest_USB_Driver_Setup_3.25.9.exe |
| 05.10.2023 | 11:37:31 | 05.10.2023 | 11:38:18 | 05.10.2023 | 11:38:18 | 0.12 | S:\Other\Archive non SLI\Applications\PreventO365PriOrity.reg |
| 18.07.2020 | 17:48:09 | 27.12.2016 | 14:43:49 | 18.07.2020 | 17:48:16 | 658,028.84 | S:\Other\Archive non SLI\Applications\QuickBooksEnterprise17.exe |
| 18.07.2020 | 17:48:17 | 11.08.2014 | 15:08:24 | 18.07.2020 | 17:48:17 | 1,638.60 | S:\Other\Archive non SLI\Applications\SkypeSetup.exe |
| S:\Other\Archive non SLI\ASN\ | | | | | | | |
| 05.10.2023 | 09:35:11 | 05.10.2023 | 09:35:11 | 05.10.2023 | 09:35:11 | 17.36 | S:\Other\Archive non SLI\ASN\2021 SLI Consolidated with ASN financials updated 10-5-23.xlsx |
| 04.10.2023 | 08:43:03 | 04.10.2023 | 17:00:00 | 04.10.2023 | 17:00:00 | 17.37 | S:\Other\Archive non SLI\ASN\2021 SLI Consolidated with ASN financials.xlsx |
| 18.07.2020 | 17:47:57 | 20.06.2017 | 13:24:28 | 18.07.2020 | 17:47:57 | 0.74 | S:\Other\Archive non SLI\ASN\ASN OPEN BILLS - Shortcut.lnk |
| S:\Other\Archive non SLI\ASN\ASN OPEN BILLS\ | | | | | | | |
| S:\Other\Archive non SLI\ASN\ASN\ | | | | | | | |
| 18.07.2020 | 16:30:52 | 03.03.2017 | 16:08:34 | 18.07.2020 | 16:30:52 | 0.37 | S:\Other\Archive non SLI\ASN\3764INVOICE170303_1.csv |
| 18.07.2020 | 16:30:52 | 24.03.2017 | 15:41:14 | 18.07.2020 | 16:30:52 | 0.74 | S:\Other\Archive non SLI\ASN\3764INVOICE170324_1.csv |
| 18.07.2020 | 16:30:52 | 03.04.2017 | 09:01:45 | 18.07.2020 | 16:30:52 | 0.54 | S:\Other\Archive non SLI\ASN\3764INVOICE170331_1.csv |
| 18.07.2020 | 16:30:52 | 06.04.2017 | 16:31:21 | 18.07.2020 | 16:30:52 | 0.32 | S:\Other\Archive non SLI\ASN\3764INVOICE170406_1.csv |
| 18.07.2020 | 16:30:52 | 21.04.2017 | 15:49:47 | 18.07.2020 | 16:30:52 | 0.47 | S:\Other\Archive non SLI\ASN\3764INVOICE170421_1.csv |
| S:\Other\Archive non SLI\ASN\April 2015\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 01.04.2015 | 16:41:08 | 18.07.2020 | 16:30:50 | 0.34 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150401_1.csv |
| 18.07.2020 | 16:30:50 | 02.04.2015 | 16:16:48 | 18.07.2020 | 16:30:50 | 0.82 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150402_1.csv |
| 18.07.2020 | 16:30:50 | 03.04.2015 | 16:33:15 | 18.07.2020 | 16:30:50 | 0.49 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150403_1.csv |
| 18.07.2020 | 16:30:50 | 06.04.2015 | 16:43:54 | 18.07.2020 | 16:30:50 | 0.35 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150406_1.csv |
| 18.07.2020 | 16:30:50 | 07.04.2015 | 16:44:38 | 18.07.2020 | 16:30:50 | 0.34 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150407_1.csv |
| 18.07.2020 | 16:30:50 | 08.04.2015 | 17:10:52 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150408_1.csv |
| 18.07.2020 | 16:30:50 | 10.04.2015 | 16:41:13 | 18.07.2020 | 16:30:50 | 0.34 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150410_1.csv |
| 18.07.2020 | 16:30:50 | 15.04.2015 | 16:20:33 | 18.07.2020 | 16:30:50 | 0.20 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150415_1.csv |
| 18.07.2020 | 16:30:50 | 16.04.2015 | 16:57:24 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150416_1.csv |
| 18.07.2020 | 16:30:50 | 17.04.2015 | 16:22:50 | 18.07.2020 | 16:30:50 | 0.33 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150417_1.csv |
| 18.07.2020 | 16:30:50 | 22.04.2015 | 16:40:10 | 18.07.2020 | 16:30:50 | 0.36 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150422_1.csv |
| 18.07.2020 | 16:30:50 | 23.04.2015 | 16:35:56 | 18.07.2020 | 16:30:50 | 0.48 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150423_1.csv |
| 18.07.2020 | 16:30:50 | 24.04.2015 | 16:49:04 | 18.07.2020 | 16:30:50 | 0.38 | S:\Other\Archive non SLI\ASN\April 2015\3764INVOICE150424_1.csv |
| S:\Other\Archive non SLI\ASN\April 2016\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 11.04.2016 | 16:36:58 | 18.07.2020 | 16:30:50 | 0.33 | S:\Other\Archive non SLI\ASN\April 2016\3764INVOICE160411_1.csv |
| 18.07.2020 | 16:30:50 | 14.04.2016 | 16:27:01 | 18.07.2020 | 16:30:50 | 0.21 | S:\Other\Archive non SLI\ASN\April 2016\3764INVOICE160414_1.csv |
| 18.07.2020 | 16:30:50 | 20.04.2016 | 16:20:36 | 18.07.2020 | 16:30:50 | 0.48 | S:\Other\Archive non SLI\ASN\April 2016\3764INVOICE160420_1.csv |
| 18.07.2020 | 16:30:50 | 25.04.2016 | 16:28:29 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\April 2016\3764INVOICE160425_1.csv |
| 18.07.2020 | 16:30:50 | 26.04.2016 | 16:28:29 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\April 2016\3764INVOICE160426_1.csv |
| 18.07.2020 | 16:30:50 | 28.04.2016 | 16:50:43 | 18.07.2020 | 16:30:50 | 0.34 | S:\Other\Archive non SLI\ASN\April 2016\3764INVOICE160428_1.csv |
| S:\Other\Archive non SLI\ASN\August 2015\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 03.08.2015 | 16:44:33 | 18.07.2020 | 16:30:50 | 0.21 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150803_1.csv |
| 18.07.2020 | 16:30:50 | 04.08.2015 | 16:58:46 | 18.07.2020 | 16:30:50 | 0.49 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150804_1.csv |
| 18.07.2020 | 16:30:50 | 05.08.2015 | 16:41:58 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150805_1.csv |
| 18.07.2020 | 16:30:50 | 06.08.2015 | 16:41:06 | 18.07.2020 | 16:30:50 | 0.51 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150806_1.csv |
| 18.07.2020 | 16:30:50 | 12.08.2015 | 17:16:05 | 18.07.2020 | 16:30:50 | 0.80 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150812_1.csv |
| 18.07.2020 | 16:30:50 | 17.08.2015 | 09:25:21 | 18.07.2020 | 16:30:50 | 0.36 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150814_1.csv |
| 18.07.2020 | 16:30:50 | 17.08.2015 | 16:54:46 | 18.07.2020 | 16:30:50 | 0.56 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150817_1.csv |
| 18.07.2020 | 16:30:50 | 18.08.2015 | 17:31:27 | 18.07.2020 | 16:30:50 | 0.51 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150818_1.csv |
| 18.07.2020 | 16:30:50 | 24.08.2015 | 15:31:43 | 18.07.2020 | 16:30:50 | 0.35 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150824_1.csv |
| 18.07.2020 | 16:30:50 | 25.08.2015 | 16:39:50 | 18.07.2020 | 16:30:50 | 0.35 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150825_1.csv |
| 18.07.2020 | 16:30:50 | 27.08.2015 | 16:34:12 | 18.07.2020 | 16:30:50 | 0.65 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150827_1.csv |
| 18.07.2020 | 16:30:50 | 31.08.2015 | 17:24:31 | 18.07.2020 | 16:30:50 | 0.61 | S:\Other\Archive non SLI\ASN\August 2015\3764INVOICE150831_1.csv |
| S:\Other\Archive non SLI\ASN\August 2016\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 08.08.2016 | 17:31:43 | 18.07.2020 | 16:30:50 | 0.36 | S:\Other\Archive non SLI\ASN\August 2016\3764INVOICE160808_1.csv |
| 18.07.2020 | 16:30:50 | 22.08.2016 | 17:21:36 | 18.07.2020 | 16:30:50 | 0.54 | S:\Other\Archive non SLI\ASN\August 2016\3764INVOICE160822_1.csv |
| 18.07.2020 | 16:30:50 | 29.08.2016 | 16:39:16 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\August 2016\3764INVOICE160829_1.csv |
| 18.07.2020 | 16:30:50 | 30.08.2016 | 16:57:13 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\August 2016\3764INVOICE160830_1.csv |
| 18.07.2020 | 16:30:50 | 31.08.2016 | 17:07:57 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\August 2016\3764INVOICE160831_1.csv |
| S:\Other\Archive non SLI\ASN\December 2015\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 02.12.2015 | 16:59:30 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151202_1.csv |
| 18.07.2020 | 16:30:50 | 03.12.2015 | 16:44:03 | 18.07.2020 | 16:30:50 | 0.36 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151203_1.csv |
| 18.07.2020 | 16:30:50 | 07.12.2015 | 16:34:51 | 18.07.2020 | 16:30:50 | 0.49 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151207_1.csv |
| 18.07.2020 | 16:30:50 | 08.12.2015 | 16:56:08 | 18.07.2020 | 16:30:50 | 0.18 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151208_1.csv |
| 18.07.2020 | 16:30:50 | 09.12.2015 | 15:46:01 | 18.07.2020 | 16:30:50 | 0.48 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151209_1.csv |
| 18.07.2020 | 16:30:50 | 10.12.2015 | 16:26:55 | 18.07.2020 | 16:30:50 | 0.33 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151210_1.csv |
| 18.07.2020 | 16:30:50 | 21.12.2015 | 16:42:03 | 18.07.2020 | 16:30:50 | 0.47 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151221_1.csv |
| 18.07.2020 | 16:30:50 | 23.12.2015 | 16:42:34 | 18.07.2020 | 16:30:50 | 0.52 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151223_1.csv |
| 18.07.2020 | 16:30:50 | 28.12.2015 | 16:32:13 | 18.07.2020 | 16:30:50 | 0.21 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151228_1.csv |
| 18.07.2020 | 16:30:50 | 31.12.2015 | 16:21:00 | 18.07.2020 | 16:30:50 | 0.18 | S:\Other\Archive non SLI\ASN\December 2015\3764INVOICE151231_1.csv |
| S:\Other\Archive non SLI\ASN\December 2016\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 08.12.2016 | 16:49:43 | 18.07.2020 | 16:30:50 | 0.33 | S:\Other\Archive non SLI\ASN\December 2016\3764INVOICE161208_1.csv |
| 18.07.2020 | 16:30:50 | 08.12.2016 | 16:35:40 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\December 2016\3764INVOICE161209_1.csv |
| 18.07.2020 | 16:30:50 | 15.12.2016 | 15:25:09 | 18.07.2020 | 16:30:50 | 0.54 | S:\Other\Archive non SLI\ASN\December 2016\3764INVOICE161215_1.csv |
| 18.07.2020 | 16:30:50 | 16.12.2016 | 16:47:46 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\December 2016\3764INVOICE161216_1.csv |
| S:\Other\Archive non SLI\ASN\February 2016\ | | | | | | | |
| 18.07.2020 | 16:30:50 | 02.02.2016 | 16:21:47 | 18.07.2020 | 16:30:50 | 0.37 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160202_1.csv |
| 18.07.2020 | 16:30:50 | 03.02.2016 | 16:32:14 | 18.07.2020 | 16:30:50 | 0.33 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160203_1.csv |
| 18.07.2020 | 16:30:50 | 05.02.2016 | 16:19:26 | 18.07.2020 | 16:30:50 | 0.48 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160205_1.csv |
| 18.07.2020 | 16:30:50 | 08.02.2016 | 16:33:49 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160208_1.csv |
| 18.07.2020 | 16:30:50 | 10.02.2016 | 16:31:53 | 18.07.2020 | 16:30:50 | 0.19 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160210_1.csv |
| 18.07.2020 | 16:30:50 | 16.02.2016 | 16:41:53 | 18.07.2020 | 16:30:50 | 0.62 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160216_1.csv |
| 18.07.2020 | 16:30:50 | 22.02.2016 | 16:35:39 | 18.07.2020 | 16:30:50 | 0.54 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160222_1.csv |
| 18.07.2020 | 16:30:51 | 23.02.2016 | 16:35:16 | 18.07.2020 | 16:30:51 | 0.38 | S:\Other\Archive non SLI\ASN\February 2016\3764INVOICE160223_1.csv |
| S:\Other\Archive non SLI\ASN\February 2017\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 02.02.2017 | 16:34:31 | 18.07.2020 | 16:30:51 | 0.33 | S:\Other\Archive non SLI\ASN\February 2017\3764INVOICE170202_1.csv |
| 18.07.2020 | 16:30:51 | 10.02.2017 | 16:45:34 | 18.07.2020 | 16:30:51 | 0.49 | S:\Other\Archive non SLI\ASN\February 2017\3764INVOICE170210_1.csv |
| 18.07.2020 | 16:30:51 | 13.02.2017 | 17:18:53 | 18.07.2020 | 16:30:51 | 0.36 | S:\Other\Archive non SLI\ASN\February 2017\3764INVOICE170213_1.csv |
| 18.07.2020 | 16:30:51 | 27.02.2017 | 16:54:49 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\February 2017\3764INVOICE170227_1.csv |
| S:\Other\Archive non SLI\ASN\January 2016\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 04.01.2016 | 16:31:10 | 18.07.2020 | 16:30:51 | 0.34 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160104_1.csv |
| 18.07.2020 | 16:30:51 | 11.01.2016 | 17:02:33 | 18.07.2020 | 16:30:51 | 0.36 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160111_1.csv |
| 18.07.2020 | 16:30:51 | 15.01.2016 | 16:32:05 | 18.07.2020 | 16:30:51 | 0.35 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160115_1.csv |
| 18.07.2020 | 16:30:51 | 19.01.2016 | 16:49:39 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160119_1.csv |
| 18.07.2020 | 16:30:51 | 21.01.2016 | 09:40:22 | 18.07.2020 | 16:30:51 | 0.37 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160120_1.csv |
| 18.07.2020 | 16:30:51 | 22.01.2016 | 16:52:43 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160122_1.csv |
| 18.07.2020 | 16:30:51 | 27.01.2016 | 16:45:26 | 18.07.2020 | 16:30:51 | 0.52 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160127_1.csv |
| 18.07.2020 | 16:30:51 | 31.01.2016 | 20:56:37 | 18.07.2020 | 16:30:51 | 0.34 | S:\Other\Archive non SLI\ASN\January 2016\3764INVOICE160129_1.csv |
| S:\Other\Archive non SLI\ASN\January 2017\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 03.01.2017 | 16:50:21 | 18.07.2020 | 16:30:51 | 0.67 | S:\Other\Archive non SLI\ASN\January 2017\3764INVOICE170103_1.csv |
| 18.07.2020 | 16:30:51 | 11.01.2017 | 16:24:07 | 18.07.2020 | 16:30:51 | 0.51 | S:\Other\Archive non SLI\ASN\January 2017\3764INVOICE170111_1.csv |
| 18.07.2020 | 16:30:51 | 13.01.2017 | 11:55:55 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\January 2017\3764INVOICE170113_1.csv |
| 18.07.2020 | 16:30:51 | 23.01.2017 | 09:31:25 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\January 2017\3764INVOICE170120_1.csv |
| S:\Other\Archive non SLI\ASN\July 2015\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 01.07.2015 | 16:42:21 | 18.07.2020 | 16:30:51 | 0.20 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150701_1.csv |
| 18.07.2020 | 16:30:51 | 02.07.2015 | 16:40:35 | 18.07.2020 | 16:30:51 | 0.33 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150702_1.csv |
| 18.07.2020 | 16:30:51 | 06.07.2015 | 16:45:33 | 18.07.2020 | 16:30:51 | 0.20 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150706_1.csv |
| 18.07.2020 | 16:30:51 | 07.07.2015 | 16:56:51 | 18.07.2020 | 16:30:51 | 0.51 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150707_1.csv |
| 18.07.2020 | 16:30:51 | 08.07.2015 | 16:45:51 | 18.07.2020 | 16:30:51 | 0.34 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150708_1.csv |
| 18.07.2020 | 16:30:51 | 10.07.2015 | 16:47:55 | 18.07.2020 | 16:30:51 | 0.49 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150709_1.csv |
| 18.07.2020 | 16:30:51 | 15.07.2015 | 16:52:37 | 18.07.2020 | 16:30:51 | 0.55 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150715_1.csv |
| 18.07.2020 | 16:30:51 | 16.07.2015 | 16:33:41 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150716_1.csv |
| 18.07.2020 | 16:30:51 | 17.07.2015 | 16:39:41 | 18.07.2020 | 16:30:51 | 0.33 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150717_1.csv |
| 18.07.2020 | 16:30:51 | 29.07.2015 | 16:45:46 | 18.07.2020 | 16:30:51 | 0.21 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150729_1.csv |
| 18.07.2020 | 16:30:51 | 30.07.2015 | 16:35:59 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150730_1.csv |
| 18.07.2020 | 16:30:51 | 31.07.2015 | 16:25:39 | 18.07.2020 | 16:30:51 | 0.51 | S:\Other\Archive non SLI\ASN\July 2015\3764INVOICE150731_1.csv |
| S:\Other\Archive non SLI\ASN\July 2016\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 05.07.2016 | 16:56:52 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\July 2016\3764INVOICE160705_1.csv |
| 18.07.2020 | 16:30:51 | 15.07.2016 | 16:52:11 | 18.07.2020 | 16:30:51 | 0.50 | S:\Other\Archive non SLI\ASN\July 2016\3764INVOICE160715_1.csv |
| 18.07.2020 | 16:30:51 | 20.07.2016 | 09:53:53 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\July 2016\3764INVOICE160719_1.csv |
| 18.07.2020 | 16:30:51 | 26.07.2016 | 17:15:43 | 18.07.2020 | 16:30:51 | 0.64 | S:\Other\Archive non SLI\ASN\July 2016\3764INVOICE160726_1.csv |
| S:\Other\Archive non SLI\ASN\June 2015\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 01.06.2015 | 16:57:22 | 18.07.2020 | 16:30:51 | 0.33 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150601_1.csv |
| 18.07.2020 | 16:30:51 | 02.06.2015 | 16:58:24 | 18.07.2020 | 16:30:51 | 0.21 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150602_1.csv |
| 18.07.2020 | 16:30:51 | 03.06.2015 | 16:44:40 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150603_1.csv |
| 18.07.2020 | 16:30:51 | 04.06.2015 | 16:31:06 | 18.07.2020 | 16:30:51 | 0.21 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150604_1.csv |
| 18.07.2020 | 16:30:51 | 05.06.2015 | 16:41:31 | 18.07.2020 | 16:30:51 | 0.65 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150605_1.csv |
| 18.07.2020 | 16:30:51 | 08.06.2015 | 09:31:20 | 18.07.2020 | 16:30:51 | 0.65 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150608_1.csv |
| 18.07.2020 | 16:30:51 | 09.06.2015 | 16:44:44 | 18.07.2020 | 16:30:51 | 0.38 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150609_1.csv |
| 18.07.2020 | 16:30:51 | 10.06.2015 | 16:56:29 | 18.07.2020 | 16:30:51 | 0.36 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150610_1.csv |
| 18.07.2020 | 16:30:51 | 18.06.2015 | 16:50:24 | 18.07.2020 | 16:30:51 | 0.33 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150611_1.csv |
| 18.07.2020 | 16:30:51 | 23.06.2015 | 09:20:36 | 18.07.2020 | 16:30:51 | 0.69 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150622_1.csv |
| 18.07.2020 | 16:30:51 | 23.06.2015 | 16:54:02 | 18.07.2020 | 16:30:51 | 0.46 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150623_1.csv |
| 18.07.2020 | 16:30:51 | 25.06.2015 | 16:47:09 | 18.07.2020 | 16:30:51 | 0.34 | S:\Other\Archive non SLI\ASN\June 2015\3764INVOICE150625_1.csv |
| S:\Other\Archive non SLI\ASN\June 2016\ | | | | | | | |
| 18.07.2020 | 16:30:51 | 09.06.2016 | 16:47:51 | 18.07.2020 | 16:30:51 | 0.82 | S:\Other\Archive non SLI\ASN\June 2016\3764INVOICE160609_1.csv |
| 18.07.2020 | 16:30:51 | 17.06.2016 | 15:31:16 | 18.07.2020 | 16:30:51 | 0.33 | S:\Other\Archive non SLI\ASN\June 2016\3764INVOICE160614_1.csv |
| 18.07.2020 | 16:30:51 | 22.06.2016 | 16:28:08 | 18.07.2020 | 16:30:51 | 0.19 | S:\Other\Archive non SLI\ASN\June 2016\3764INVOICE160620_1.csv |

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has (Have) Interest

0001

```
18.07.2020   16:30:51   30.06.2016   16:39:31   18.07.2020   16:30:51      0.51  S:\Other\Archive non SLI\ASN\ASN\June 2016\3764INVOICE160630_1.csv

S:\Other\Archive non SLI\ASN\ASN\March 2015\
18.07.2020   16:30:51   23.03.2015   16:57:29   18.07.2020   16:30:51      0.22  S:\Other\Archive non SLI\ASN\ASN\March 2015\3764INVOICE150323_1.csv
18.07.2020   16:30:51   25.03.2015   17:08:37   18.07.2020   16:30:51      0.52  S:\Other\Archive non SLI\ASN\ASN\March 2015\3764INVOICE150325_1.csv
18.07.2020   16:30:51   30.03.2015   16:51:49   18.07.2020   16:30:51      0.34  S:\Other\Archive non SLI\ASN\ASN\March 2015\3764INVOICE150330_1.csv
18.07.2020   16:30:51   31.03.2015   16:36:43   18.07.2020   16:30:51      0.20  S:\Other\Archive non SLI\ASN\ASN\March 2015\3764INVOICE150331_1.csv
18.07.2020   16:30:51   19.03.2015   17:17:44   18.07.2020   16:30:51      0.66  S:\Other\Archive non SLI\ASN\ASN\March 2015\3764INVOICE190319_1.csv

S:\Other\Archive non SLI\ASN\ASN\March 2016\
18.07.2020   16:30:51   03.03.2016   12:30:56   18.07.2020   16:30:51      0.81  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160302_1.csv
18.07.2020   16:30:51   04.03.2016   16:15:11   18.07.2020   16:30:51      0.65  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160304_1.csv
18.07.2020   16:30:51   10.03.2016   16:23:28   18.07.2020   16:30:51      0.51  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160310_1.csv
18.07.2020   16:30:51   11.03.2016   16:27:26   18.07.2020   16:30:51      0.36  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160311_1.csv
18.07.2020   16:30:51   17.03.2016   16:17:05   18.07.2020   16:30:51      0.46  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160317_1.csv
18.07.2020   16:30:51   18.03.2016   16:44:45   18.07.2020   16:30:51      0.19  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160318_1.csv
18.07.2020   16:30:51   24.03.2016   17:05:37   18.07.2020   16:30:51      0.47  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160324_1.csv
18.07.2020   16:30:51   28.03.2016   16:34:29   18.07.2020   16:30:51      0.37  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160328_1.csv
18.07.2020   16:30:51   06.04.2016   16:22:51   18.07.2020   16:30:51      0.40  S:\Other\Archive non SLI\ASN\ASN\March 2016\3764INVOICE160331_1.csv

S:\Other\Archive non SLI\ASN\ASN\May 2015\
18.07.2020   16:30:51   01.05.2015   16:51:52   18.07.2020   16:30:51      0.21  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150501_1.csv
18.07.2020   16:30:51   06.05.2015   16:34:48   18.07.2020   16:30:51      0.51  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150506_1.csv
18.07.2020   16:30:51   07.05.2015   17:01:15   18.07.2020   16:30:51      0.83  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150507_1.csv
18.07.2020   16:30:51   14.05.2015   16:44:03   18.07.2020   16:30:51      0.22  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150514_1.csv
18.07.2020   16:30:51   18.05.2015   08:59:53   18.07.2020   16:30:51      0.19  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150515_1.csv
18.07.2020   16:30:51   18.05.2015   16:59:24   18.07.2020   16:30:51      0.33  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150518_1.csv
18.07.2020   16:30:51   20.05.2015   16:47:49   18.07.2020   16:30:51      0.52  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150520_1.csv
18.07.2020   16:30:51   26.05.2015   17:25:14   18.07.2020   16:30:51      0.37  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150526_1.csv
18.07.2020   16:30:51   27.05.2015   16:31:25   18.07.2020   16:30:51      0.36  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150527_1.csv
18.07.2020   16:30:51   29.05.2015   16:50:38   18.07.2020   16:30:51      0.34  S:\Other\Archive non SLI\ASN\ASN\May 2015\3764INVOICE150529_1.csv

S:\Other\Archive non SLI\ASN\ASN\May 2016\
18.07.2020   16:30:51   13.05.2016   17:02:50   18.07.2020   16:30:51      0.65  S:\Other\Archive non SLI\ASN\ASN\May 2016\3764INVOICE160513_1.csv
18.07.2020   16:30:51   19.05.2016   16:29:37   18.07.2020   16:30:51      1.17  S:\Other\Archive non SLI\ASN\ASN\May 2016\3764INVOICE160519_1.csv
18.07.2020   16:30:51   31.05.2016   17:17:20   18.07.2020   16:30:51      0.40  S:\Other\Archive non SLI\ASN\ASN\May 2016\3764INVOICE160531_1.csv

S:\Other\Archive non SLI\ASN\ASN\November 2015\
18.07.2020   16:30:51   03.11.2015   17:18:24   18.07.2020   16:30:51      0.35  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151103_1.csv
18.07.2020   16:30:51   09.11.2015   17:16:29   18.07.2020   16:30:51      0.37  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151109_1.csv
18.07.2020   16:30:51   10.11.2015   16:41:10   18.07.2020   16:30:51      0.36  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151110_1.csv
18.07.2020   16:30:51   11.11.2015   16:24:21   18.07.2020   16:30:51      0.28  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151111_1.csv
18.07.2020   16:30:51   12.11.2015   16:30:44   18.07.2020   16:30:51      0.20  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151112_1.csv
18.07.2020   16:30:51   13.11.2015   16:43:55   18.07.2020   16:30:51      0.20  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151113_1.csv
18.07.2020   16:30:51   18.11.2015   16:25:29   18.07.2020   16:30:51      0.69  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151118_1.csv
18.07.2020   16:30:51   20.11.2015   16:43:04   18.07.2020   16:30:52      0.64  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151120_1.csv
18.07.2020   16:30:52   25.11.2015   13:51:35   18.07.2020   16:30:52      0.19  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151125_1.csv
18.07.2020   16:30:52   30.11.2015   17:12:23   18.07.2020   16:30:52      0.35  S:\Other\Archive non SLI\ASN\ASN\November 2015\3764INVOICE151130_1.csv

S:\Other\Archive non SLI\ASN\ASN\November 2016\
18.07.2020   16:30:52   08.11.2016   16:27:01   18.07.2020   16:30:52      0.19  S:\Other\Archive non SLI\ASN\ASN\November 2016\3764INVOICE161108_1.csv
18.07.2020   16:30:52   15.11.2016   16:38:35   18.07.2020   16:30:52      0.36  S:\Other\Archive non SLI\ASN\ASN\November 2016\3764INVOICE161115_1.csv
18.07.2020   16:30:52   22.11.2016   16:55:08   18.07.2020   16:30:52      0.84  S:\Other\Archive non SLI\ASN\ASN\November 2016\3764INVOICE161122_1.csv
18.07.2020   16:30:52   23.11.2016   10:17:53   18.07.2020   16:30:52      0.19  S:\Other\Archive non SLI\ASN\ASN\November 2016\3764INVOICE161123_1.csv
18.07.2020   16:30:52   30.11.2016   17:02:35   18.07.2020   16:30:52      0.19  S:\Other\Archive non SLI\ASN\ASN\November 2016\3764INVOICE161130_1.csv

S:\Other\Archive non SLI\ASN\ASN\October 2015\
18.07.2020   16:30:52   02.10.2015   16:12:03   18.07.2020   16:30:52      0.33  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151002_1.csv
18.07.2020   16:30:52   05.10.2015   16:52:32   18.07.2020   16:30:52      0.33  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151005_1.csv
18.07.2020   16:30:52   09.10.2015   16:53:39   18.07.2020   16:30:52      0.48  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151009_1.csv
18.07.2020   16:30:52   13.10.2015   17:16:05   18.07.2020   16:30:52      0.21  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151013_1.csv
18.07.2020   16:30:52   15.10.2015   16:45:33   18.07.2020   16:30:52      0.39  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151015_1.csv
18.07.2020   16:30:52   16.10.2015   16:24:46   18.07.2020   16:30:52      0.21  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151016_1.csv
18.07.2020   16:30:52   21.10.2015   09:56:14   18.07.2020   16:30:52      0.20  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151020_1.csv
18.07.2020   16:30:52   23.10.2015   16:43:35   18.07.2020   16:30:52      0.52  S:\Other\Archive non SLI\ASN\ASN\October 2015\3764INVOICE151023_1.csv

S:\Other\Archive non SLI\ASN\ASN\October 2016\
18.07.2020   16:30:52   13.10.2016   16:49:17   18.07.2020   16:30:52      0.19  S:\Other\Archive non SLI\ASN\ASN\October 2016\3764INVOICE161013_1.csv
18.07.2020   16:30:52   17.10.2016   09:49:29   18.07.2020   16:30:52      0.33  S:\Other\Archive non SLI\ASN\ASN\October 2016\3764INVOICE161014_1.csv
18.07.2020   16:30:52   20.10.2016   16:46:16   18.07.2020   16:30:52      0.53  S:\Other\Archive non SLI\ASN\ASN\October 2016\3764INVOICE161020_1.csv
18.07.2020   16:30:52   26.10.2016   16:24:53   18.07.2020   16:30:52      0.33  S:\Other\Archive non SLI\ASN\ASN\October 2016\3764INVOICE161026_1.csv

S:\Other\Archive non SLI\ASN\ASN\September 2015\
18.07.2020   16:30:52   10.09.2015   16:43:33   18.07.2020   16:30:52      0.48  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150910_1.csv
18.07.2020   16:30:52   14.09.2015   16:45:35   18.07.2020   16:30:52      0.68  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150914_1.csv
18.07.2020   16:30:52   15.09.2015   16:45:21   18.07.2020   16:30:52      0.48  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150915_1.csv
18.07.2020   16:30:52   17.09.2015   08:01:34   18.07.2020   16:30:52      0.49  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150916_1.csv
18.07.2020   16:30:52   21.09.2015   16:30:05   18.07.2020   16:30:52      0.33  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150921_1.csv
18.07.2020   16:30:52   23.09.2015   16:52:56   18.07.2020   16:30:52      0.51  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150923_1.csv
18.07.2020   16:30:52   24.09.2015   17:01:44   18.07.2020   16:30:52      0.65  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150924_1.csv
18.07.2020   16:30:52   28.09.2015   16:44:37   18.07.2020   16:30:52      0.34  S:\Other\Archive non SLI\ASN\ASN\September 2015\3764INVOICE150928_1.csv

S:\Other\Archive non SLI\ASN\ASN\September 2016\
18.07.2020   16:30:52   01.09.2016   16:56:45   18.07.2020   16:30:52      0.32  S:\Other\Archive non SLI\ASN\ASN\September 2016\3764INVOICE160901_1.csv
18.07.2020   16:30:52   14.09.2016   10:00:45   18.07.2020   16:30:52      0.33  S:\Other\Archive non SLI\ASN\ASN\September 2016\3764INVOICE160913_1.csv
18.07.2020   16:30:52   28.09.2016   16:24:37   18.07.2020   16:30:52      0.37  S:\Other\Archive non SLI\ASN\ASN\September 2016\3764INVOICE160928_1.csv
18.07.2020   16:30:52   29.09.2016   16:30:16   18.07.2020   16:30:52      0.19  S:\Other\Archive non SLI\ASN\ASN\September 2016\3764INVOICE160929_1.csv

S:\Other\Archive non SLI\ASN\Balance Sheets\
18.07.2020   16:18:28   30.06.2017   11:23:43   18.07.2020   16:18:28    138.20  S:\Other\Archive non SLI\ASN\Balance Sheets\2014\sli 2014 all- dont know if consolidated or not.pdf
18.07.2020   16:18:28   30.06.2017   11:21:18   18.07.2020   16:18:28     16.51  S:\Other\Archive non SLI\ASN\Balance Sheets\2014\SLI Balance sheet 2014 January - November.xlsx

S:\Other\Archive non SLI\ASN\Balance Sheets\2015\
18.07.2020   16:18:28   30.06.2017   10:46:41   18.07.2020   16:18:28     17.23  S:\Other\Archive non SLI\ASN\Balance Sheets\2015\2015 Balance sheet excel.xlsx
18.07.2020   16:18:28   30.06.2017   10:39:35   18.07.2020   16:18:28     12.25  S:\Other\Archive non SLI\ASN\Balance Sheets\2015\SLI Balance sheet all 2015.pdf

S:\Other\Archive non SLI\ASN\Balance Sheets\2016\
18.07.2020   16:18:28   30.06.2017   10:37:02   18.07.2020   16:18:28     19.90  S:\Other\Archive non SLI\ASN\Balance Sheets\2016\needs edit 12-2016 balance sheet.xlsx
18.07.2020   16:18:28   30.06.2017   10:35:39   18.07.2020   16:18:28     15.89  S:\Other\Archive non SLI\ASN\Balance Sheets\2016\SLI 2016 January-November Balance Sheet.xlsx

S:\Other\Archive non SLI\ASN\Balance Sheets\2017\
18.07.2020   16:18:28   11.04.2017   21:51:20   18.07.2020   16:18:28     31.36  S:\Other\Archive non SLI\ASN\Balance Sheets\2017\March Balance sheet 2016-2017.xlsx
18.07.2020   16:18:28   30.06.2017   10:06:50   18.07.2020   16:18:28     29.79  S:\Other\Archive non SLI\ASN\Balance Sheets\2017\Q1 Balance Sheet.xlsx
18.07.2020   16:18:28   30.06.2017   10:12:16   18.07.2020   16:18:28     16.52  S:\Other\Archive non SLI\ASN\Balance Sheets\2017\SLI 03-2017 Balance Sheet.pdf
18.07.2020   16:18:28   13.03.2017   12:18:37   18.07.2020   16:18:29     15.29  S:\Other\Archive non SLI\ASN\Balance Sheets\2017\SLI Balance Sheet 01-2017 and 02-2017.pdf

S:\Other\Archive non SLI\ASN\Balance Sheets\ASN OPEN BILLS\
18.07.2020   16:18:29   07.08.2018   15:07:26   18.07.2020   16:18:29     86.45  S:\Other\Archive non SLI\ASN\Balance Sheets\ASN OPEN BILLS\35491 ASN Inv 12040-41.pdf

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\
S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\
18.07.2020   16:18:29   02.03.2015   14:52:25   18.07.2020   16:18:29     30.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\Main List.xls
18.07.2020   16:18:29   15.04.2015   13:32:15   18.07.2020   16:18:29     13.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\Master - Wells Fargo.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\
S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\
18.07.2020   16:18:29   10.04.2014   16:07:21   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\ASN CHECK 40814.xls
18.07.2020   16:18:29   01.04.2014   14:56:29   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\ASN Checks 40114.xls
18.07.2020   16:18:29   14.04.2014   15:39:51   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\ASN Checks 41414.xls
18.07.2020   16:18:29   23.04.2014   14:07:06   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\ASN Checks 42314.xls
18.07.2020   16:18:29   24.04.2014   14:04:43   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\ASN Checks 42414.xls
18.07.2020   16:18:29   28.04.2014   13:35:34   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\April 2014\ASN Checks 42814.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\December 2014\
18.07.2020   16:18:29   29.12.2014   11:21:02   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\December 2014\ASN Checks 122914.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\February 2014\
18.07.2020   16:18:29   18.02.2014   14:58:05   18.07.2020   16:18:29     21.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\February 2014\ASN Checks 21814.xls
18.07.2020   16:18:29   20.02.2014   15:11:21   18.07.2020   16:18:29     21.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\February 2014\ASN Checks 22014.xls
18.07.2020   16:18:29   25.02.2014   09:52:23   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\February 2014\ASN Checks 22514.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\February 2014\August 2014\
18.07.2020   16:18:29   08.08.2014   15:57:19   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\February 2014\August 2014\ASN Checks 80814.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\July 2014\
18.07.2020   16:18:29   09.07.2014   13:30:49   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\July 2014\ASN Checks 70914.xls
18.07.2020   16:18:29   22.07.2014   14:37:00   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\July 2014\ASN Checks 72214.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\June 2014\
18.07.2020   16:18:29   05.06.2014   12:40:00   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\June 2014\ASN Checks 60514.xls
18.07.2020   16:18:29   13.06.2014   09:31:53   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\June 2014\ASN Checks 61314.xls
18.07.2020   16:18:29   25.06.2014   13:59:54   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\June 2014\ASN Checks 62514.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\
18.07.2020   16:18:29   03.03.2014   14:57:23   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\ASN Checks 30314.xls
18.07.2020   16:18:29   06.03.2014   14:13:55   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\ASN Checks 30614.xls
18.07.2020   16:18:29   10.03.2014   13:42:56   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\ASN Checks 31014.xls
18.07.2020   16:18:29   14.03.2014   15:03:30   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\ASN Checks 31414.xls
18.07.2020   16:18:29   17.03.2014   15:02:22   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\ASN Checks 31714.xls
18.07.2020   16:18:29   19.03.2014   13:18:55   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\March 2014\ASN Checks 31914.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\May 2014\
18.07.2020   16:18:29   06.05.2014   13:18:33   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\May 2014\ASN Checks 50614.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\November 2014\
18.07.2020   16:18:29   26.11.2014   11:24:30   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\November 2014\ASN Checks 112614.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\October 2014\
18.07.2020   16:18:29   02.10.2014   13:34:47   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\October 2014\ASN Checks 100214.xls
18.07.2020   16:18:29   09.10.2014   10:05:16   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\October 2014\ASN Checks 100814.xls
18.07.2020   16:18:29   13.10.2014   16:42:33   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\October 2014\ASN Checks 101314.xls
18.07.2020   16:18:29   20.10.2014   15:13:34   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\October 2014\ASN Checks 102014.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\September 2014\
18.07.2020   16:18:29   04.09.2014   15:46:14   18.07.2020   16:18:29     22.50  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\September 2014\ASN Checks 90414.xls
18.07.2020   16:18:29   11.09.2014   15:43:45   18.07.2020   16:18:29     22.00  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\2014\September 2014\ASN Checks 91114.xls
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0002

```
S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\April 2015-Wells\
18.07.2020   16:18:29    14.04.2015   14:44:23    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\April 2015-Wells\ASN Checks 41415Wells.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\February 2015\
18.07.2020   16:18:29    09.02.2015   15:20:37    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\February 2015\ASN Checks 20915.xls
18.07.2020   16:18:29    24.02.2015   11:28:24    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\February 2015\ASN Checks 22315.xls
18.07.2020   16:18:29    26.02.2015   14:58:56    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\February 2015\ASN Checks 22615.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\January 2015\
18.07.2020   16:18:29    09.01.2015   13:23:54    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\January 2015\ASN Checks 10915.xls
18.07.2020   16:18:29    13.01.2015   09:50:14    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\January 2015\ASN Checks 11315.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\June 2015\
18.07.2020   16:18:29    15.06.2015   14:43:29    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\June 2015\ASN Checks 61515wells.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\March 2015\
18.07.2020   16:18:29    02.03.2015   14:52:07    18.07.2020   16:18:29    15.00 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\March 2015\ASN Checks 30215.xls
18.07.2020   16:18:29    18.03.2015   14:33:46    18.07.2020   16:18:29    15.00 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\March 2015\ASN Checks 31815.xls
18.07.2020   16:18:29    31.03.2015   14:45:11    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\March 2015\ASN Checks 32615wells.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\May 2015\
18.07.2020   16:18:29    12.05.2015   16:09:21    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\May 2015\ASN Checks 51215wells.xls
18.07.2020   16:18:29    26.05.2015   14:54:12    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\May 2015\ASN Checks 52615wells.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\September 2015\
18.07.2020   16:18:29    22.09.2015   14:20:13    18.07.2020   16:18:29    22.50 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Customer Checks\September 2015\ASN Checks 92215wells.xls

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\
18.07.2020   16:18:30    02.03.2015   16:42:14    18.07.2020   16:18:30    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150302T.CSV
18.07.2020   16:18:30    03.03.2015   16:41:57    18.07.2020   16:18:30    0.42 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150303T.CSV
18.07.2020   16:18:30    04.03.2015   16:41:59    18.07.2020   16:18:30    0.21 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150304T.CSV
18.07.2020   16:18:30    05.03.2015   16:41:16    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150305T.CSV
18.07.2020   16:18:30    06.03.2015   16:41:41    18.07.2020   16:18:30    0.26 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150306T.CSV
18.07.2020   16:18:30    10.03.2015   09:23:22    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150309T.CSV
18.07.2020   16:18:30    12.03.2015   16:38:35    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150312T.CSV
18.07.2020   16:18:30    13.03.2015   16:26:41    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\150313T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\
18.07.2020   16:18:29    01.04.2014   16:39:44    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140401T.CSV
18.07.2020   16:18:29    03.04.2014   16:41:34    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140403T.CSV
18.07.2020   16:18:29    07.04.2014   17:14:19    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140407T.CSV
18.07.2020   16:18:29    08.04.2014   17:05:17    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140408T.CSV
18.07.2020   16:18:29    10.04.2014   16:39:32    18.07.2020   16:18:29    0.38 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140410T.CSV
18.07.2020   16:18:29    14.04.2014   16:46:07    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140414T.CSV
18.07.2020   16:18:29    16.04.2014   09:36:15    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140415T.CSV
18.07.2020   16:18:29    16.04.2014   16:40:59    18.07.2020   16:18:29    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140416T.CSV
18.07.2020   16:18:29    17.04.2014   16:44:10    18.07.2020   16:18:29    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140417T.CSV
18.07.2020   16:18:29    18.04.2014   16:37:00    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140418T.CSV
18.07.2020   16:18:29    21.04.2014   16:38:08    18.07.2020   16:18:29    0.37 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140421T.CSV
18.07.2020   16:18:29    22.04.2014   16:33:24    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140422T.CSV
18.07.2020   16:18:29    23.04.2014   16:32:03    18.07.2020   16:18:29    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140423T.CSV
18.07.2020   16:18:29    24.04.2014   16:29:28    18.07.2020   16:18:29    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140424T.CSV
18.07.2020   16:18:29    28.04.2014   16:44:32    18.07.2020   16:18:29    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140428T.CSV
18.07.2020   16:18:29    29.04.2014   16:32:57    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140429T.CSV
18.07.2020   16:18:29    01.05.2014   10:17:28    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\140430T.CSV
18.07.2020   16:18:29    01.05.2014   14:11:58    18.07.2020   16:18:29    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\April 2014\14043lAT.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\
18.07.2020   16:18:29    06.08.2014   09:30:05    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140805T.CSV
18.07.2020   16:18:29    06.08.2014   16:45:57    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140806T.CSV
18.07.2020   16:18:29    07.08.2014   16:48:17    18.07.2020   16:18:29    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140807T.CSV
18.07.2020   16:18:29    13.08.2014   16:28:10    18.07.2020   16:18:29    0.26 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140813T.CSV
18.07.2020   16:18:29    18.08.2014   09:29:46    18.07.2020   16:18:29    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140814T.CSV
18.07.2020   16:18:29    18.08.2014   16:40:19    18.07.2020   16:18:29    0.37 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140818T.CSV
18.07.2020   16:18:29    19.08.2014   16:35:53    18.07.2020   16:18:29    0.68 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140819T.CSV
18.07.2020   16:18:29    20.08.2014   16:48:21    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140820T.CSV
18.07.2020   16:18:29    21.08.2014   16:32:41    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140821T.CSV
18.07.2020   16:18:29    22.08.2014   16:27:09    18.07.2020   16:18:29    0.26 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140822T.CSV
18.07.2020   16:18:29    25.08.2014   16:29:58    18.07.2020   16:18:29    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140825T.CSV
18.07.2020   16:18:29    26.08.2014   16:26:08    18.07.2020   16:18:29    0.37 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140826T.CSV
18.07.2020   16:18:29    27.08.2014   16:34:24    18.07.2020   16:18:29    0.35 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140827T.CSV
18.07.2020   16:18:29    28.08.2014   16:26:12    18.07.2020   16:18:29    0.32 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140828T.CSV
18.07.2020   16:18:29    02.09.2014   11:12:18    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\140829TA.CSV
18.07.2020   16:18:29    29.08.2014   16:52:18    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\August 2014\180829T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\
18.07.2020   16:18:29    01.12.2014   16:37:19    18.07.2020   16:18:29    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141201T.CSV
18.07.2020   16:18:29    04.12.2014   16:30:34    18.07.2020   16:18:29    0.38 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141204T.CSV
18.07.2020   16:18:29    08.12.2014   16:31:49    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141208T.CSV
18.07.2020   16:18:29    11.12.2014   16:45:21    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141211T.CSV
18.07.2020   16:18:29    15.12.2014   16:31:26    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141215T.CSV
18.07.2020   16:18:29    16.12.2014   16:31:42    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141216T.CSV
18.07.2020   16:18:29    17.12.2014   16:23:38    18.07.2020   16:18:29    0.40 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141217T.CSV
18.07.2020   16:18:29    18.12.2014   16:33:08    18.07.2020   16:18:29    0.18 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141218T.CSV
18.07.2020   16:18:29    19.12.2014   16:37:44    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141219T.CSV
18.07.2020   16:18:29    22.12.2014   09:01:57    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141222T.CSV
18.07.2020   16:18:29    23.12.2014   16:36:37    18.07.2020   16:18:29    0.39 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141223T.CSV
18.07.2020   16:18:29    24.12.2014   12:02:41    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141224T.CSV
18.07.2020   16:18:29    29.12.2014   16:56:08    18.07.2020   16:18:29    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141229T.CSV
18.07.2020   16:18:29    31.12.2014   14:13:51    18.07.2020   16:18:29    0.76 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\December 2014\141231T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\
18.07.2020   16:18:29    12.02.2014   16:03:11    18.07.2020   16:18:29    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140210T.CSV
18.07.2020   16:18:29    12.02.2014   16:03:51    18.07.2020   16:18:29    0.26 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140211T.CSV
18.07.2020   16:18:29    13.02.2014   09:35:08    18.07.2020   16:18:29    0.34 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140212T.CSV
18.07.2020   16:18:29    13.02.2014   16:27:51    18.07.2020   16:18:29    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140213T.CSV
18.07.2020   16:18:29    18.02.2014   09:31:55    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140217T.CSV
18.07.2020   16:18:29    21.02.2014   16:43:39    18.07.2020   16:18:29    0.63 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140221T.CSV
18.07.2020   16:18:29    24.02.2014   16:56:01    18.07.2020   16:18:29    0.18 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140224T.CSV
18.07.2020   16:18:29    25.02.2014   16:31:48    18.07.2020   16:18:29    0.22 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140225T.CSV
18.07.2020   16:18:29    26.02.2014   16:29:08    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140226T.CSV
18.07.2020   16:18:29    27.02.2014   16:21:52    18.07.2020   16:18:29    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140227T.CSV
18.07.2020   16:18:29    03.03.2014   10:52:53    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\February 2014\140228T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\
18.07.2020   16:18:29    01.07.2014   16:31:19    18.07.2020   16:18:29    0.24 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140701T.CSV
18.07.2020   16:18:29    03.07.2014   16:28:26    18.07.2020   16:18:29    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140703T.CSV
18.07.2020   16:18:29    08.07.2014   16:30:28    18.07.2020   16:18:29    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140708T.CSV
18.07.2020   16:18:29    10.07.2014   16:46:41    18.07.2020   16:18:29    0.38 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140710T.CSV
18.07.2020   16:18:29    14.07.2014   16:31:25    18.07.2020   16:18:29    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140714T.CSV
18.07.2020   16:18:29    16.07.2014   16:26:54    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140716T.CSV
18.07.2020   16:18:29    21.07.2014   10:16:45    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140718T.CSV
18.07.2020   16:18:29    22.07.2014   16:25:36    18.07.2020   16:18:29    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140722T.CSV
18.07.2020   16:18:29    23.07.2014   16:25:11    18.07.2020   16:18:29    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140723T.CSV
18.07.2020   16:18:29    24.07.2014   16:29:22    18.07.2020   16:18:29    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140724T.CSV
18.07.2020   16:18:29    28.07.2014   16:41:47    18.07.2020   16:18:29    0.34 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140728T.CSV
18.07.2020   16:18:29    29.07.2014   16:57:44    18.07.2020   16:18:29    0.21 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140729T.CSV
18.07.2020   16:18:29    30.07.2014   16:28:04    18.07.2020   16:18:30    0.42 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\July 2014\140730T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\
18.07.2020   16:18:30    02.06.2014   16:41:32    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140602T.CSV
18.07.2020   16:18:30    04.06.2014   16:40:00    18.07.2020   16:18:30    0.41 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140603T.CSV
18.07.2020   16:18:30    05.06.2014   16:27:47    18.07.2020   16:18:30    0.22 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140604T.CSV
18.07.2020   16:18:30    06.06.2014   09:27:21    18.07.2020   16:18:30    0.32 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140605T.CSV
18.07.2020   16:18:30    09.06.2014   16:35:40    18.07.2020   16:18:30    0.35 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140609T.CSV
18.07.2020   16:18:30    10.06.2014   16:27:03    18.07.2020   16:18:30    0.38 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140610T.CSV
18.07.2020   16:18:30    12.06.2014   16:37:55    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140612T.CSV
18.07.2020   16:18:30    13.06.2014   16:35:26    18.07.2020   16:18:30    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140613T.CSV
18.07.2020   16:18:30    17.06.2014   16:42:25    18.07.2020   16:18:30    0.43 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140617T.CSV
18.07.2020   16:18:30    18.06.2014   16:35:32    18.07.2020   16:18:30    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140618T.CSV
18.07.2020   16:18:30    19.06.2014   16:42:47    18.07.2020   16:18:30    0.44 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140619.T.CSV
18.07.2020   16:18:30    19.06.2014   10:42:15    18.07.2020   16:18:30    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140619T.CSV
18.07.2020   16:18:30    23.06.2014   16:49:43    18.07.2020   16:18:30    0.21 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140623T.CSV
18.07.2020   16:18:30    24.06.2014   16:42:00    18.07.2020   16:18:30    0.56 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140624T.CSV
18.07.2020   16:18:30    27.06.2014   16:44:24    18.07.2020   16:18:30    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140627T.CSV
18.07.2020   16:18:30    30.06.2014   18:06:31    18.07.2020   16:18:30    0.83 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140630T.CSV
18.07.2020   16:18:30    01.07.2014   14:04:09    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\June 2014\140630TA.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\
18.07.2020   16:18:30    06.03.2014   16:42:41    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140306T.CSV
18.07.2020   16:18:30    10.03.2014   17:07:45    18.07.2020   16:18:30    0.35 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140310T.CSV
18.07.2020   16:18:30    11.03.2014   14:43:01    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140311T.CSV
18.07.2020   16:18:30    13.03.2014   10:44:07    18.07.2020   16:18:30    0.26 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140313T.CSV
18.07.2020   16:18:30    17.03.2014   09:48:08    18.07.2020   16:18:30    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140314T.CSV
18.07.2020   16:18:30    18.03.2014   16:41:08    18.07.2020   16:18:30    0.31 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140318T.CSV
18.07.2020   16:18:30    19.03.2014   16:39:43    18.07.2020   16:18:30    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140319T.CSV
18.07.2020   16:18:30    20.03.2014   16:29:34    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140320T.CSV
18.07.2020   16:18:30    24.03.2014   16:43:23    18.07.2020   16:18:30    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140324T.CSV
18.07.2020   16:18:30    25.03.2014   16:01:56    18.07.2020   16:18:30    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140325T.CSV
18.07.2020   16:18:30    27.03.2014   16:31:58    18.07.2020   16:18:30    0.36 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140327T.CSV
18.07.2020   16:18:30    28.03.2014   16:33:13    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140328T.CSV
18.07.2020   16:18:30    01.04.2014   16:10:00    18.07.2020   16:18:30    0.35 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\March 2014\140331T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\
18.07.2020   16:18:30    01.05.2014   16:47:45    18.07.2020   16:18:30    0.35 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140501T.CSV
18.07.2020   16:18:30    05.05.2014   16:39:34    18.07.2020   16:18:30    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140505T.CSV
18.07.2020   16:18:30    06.05.2014   16:34:01    18.07.2020   16:18:30    0.29 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140506T.CSV
18.07.2020   16:18:30    07.05.2014   16:29:11    18.07.2020   16:18:30    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140507T.CSV
18.07.2020   16:18:30    08.05.2014   16:35:05    18.07.2020   16:18:30    0.19 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140508T.CSV
18.07.2020   16:18:30    09.05.2014   16:23:38    18.07.2020   16:18:30    0.21 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140509T.CSV
18.07.2020   16:18:30    12.05.2014   16:39:16    18.07.2020   16:18:30    0.37 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140512T.CSV
18.07.2020   16:18:30    13.05.2014   16:27:59    18.07.2020   16:18:30    0.35 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140513T.CSV
18.07.2020   16:18:30    14.05.2014   16:30:32    18.07.2020   16:18:30    0.18 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140514T.CSV
18.07.2020   16:18:30    19.05.2014   16:50:06    18.07.2020   16:18:30    0.37 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140519T.CSV
18.07.2020   16:18:30    20.05.2014   16:41:28    18.07.2020   16:18:30    0.27 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140520T.CSV
18.07.2020   16:18:30    21.05.2014   16:32:07    18.07.2020   16:18:30    0.20 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140521T.CSV
18.07.2020   16:18:30    22.05.2014   16:40:10    18.07.2020   16:18:30    0.18 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140522T.CSV
18.07.2020   16:18:30    23.05.2014   16:36:42    18.07.2020   16:18:30    0.28 S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140523T.CSV
18.07.2020   16:18:30    27.05.2014   16:40:19    18.07.2020   16:18:30         S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0003

```
18.07.2020   16:18:30   28.05.2014   16:37:16   18.07.2020   16:18:30        0.25  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\May 2014\140528T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\
18.07.2020   16:18:30   03.11.2014   16:28:59   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141103T.CSV
18.07.2020   16:18:30   04.11.2014   16:32:20   18.07.2020   16:18:30        0.34  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141104T.CSV
18.07.2020   16:18:30   06.11.2014   16:27:02   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141106T.CSV
18.07.2020   16:18:30   07.11.2014   16:30:46   18.07.2020   16:18:30        0.21  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141107T.CSV
18.07.2020   16:18:30   10.11.2014   16:32:55   18.07.2020   16:18:30        0.30  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141110T.CSV
18.07.2020   16:18:30   11.11.2014   16:39:54   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141111T.CSV
18.07.2020   16:18:30   13.11.2014   16:32:37   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141113T.CSV
18.07.2020   16:18:30   14.11.2014   16:32:29   18.07.2020   16:18:30        0.35  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141114T.CSV
18.07.2020   16:18:30   17.11.2014   16:42:45   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141117T.CSV
18.07.2020   16:18:30   20.11.2014   16:32:05   18.07.2020   16:18:30        0.44  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141120T.CSV
18.07.2020   16:18:30   21.11.2014   16:44:56   18.07.2020   16:18:30        0.22  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141121T.CSV
18.07.2020   16:18:30   24.11.2014   16:30:01   18.07.2020   16:18:30        0.34  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141124T.CSV
18.07.2020   16:18:30   26.11.2014   16:52:54   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\November 2014\141126T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\
18.07.2020   16:18:30   06.10.2014   16:31:58   18.07.2020   16:18:30        0.54  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141006T.CSV
18.07.2020   16:18:30   07.10.2014   16:29:38   18.07.2020   16:18:30        0.44  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141007T.CSV
18.07.2020   16:18:30   08.10.2014   16:52:41   18.07.2020   16:18:30        0.18  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141008T.CSV
18.07.2020   16:18:30   13.10.2014   16:35:06   18.07.2020   16:18:30        0.35  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141013T.CSV
18.07.2020   16:18:30   15.10.2014   16:35:12   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141015T.CSV
18.07.2020   16:18:30   16.10.2014   16:36:02   18.07.2020   16:18:30        0.18  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141016T.CSV
18.07.2020   16:18:30   17.10.2014   16:29:44   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141017T.CSV
18.07.2020   16:18:30   20.10.2014   17:04:37   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141020T.CSV
18.07.2020   16:18:30   23.10.2014   16:34:46   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141023T.CSV
18.07.2020   16:18:30   24.10.2014   16:38:18   18.07.2020   16:18:30        0.28  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141024T.CSV
18.07.2020   16:18:30   27.10.2014   09:22:47   18.07.2020   16:18:30        0.44  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141027T.CSV
18.07.2020   16:18:30   28.10.2014   16:52:22   18.07.2020   16:18:30        0.35  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141028T.CSV
18.07.2020   16:18:30   29.10.2014   16:27:13   18.07.2020   16:18:30        0.22  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141029T.CSV
18.07.2020   16:18:30   31.10.2014   09:39:54   18.07.2020   16:18:30        0.28  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\October 2014\141031T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\
18.07.2020   16:18:30   02.09.2014   16:28:16   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140902T.CSV
18.07.2020   16:18:30   03.09.2014   17:00:59   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140903T.CSV
18.07.2020   16:18:30   04.09.2014   16:42:47   18.07.2020   16:18:30        0.34  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140904T.CSV
18.07.2020   16:18:30   08.09.2014   16:30:34   18.07.2020   16:18:30        0.26  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140908T.CSV
18.07.2020   16:18:30   09.09.2014   16:28:34   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140909T.CSV
18.07.2020   16:18:30   10.09.2014   16:50:51   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140910T.CSV
18.07.2020   16:18:30   11.09.2014   16:35:00   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140911T.CSV
18.07.2020   16:18:30   15.09.2014   16:26:00   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140915T.CSV
18.07.2020   16:18:30   16.09.2014   16:37:16   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140916T.CSV
18.07.2020   16:18:30   17.09.2014   16:30:45   18.07.2020   16:18:30        0.29  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140917T.CSV
18.07.2020   16:18:30   18.09.2014   16:28:36   18.07.2020   16:18:30        0.36  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140918T.CSV
18.07.2020   16:18:30   19.09.2014   17:00:39   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140919T.CSV
18.07.2020   16:18:30   24.09.2014   09:53:32   18.07.2020   16:18:30        0.37  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140922T.CSV
18.07.2020   16:18:30   30.09.2014   16:58:50   18.07.2020   16:18:30        0.59  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\2014\September 2014\140930T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\
18.07.2020   16:18:30   03.02.2015   09:42:36   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150202T.CSV
18.07.2020   16:18:30   03.02.2015   14:47:38   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150203T.CSV
18.07.2020   16:18:30   04.02.2015   16:29:16   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150204T.CSV
18.07.2020   16:18:30   05.02.2015   16:35:38   18.07.2020   16:18:30        0.45  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150205T.CSV
18.07.2020   16:18:30   09.02.2015   09:16:49   18.07.2020   16:18:30        0.18  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150206T.CSV
18.07.2020   16:18:30   09.02.2015   16:46:52   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150209T.CSV
18.07.2020   16:18:30   10.02.2015   16:33:46   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150210T.CSV
18.07.2020   16:18:30   12.02.2015   16:35:47   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150212T.CSV
18.07.2020   16:18:30   13.02.2015   16:44:20   18.07.2020   16:18:30        0.29  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150213T.CSV
18.07.2020   16:18:30   17.02.2015   17:01:00   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150217T.CSV
18.07.2020   16:18:30   18.02.2015   16:45:19   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150218T.CSV
18.07.2020   16:18:30   20.02.2015   16:35:47   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150220T.CSV
18.07.2020   16:18:30   23.02.2015   16:34:58   18.07.2020   16:18:30        0.43  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150223T.CSV
18.07.2020   16:18:30   24.02.2015   16:47:28   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150224T.CSV
18.07.2020   16:18:30   26.02.2015   16:41:25   18.07.2020   16:18:30        0.30  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\February 2015\150226T.CSV

S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\
18.07.2020   16:18:30   06.01.2015   16:50:15   18.07.2020   16:18:30        0.29  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150105T.CSV
18.07.2020   16:18:30   06.01.2015   16:51:52   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150106T.CSV
18.07.2020   16:18:30   07.01.2015   16:38:27   18.07.2020   16:18:30        0.25  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150107T.CSV
18.07.2020   16:18:30   09.01.2015   16:47:26   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150109T.CSV
18.07.2020   16:18:30   12.01.2015   14:12:43   18.07.2020   16:18:30        0.29  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150112T.CSV
18.07.2020   16:18:30   13.01.2015   16:47:26   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150113T.CSV
18.07.2020   16:18:30   14.01.2015   16:18:35   18.07.2020   16:18:30        0.26  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150114T.CSV
18.07.2020   16:18:30   15.01.2015   16:40:50   18.07.2020   16:18:30        0.21  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150115T.CSV
18.07.2020   16:18:30   16.01.2015   16:29:54   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150116T.CSV
18.07.2020   16:18:30   19.01.2015   16:32:48   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150119T.CSV
18.07.2020   16:18:30   20.01.2015   16:21:11   18.07.2020   16:18:30        0.45  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150120T.CSV
18.07.2020   16:18:30   21.01.2015   16:20:25   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150121T.CSV
18.07.2020   16:18:30   22.01.2015   16:48:45   18.07.2020   16:18:30        0.37  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150122T.CSV
18.07.2020   16:18:30   23.01.2015   16:50:12   18.07.2020   16:18:30        0.20  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150123T.CSV
18.07.2020   16:18:30   26.01.2015   16:37:02   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150126T.CSV
18.07.2020   16:18:30   27.01.2015   16:38:18   18.07.2020   16:18:30        0.45  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150127T.CSV
18.07.2020   16:18:30   28.01.2015   16:30:46   18.07.2020   16:18:30        0.27  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150128T.CSV
18.07.2020   16:18:30   30.01.2015   09:58:52   18.07.2020   16:18:30        0.19  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150129T.CSV
18.07.2020   16:18:30   30.01.2015   16:52:15   18.07.2020   16:18:30        0.21  S:\Other\Archive non SLI\ASN\Balance Sheets\Auto Source\Daily BMGR\January 2015\150130T.CSV

S:\Other\Archive non SLI\ASN\Chase ASN\
S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\
18.07.2020   16:46:14   03.03.2016   14:20:40   18.07.2020   16:46:14       86.85  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 2-2016.pdf
18.07.2020   16:46:14   04.05.2016   10:23:58   18.07.2020   16:46:14      101.40  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 03-2016.pdf
18.07.2020   16:46:14   04.05.2016   10:23:38   18.07.2020   16:46:14       92.00  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 04-2016.pdf
18.07.2020   16:46:14   03.06.2016   10:32:41   18.07.2020   16:46:14       92.13  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 05-2016.pdf
18.07.2020   16:46:14   06.07.2016   09:54:46   18.07.2020   16:46:14       89.21  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 06-2016.pdf
18.07.2020   16:46:14   03.08.2016   10:42:09   18.07.2020   16:46:14       94.46  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 07-2016.pdf
18.07.2020   16:46:14   06.09.2016   13:58:36   18.07.2020   16:46:14       85.39  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 08-2016.pdf
18.07.2020   16:46:14   05.10.2016   11:10:47   18.07.2020   16:46:14       91.18  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 09-2016.pdf
18.07.2020   16:46:14   04.11.2016   10:19:27   18.07.2020   16:46:14       86.27  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 10-2016.pdf
18.07.2020   16:46:14   05.12.2016   10:32:15   18.07.2020   16:46:14       90.67  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN 11-2016.pdf
18.07.2020   16:46:14   09.01.2017   10:17:25   18.07.2020   16:46:14       94.32  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2016\ASN CHASE 12-2016.pdf

S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\
18.07.2020   16:46:15   03.02.2017   13:31:30   18.07.2020   16:46:15       93.19  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 01-2017.pdf
18.07.2020   16:46:15   03.03.2017   10:10:01   18.07.2020   16:46:15       92.34  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 02-2017.pdf
18.07.2020   16:46:15   05.04.2017   09:30:16   18.07.2020   16:46:15       86.52  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 03-2017.pdf
18.07.2020   16:46:15   05.05.2017   15:40:34   18.07.2020   16:46:15       82.41  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 04-2017.pdf
18.07.2020   16:46:15   05.06.2017   10:10:17   18.07.2020   16:46:15       82.62  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 05-2017.pdf
18.07.2020   16:46:15   07.07.2017   10:26:32   18.07.2020   16:46:15       88.13  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 06-2017.pdf
18.07.2020   16:46:15   04.08.2017   09:52:52   18.07.2020   16:46:15       89.59  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 07-2017.pdf
18.07.2020   16:46:15   06.09.2017   10:19:35   18.07.2020   16:46:15       83.82  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 08-2017.pdf
18.07.2020   16:46:16   04.10.2017   09:52:17   18.07.2020   16:46:16       83.44  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 09-2017.pdf
18.07.2020   16:46:16   03.11.2017   09:31:49   18.07.2020   16:46:16       88.64  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 10-2017.pdf
18.07.2020   16:46:16   05.12.2017   13:09:40   18.07.2020   16:46:16       83.14  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 11-2017.pdf
18.07.2020   16:46:16   08.01.2018   13:30:16   18.07.2020   16:46:16       86.75  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN CHASE 12-2017.pdf
18.07.2020   16:46:16   06.09.2017   10:28:22   18.07.2020   16:46:16       61.62  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\StatementPdf.pdf

S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\
18.07.2020   16:46:15   03.02.2017   13:31:30   18.07.2020   16:46:15       93.19  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 01-2017.pdf
18.07.2020   16:46:15   03.03.2017   10:10:01   18.07.2020   16:46:15       92.34  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 02-2017.pdf
18.07.2020   16:46:15   05.04.2017   09:30:16   18.07.2020   16:46:15       86.52  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 03-2017.pdf
18.07.2020   16:46:15   05.05.2017   15:40:34   18.07.2020   16:46:15       82.41  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 04-2017.pdf
18.07.2020   16:46:15   05.06.2017   10:10:17   18.07.2020   16:46:15       82.62  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 05-2017.pdf
18.07.2020   16:46:15   07.07.2017   10:26:32   18.07.2020   16:46:15       88.13  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 06-2017.pdf
18.07.2020   16:46:15   04.08.2017   09:52:52   18.07.2020   16:46:15       89.59  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 07-2017.pdf
18.07.2020   16:46:15   06.09.2017   10:19:35   18.07.2020   16:46:15       83.82  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 08-2017.pdf
18.07.2020   16:46:15   04.10.2017   09:52:17   18.07.2020   16:46:15       83.44  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\ASN CHASE 09-2017.pdf
18.07.2020   16:46:15   06.09.2017   10:28:22   18.07.2020   16:46:15       61.62  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2017\ASN-2017\StatementPdf.pdf

S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\
18.07.2020   16:46:16   05.02.2018   09:37:21   18.07.2020   16:46:16       89.40  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\ASN 01-2018.pdf
18.07.2020   16:46:16   05.03.2018   09:44:46   18.07.2020   16:46:16       92.38  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\ASN 02-2018.pdf
18.07.2020   16:46:16   04.04.2018   10:31:04   18.07.2020   16:46:16       43.84  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\ASN 03-2018.pdf
18.07.2020   16:46:16   04.05.2018   09:50:04   18.07.2020   16:46:16       41.26  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 04-2018.pdf
18.07.2020   16:46:17   05.06.2018   08:31:58   18.07.2020   16:46:17       90.29  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 05-2018.pdf
18.07.2020   16:46:17   05.06.2018   09:17:49   18.07.2020   16:46:17       88.02  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 06-2018.pdf
18.07.2020   16:46:17   06.09.2018   10:02:33   18.07.2020   16:46:17       88.24  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 07-2018.pdf
18.07.2020   16:46:17   06.09.2018   12:15:42   18.07.2020   16:46:17       88.15  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 08-2018.pdf
18.07.2020   16:46:17   03.10.2018   19:39:38   18.07.2020   16:46:17       87.40  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 09-2018.pdf
18.07.2020   16:46:17   05.11.2018   11:31:58   18.07.2020   16:46:17       86.27  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 10-2018.pdf
18.07.2020   16:46:17   05.12.2018   10:08:15   18.07.2020   16:46:17       96.47  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 11-2018.pdf
18.07.2020   16:46:17   07.01.2018   11:31:07   18.07.2020   16:46:17       78.51  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2018\CHASE ASN 12-2018.pdf

S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\
18.07.2020   16:46:17   06.02.2019   10:04:52   18.07.2020   16:46:17       37.43  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 01-2019.pdf
18.07.2020   16:46:17   05.03.2019   14:25:23   18.07.2020   16:46:17       37.66  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 02-2019.pdf
18.07.2020   16:46:18   04.04.2019   12:52:42   18.07.2020   16:46:18       38.84  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 03-2019.pdf
18.07.2020   16:46:18   03.05.2019   09:35:23   18.07.2020   16:46:18       42.67  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 04-2019.pdf
18.07.2020   16:46:18   05.06.2019   10:13:16   18.07.2020   16:46:18       39.75  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 05-2019.pdf
18.07.2020   16:46:18   05.07.2019   10:39:49   18.07.2020   16:46:18       24.25  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 06-2019.pdf
18.07.2020   16:46:18   05.08.2019   12:45:16   18.07.2020   16:46:18       25.20  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 07-2019.pdf
18.07.2020   16:46:18   05.09.2019   10:42:32   18.07.2020   16:46:18       25.39  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 08-2019.pdf
18.07.2020   16:46:18   04.10.2019   11:28:33   18.07.2020   16:46:18       25.75  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 09-2019.pdf
18.07.2020   16:46:18   05.11.2019   12:26:56   18.07.2020   16:46:18       39.76  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 10-2019.pdf
18.07.2020   16:46:18   04.12.2019   11:56:55   18.07.2020   16:46:18       24.05  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 11-2019.pdf
18.07.2020   16:46:18   06.01.2020   10:31:47   18.07.2020   16:46:18       39.53  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2019\ASN CHASE 12-2019.pdf

S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\
18.07.2020   16:46:19   05.02.2020   12:04:54   18.07.2020   16:46:19       23.85  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 01-2020.pdf
18.07.2020   16:46:19   04.03.2020   14:14:31   18.07.2020   16:46:19       24.04  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 02-2020.pdf
18.07.2020   16:46:19   07.04.2020   11:44:54   18.07.2020   16:46:19       39.40  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 03-2020.pdf
18.07.2020   16:46:19   05.05.2020   10:46:38   18.07.2020   16:46:19       37.18  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 04-2020.pdf
18.07.2020   16:46:19   03.06.2020   12:56:09   18.07.2020   16:46:19       38.00  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 05-2020.pdf
18.07.2020   16:46:19   06.07.2020   10:34:09   18.07.2020   16:46:19       24.26  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 06-2020.pdf
05.08.2020   11:02:42   05.08.2020   11:03:42   05.08.2020   11:03:42       75.92  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 07-2020.pdf
03.09.2020   14:07:58   03.09.2020   14:08:08   03.09.2020   14:08:08       74.67  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 08-2020.pdf
05.10.2020   13:17:20   05.10.2020   13:17:34   05.10.2020   13:17:34       95.07  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 09-2020.pdf
04.11.2020   10:01:31   04.11.2020   10:01:43   04.11.2020   10:01:43       80.71  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 10-2020.pdf
03.12.2020   09:09:44   03.12.2020   09:10:07   03.12.2020   09:10:07       80.74  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 11-2020.pdf
07.01.2021   16:57:44   07.01.2021   16:58:03   07.01.2021   16:58:03       84.08  S:\Other\Archive non SLI\ASN\Chase ASN\ASN-2020\CHASE ASN 12-2020.pdf
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0004

```
S:\Other\Archive non SLI\ASN\Chase ASN-2021\
03.02.2021  09:33:26   03.02.2021  09:33:56   03.02.2021  09:33:56      80.42 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 01-2021.pdf
03.03.2021  10:01:21   03.03.2021  10:01:38   03.03.2021  10:01:38      95.79 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 02-2021.pdf
05.04.2021  11:03:08   05.04.2021  11:03:18   05.04.2021  11:03:18      81.70 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 03-2021.pdf
05.05.2021  10:37:00   05.05.2021  10:37:46   05.05.2021  10:37:46      97.50 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 04-2021.pdf
05.06.2021  11:37:02   03.06.2021  11:37:21   03.06.2021  11:37:21      73.88 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 05-2021.pdf
07.07.2021  09:58:54   07.07.2021  09:59:03   07.07.2021  09:59:03      84.21 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 06-2021.pdf
05.08.2021  14:32:27   05.08.2021  14:32:37   05.08.2021  14:32:37      82.71 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 07-2021.pdf
03.09.2021  12:05:41   03.09.2021  12:05:50   03.09.2021  12:05:50      81.89 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 08-2021.pdf
05.10.2021  11:58:20   05.10.2021  11:58:20   05.10.2021  11:58:20      59.02 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 09-2021.pdf
03.11.2021  10:48:05   03.11.2021  10:48:43   03.11.2021  10:48:43      86.83 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 10-2021.pdf
03.12.2021  10:00:58   03.12.2021  10:00:58   03.12.2021  10:00:58      77.48 S:\Other\Archive non SLI\ASN\Chase ASN-2021\ASN 11-2021.pdf

S:\Other\Archive non SLI\ASN\Chase ASN-2022\
03.02.2022  11:16:26   03.02.2022  11:16:26   03.02.2022  11:16:26      58.16 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 01-2022.pdf
04.03.2022  09:50:18   04.03.2022  09:50:18   04.03.2022  09:50:18      57.20 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 02-2022.pdf
06.04.2022  11:21:00   06.04.2022  11:21:01   06.04.2022  11:21:01      76.45 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 03-2022.pdf
04.05.2022  11:31:36   04.05.2022  11:31:36   04.05.2022  11:31:36      57.88 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 04-2022.pdf
03.06.2022  12:33:58   03.06.2022  12:33:58   03.06.2022  12:33:58      75.74 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 05-2022.pdf
07.07.2022  12:33:28   07.07.2022  12:34:09   07.07.2022  12:34:09      86.53 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 06-2022.pdf
03.08.2022  10:51:06   03.08.2022  10:51:06   03.08.2022  10:51:06      60.69 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 07-2022.pdf
07.09.2022  10:45:03   07.09.2022  10:45:03   07.09.2022  10:45:03      60.78 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 08-2022.pdf
04.11.2022  10:47:13   04.11.2022  10:47:13   04.11.2022  10:47:13      61.26 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 09-2022.pdf
04.11.2022  10:47:35   04.11.2022  10:47:35   04.11.2022  10:47:35      60.53 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 10-2022.pdf
07.12.2022  12:49:06   07.12.2022  12:49:06   07.12.2022  12:49:06      60.59 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 11-2022.pdf
10.01.2023  10:12:12   10.01.2023  10:12:12   10.01.2023  10:12:12      70.85 S:\Other\Archive non SLI\ASN\Chase ASN-2022\ASN 12-2022.pdf

S:\Other\Archive non SLI\ASN\Chase ASN-2023\
03.02.2023  10:34:07   03.02.2023  10:34:07   03.02.2023  10:34:07      71.07 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 01-2023.pdf
03.03.2023  09:13:01   03.03.2023  09:13:01   03.03.2023  09:13:01      70.55 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 02-2023.pdf
05.04.2023  10:38:48   05.04.2023  10:38:48   05.04.2023  10:38:48      60.50 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 03-2023.pdf
05.05.2023  09:34:00   03.05.2023  09:34:00   03.05.2023  09:34:00      59.91 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 04-2023.pdf
05.06.2023  10:49:23   05.06.2023  10:49:33   05.06.2023  10:49:33      85.02 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 05-2023.pdf
10.07.2023  10:24:52   10.07.2023  10:25:02   10.07.2023  10:25:02      99.02 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 06-2023.pdf
03.08.2023  09:59:45   03.08.2023  09:59:45   03.08.2023  09:59:45      69.45 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 07-2023.pdf
06.09.2023  12:13:14   06.09.2023  12:13:25   06.09.2023  12:13:25      97.30 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 08-2023.pdf
04.10.2023  12:16:47   04.10.2023  12:16:57   04.10.2023  12:16:57      85.86 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 09-2023.pdf
07.11.2023  10:20:36   07.11.2023  10:20:36   07.11.2023  10:20:36      60.32 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 10-2023.pdf
06.12.2023  09:50:34   06.12.2023  09:50:45   06.12.2023  09:50:45      86.21 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 11-2023.pdf
08.01.2024  09:40:14   08.01.2024  09:40:56   08.01.2024  09:40:56      88.27 S:\Other\Archive non SLI\ASN\Chase ASN-2023\ASN 12-2023.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\
18.07.2020  16:46:31   02.02.2018  11:34:42   18.07.2020  16:46:31     214.38 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 01-2018.pdf
18.07.2020  16:46:31   02.03.2018  12:54:34   18.07.2020  16:46:31     155.64 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 02-2018.pdf
18.07.2020  16:46:31   04.04.2018  10:33:02   18.07.2020  16:46:31     212.76 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 03-2018.pdf
18.07.2020  16:46:31   02.05.2018  14:07:00   18.07.2020  16:46:31     208.36 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 04-2018.pdf
18.07.2020  16:46:31   04.06.2018  10:44:16   18.07.2020  16:46:31     248.17 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 05-2018.pdf
18.07.2020  16:46:31   05.07.2018  09:21:20   18.07.2020  16:46:32     214.83 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 06-2018.pdf
18.07.2020  16:46:32   02.08.2018  10:21:28   18.07.2020  16:46:32     122.65 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 07-2018.pdf
18.07.2020  16:46:32   05.09.2018  10:02:36   18.07.2020  16:46:32     122.58 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 08-2018.pdf
18.07.2020  16:46:32   02.10.2018  09:48:02   18.07.2020  16:46:32     174.82 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 09-2018.pdf
18.07.2020  16:46:32   02.11.2018  12:06:10   18.07.2020  16:46:32     122.70 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 10-2018.pdf
18.07.2020  16:46:32   03.12.2018  14:17:08   18.07.2020  16:46:32     153.63 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 11-2018.pdf
18.07.2020  16:46:32   07.01.2019  10:17:49   18.07.2020  16:46:32     122.83 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN 2018\FLAGSTAR ASN 12-2018.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\
18.07.2020  16:46:29   08.05.2017  10:05:31   18.07.2020  16:46:29      80.71 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 04-2017.pdf
18.07.2020  16:46:29   02.06.2017  10:20:24   18.07.2020  16:46:29     190.48 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 05-2017.pdf
18.07.2020  16:46:29   05.07.2017  11:14:05   18.07.2020  16:46:29     290.87 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 06-2017.pdf
18.07.2020  16:46:29   04.08.2017  09:50:20   18.07.2020  16:46:29     156.67 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 07-2017.pdf
18.07.2020  16:46:29   06.09.2017  10:11:13   18.07.2020  16:46:29     213.83 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 08-2017.pdf
18.07.2020  16:46:29   03.10.2017  12:28:19   18.07.2020  16:46:29     195.46 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 09-2017.pdf
18.07.2020  16:46:30   02.11.2017  11:58:30   18.07.2020  16:46:30     192.25 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 10-2017.pdf
18.07.2020  16:46:30   04.12.2017  10:24:47   18.07.2020  16:46:30     181.03 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 11-2017.pdf
18.07.2020  16:46:30   08.01.2018  13:41:19   18.07.2020  16:46:30     330.08 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2018\FLAGSTAR ASN 12-2017.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\
18.07.2020  16:46:30   04.02.2019  10:03:29   18.07.2020  16:46:30     108.76 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 01-2019.pdf
18.07.2020  16:46:30   04.03.2019  09:48:28   18.07.2020  16:46:30     138.01 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 02-2019.pdf
18.07.2020  16:46:30   05.04.2019  12:46:52   18.07.2020  16:46:30     157.66 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 03-2019.pdf
18.07.2020  16:46:30   03.05.2019  09:32:38   18.07.2020  16:46:30     148.17 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 04-2019.pdf
18.07.2020  16:46:31   05.06.2019  10:05:31   18.07.2020  16:46:31     108.03 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 05-2019.pdf
18.07.2020  16:46:31   05.07.2019  10:41:34   18.07.2020  16:46:31     148.79 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 06-2019.pdf
18.07.2020  16:46:31   05.08.2019  12:47:51   18.07.2020  16:46:31     107.60 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 07-2019.pdf
18.07.2020  16:46:31   05.09.2019  10:39:47   18.07.2020  16:46:31     107.80 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 08-2019.pdf
18.07.2020  16:46:31   07.10.2019  11:35:32   18.07.2020  16:46:31     107.39 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 09-2019.pdf
18.07.2020  16:46:31   04.11.2019  14:44:25   18.07.2020  16:46:31     107.33 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 10-2019.pdf
18.07.2020  16:46:31   04.12.2019  11:52:25   18.07.2020  16:46:31     107.49 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 11-2019.pdf
18.07.2020  16:46:31   03.01.2020  14:10:06   18.07.2020  16:46:31     186.15 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2019\FLAGSTAR ASN 12-2019.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\
18.07.2020  16:46:31   05.02.2020  11:57:52   18.07.2020  16:46:31     107.63 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 01-2020.pdf
18.07.2020  16:46:31   04.03.2020  14:12:41   18.07.2020  16:46:31     107.55 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 02-2020.pdf
18.07.2020  16:46:31   07.04.2020  12:08:37   18.07.2020  16:46:31     133.83 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 03-2020.pdf
18.07.2020  16:46:31   05.05.2020  10:55:12   18.07.2020  16:46:31     107.31 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 04-2020.pdf
18.07.2020  16:46:31   03.06.2020  12:51:57   18.07.2020  16:46:31     107.18 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 05-2020.pdf
18.07.2020  16:46:31   06.07.2020  14:58:59   18.07.2020  16:46:31     178.60 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 06-2020.pdf
05.08.2020  11:08:26   05.08.2020  11:08:43   05.08.2020  11:08:43     107.28 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 07-2020.pdf
03.09.2020  13:59:05   03.09.2020  13:59:17   03.09.2020  13:59:17     107.29 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 08-2020.pdf
05.10.2020  13:25:40   05.10.2020  13:25:55   05.10.2020  13:25:55     107.07 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 09-2020.pdf
03.11.2020  12:39:41   03.11.2020  12:40:02   03.11.2020  12:40:02     107.18 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 10-2020.pdf
03.12.2020  09:12:51   03.12.2020  09:13:12   03.12.2020  09:13:12     107.28 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 11-2020.pdf
07.01.2021  16:49:22   07.01.2021  16:49:44   07.01.2021  16:49:44     133.51 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2020\FLAGSTAR ASN 12-2020.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\
03.02.2022  11:29:52   18.02.2022  11:27:41   18.02.2022  11:27:41     108.78 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 01-2022.pdf
04.03.2022  09:55:57   07.03.2022  10:04:34   07.03.2022  10:04:34     109.19 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 02-2022.pdf
08.04.2022  14:14:54   08.04.2022  14:14:54   08.04.2022  14:14:54     109.50 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 03-2022.pdf
04.05.2022  11:45:18   04.05.2022  11:45:18   04.05.2022  11:45:18     109.43 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 04-2022.pdf
03.06.2022  12:39:45   03.06.2022  12:39:45   03.06.2022  12:39:45     109.11 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 05-2022.pdf
07.07.2022  12:29:14   07.07.2022  12:29:14   07.07.2022  12:29:14     109.11 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 06-2022.pdf
03.08.2022  10:49:40   03.08.2022  10:49:59   03.08.2022  10:49:59     106.68 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 07-2022.pdf
03.10.2022  11:26:33   03.10.2022  11:26:44   03.10.2022  11:26:44     106.63 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 08-2022.pdf
03.10.2022  11:25:46   03.10.2022  11:25:59   03.10.2022  11:25:59     106.78 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 09-2022.pdf
04.11.2022  10:52:13   04.11.2022  10:52:33   04.11.2022  10:52:33     106.68 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 10-2022.pdf
07.12.2022  11:56:39   07.12.2022  11:56:53   07.12.2022  11:56:53     106.85 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 11-2022.pdf
10.01.2023  10:00:48   10.01.2023  10:03:27   10.01.2023  10:03:27     113.28 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2022\Flagstar 12-2022.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\
03.02.2023  10:26:38   03.02.2023  10:28:19   03.02.2023  10:28:19     106.47 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 01-2023.pdf
02.03.2023  15:01:36   02.03.2023  15:01:57   02.03.2023  15:01:57     106.43 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 02-2023.pdf
05.04.2023  10:51:25   05.04.2023  10:51:37   05.04.2023  10:51:37     106.55 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 03-2023.pdf
03.05.2023  09:36:25   03.05.2023  09:36:40   03.05.2023  09:36:40     106.64 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 04-2023.pdf
05.06.2023  11:02:54   05.06.2023  11:03:07   05.06.2023  11:03:07     137.38 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 05-2023.pdf
10.07.2023  10:29:35   10.07.2023  10:29:50   10.07.2023  10:29:50     195.57 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 06-2023.pdf
06.09.2023  12:28:35   06.09.2023  12:28:55   06.09.2023  12:28:55     106.57 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 08-2023.pdf
02.10.2023  14:28:56   02.10.2023  14:29:09   02.10.2023  14:29:09     104.77 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 09-2023.pdf
07.11.2023  10:31:50   07.11.2023  10:32:14   07.11.2023  10:32:14     104.77 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 10-2023.pdf
08.01.2024  09:46:44   08.01.2024  09:47:01   08.01.2024  09:47:01     731.37 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2023\Flagstar 12-2023.pdf

S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\
03.02.2021  09:30:39   03.02.2021  09:31:16   03.02.2021  09:31:16     107.27 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 01-2021.pdf
03.03.2021  09:56:32   03.03.2021  09:56:52   03.03.2021  09:56:52     107.41 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 02-2021.pdf
05.04.2021  10:46:10   05.04.2021  10:46:22   05.04.2021  10:46:22     107.12 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 03-2021.pdf
14.07.2021  13:21:29   14.07.2021  13:22:06   14.07.2021  13:22:06     107.27 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 04-2021.pdf
03.06.2021  11:31:38   03.06.2021  11:31:55   03.06.2021  11:31:55     107.21 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 05-2021.pdf
07.07.2021  14:03:07   07.07.2021  14:03:36   07.07.2021  14:03:36     125.17 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 06-2021.pdf
05.08.2021  14:35:48   05.08.2021  14:36:03   05.08.2021  14:36:03     107.25 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 07-2021.pdf
03.09.2021  12:16:14   03.09.2021  12:16:31   03.09.2021  12:16:31     106.65 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 08-2021.pdf
05.10.2021  12:05:47   05.10.2021  12:05:47   05.10.2021  12:05:47     109.27 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 09-2021.pdf
03.11.2021  11:33:34   03.11.2021  11:34:33   03.11.2021  11:34:33     106.77 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 10-2021.pdf
14.12.2021  11:29:28   14.12.2021  11:29:28   14.12.2021  11:29:28     109.17 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 11-2021.pdf
06.01.2022  13:13:08   06.01.2022  13:13:08   06.01.2022  13:13:08     109.01 S:\Other\Archive non SLI\ASN\Flagstar ASN\FLAGSTAR ASN-2021\FLAGSTAR ASN 12-2021.pdf

S:\Other\Archive non SLI\ASN\QUINCY R\
18.07.2020  16:45:09   05.01.2016  14:23:36   18.07.2020  16:45:09     238.13 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY YOUR SATISFACTION IS OUR PRIORITY.pdf

S:\Other\Archive non SLI\ASN\QUINCY R\Aisan Catalog\
18.07.2020  16:42:52   01.04.2015  10:17:27   18.07.2020  16:42:52    3,094.00 S:\Other\Archive non SLI\ASN\QUINCY R\Aisan Catalog\Aisan Catalog.doc
18.07.2020  16:42:53   01.04.2015  09:45:01   18.07.2020  16:42:54   24,822.87 S:\Other\Archive non SLI\ASN\QUINCY R\Aisan Catalog\Aisan Catalog.pdf
18.07.2020  16:42:54   01.04.2015  16:31:22   18.07.2020  16:42:54       39.46 S:\Other\Archive non SLI\ASN\QUINCY R\Aisan Catalog\Aisan Catalog.xlsx

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\
18.07.2020  16:43:16   04.06.2015  09:12:43   18.07.2020  16:43:16       33.88 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Packing slip.pdf
18.07.2020  16:43:16   15.04.2015  13:50:34   18.07.2020  16:43:16      484.99 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Quarter 2 SLI Sales Contest.pdf

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Aisan Catalog\
18.07.2020  16:42:54   01.04.2015  10:17:27   18.07.2020  16:42:54    3,094.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Aisan Catalog\Aisan Catalog.doc
18.07.2020  16:42:54   01.04.2015  09:45:01   18.07.2020  16:42:55   24,822.87 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Aisan Catalog\Aisan Catalog.pdf
18.07.2020  16:42:55   01.04.2015  16:31:22   18.07.2020  16:42:55       39.46 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Aisan Catalog\Aisan Catalog.xlsx
18.07.2020  16:42:55   02.04.2015  10:14:30   18.07.2020  16:42:55    5,335.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Aisan Catalog\Rihanna - 'Bitch Better Have My Money'.mp3
18.07.2020  16:42:55   10.03.2021  11:54:32   10.03.2021  11:54:32        3.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Aisan Catalog\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Atom Enterprise\
18.07.2020  16:42:55   03.04.2014  17:08:12   18.07.2020  16:42:55      222.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Atom Enterprise\ACURA FAST MOVERS.xls
18.07.2020  16:42:55   30.04.2015  10:05:09   18.07.2020  16:42:55       37.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Atom Enterprise\Atom Fast Moving Dealer Parts.xls
18.07.2020  16:42:55   30.07.2014  10:43:20   18.07.2020  16:42:55       39.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Atom Enterprise\Fast Moving Dealer Parts.xls

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\
18.07.2020  16:42:55   29.01.2015  14:19:49   18.07.2020  16:42:55      179.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\ASN Customers.xls
18.07.2020  16:42:55   05.06.2013  17:20:07   18.07.2020  16:42:55      288.56 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Auto Source Network W9.pdf
18.07.2020  16:42:55   26.02.2015  10:29:40   18.07.2020  16:42:55       22.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Company Directory.xls
18.07.2020  16:42:55   09.05.2015  15:11:32   18.07.2020  16:42:55       78.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\customers q.xls
18.07.2020  16:42:55   29.01.2015  13:07:24   18.07.2020  16:42:55       35.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\IMS - Cabin Filter Pricing.xls
18.07.2020  16:42:55   15.04.2015  12:34:10   18.07.2020  16:42:55       27.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Jevon Jordan Customer Base.xls
18.07.2020  16:42:55   28.01.2015  11:40:43   18.07.2020  16:42:55       56.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Keys Rick.xls
18.07.2020  16:42:55   15.10.2013  09:40:12   18.07.2020  16:42:55      240.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\My Customers.xls
18.07.2020  16:42:55   16.05.2013  11:16:23   18.07.2020  16:42:55       13.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Prospects.xls
18.07.2020  16:42:55   09.03.2015  12:33:40   18.07.2020  16:42:56   25,907.xx S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0005

```
18.07.2020  16:42:56  09.03.2015  12:34:12  18.07.2020  16:42:56     25,907.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\RickParts_3.9.15.xls
18.07.2020  16:42:56  10.04.2013  14:17:28  18.07.2020  16:42:56        195.73 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\SLI Logo.png
18.07.2020  16:42:56  09.11.2018  11:22:37  18.07.2020  16:42:56         25.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Thumbs.db
18.07.2020  16:42:56  08.05.2011  11:09:00  18.07.2020  16:42:56         16.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Customers\Tony Group.xls

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\
18.07.2020  16:42:57  06.01.2015  15:27:27  18.07.2020  16:42:57         14.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\2012-2013 Hyundai-Kia.xls
18.07.2020  16:42:57  26.09.2014  11:20:45  18.07.2020  16:42:57         12.36 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Autoffical RFQ 9.26.14.xlsx
18.07.2020  16:42:57  26.02.2015  09:58:11  18.07.2020  16:42:57         12.83 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Autoffical_022515.xlsx
18.07.2020  16:42:57  17.02.2014  15:35:46  18.07.2020  16:42:57        501.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Genuine Rover.xls
18.07.2020  16:42:57  07.02.2014  10:39:57  18.07.2020  16:42:57      3,359.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\GForce - DL Net Discounts.xls
18.07.2020  16:42:57  09.10.2014  10:31:23  18.07.2020  16:42:57         18.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Nissan Bulbs.xls
18.07.2020  16:42:57  30.07.2014  10:43:11  18.07.2020  16:42:57         15.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Nissan Fast Movers.xls
18.07.2020  16:42:57  21.10.2014  13:16:24  18.07.2020  16:42:57         21.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Nissan Quirkparts - Switches.xls
18.07.2020  16:42:57  06.02.2014  17:16:27  18.07.2020  16:42:57      8,748.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Dealer Parts\Toyota Complete Pricing GForce.xls

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\
18.07.2020  16:42:57  02.03.2015  11:21:56  18.07.2020  16:42:57        285.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Copy of Copy of Fuel pump 12mo demand 12 3 14.xls
18.07.2020  16:42:57  05.12.2014  16:36:16  18.07.2020  16:42:57        277.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Copy of Fuel pump 12mo demand 12 3 14.xls
18.07.2020  16:42:57  03.11.2014  13:04:54  18.07.2020  16:42:57         22.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Delphi - Rejected Fuel Pumps.xls
18.07.2020  16:42:57  14.05.2014  13:39:00  18.07.2020  16:42:57         41.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Delphi Fuel Pump Quote.xls
18.07.2020  16:42:57  17.10.2014  11:12:01  18.07.2020  16:42:57         19.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Delphi Fuel Pumps 10.16.14.xls
18.07.2020  16:42:57  21.05.2015  11:44:27  18.07.2020  16:42:57        189.18 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\DELPHI MASTER 5.21.15.xlsx
18.07.2020  16:42:57  28.05.2015  13:44:46  18.07.2020  16:42:57         25.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Delphi Open Order Report 5.28.15.xlsx
18.07.2020  16:42:57  02.04.2015  16:27:55  18.07.2020  16:42:57         27.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\DELPHI PO CLEANED.xlsx
18.07.2020  16:42:57  24.02.2015  16:35:16  18.07.2020  16:42:57         63.65 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Demand Delphi.xlsx
18.07.2020  16:42:57  02.03.2015  11:49:25  18.07.2020  16:42:57        288.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Fuel pump 12mo demand 12 3 14 3.2.15.xls
18.07.2020  16:42:57  04.12.2014  15:04:39  18.07.2020  16:42:57        310.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Fuel pump 12mo demand.xls
18.07.2020  16:42:57  10.02.2015  14:10:01  18.07.2020  16:42:57         17.20 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Fuel Quote Feb 15.xlsx
18.07.2020  16:42:57  22.05.2015  09:57:06  18.07.2020  16:42:57         15.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\Rick Profit.xls
18.07.2020  16:42:57  14.05.2014  14:23:13  18.07.2020  16:42:57         44.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Delphi\scotts copy delphi.xls

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\
18.07.2020  16:43:09  03.03.2015  11:28:53  18.07.2020  16:43:09      1,003.29 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Black-White-Street-HD-Wallpapers.jpg
18.07.2020  16:43:09  04.06.2015  09:14:43  18.07.2020  16:43:09         19.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulbs.xls
18.07.2020  16:43:09  18.10.2014  11:57:42  18.07.2020  16:43:09         57.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Ebay Sales Summary.xls
18.07.2020  16:43:09  03.03.2015  11:29:41  18.07.2020  16:43:09        208.53 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\imageedit_2_3779594469.jpg
18.07.2020  16:43:09  03.03.2015  11:38:27  18.07.2020  16:43:09        220.72 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\imageedit_3_6056541819.jpg
18.07.2020  16:43:09  03.03.2015  11:49:26  18.07.2020  16:43:09         17.18 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\imageedit_6_3244499176.jpg
18.07.2020  16:43:09  04.03.2015  11:30:54  18.07.2020  16:43:09          2.19 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Quik-Parts logo Transparent.gif
18.07.2020  16:43:09  04.03.2015  11:20:31  18.07.2020  16:43:09          3.70 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Quik-Parts logo.png
18.07.2020  16:43:09  07.10.2014  14:08:11  18.07.2020  16:43:09        398.28 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\S-CAF-JMO Instructions.png
18.07.2020  16:43:09  09.11.2018  11:22:37  18.07.2020  16:43:09         19.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\13540-62021\
18.07.2020  16:42:57  03.06.2015  11:16:18  18.07.2020  16:42:57      1,088.03 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\13540-62021\1.png
18.07.2020  16:42:58  03.06.2015  11:16:27  18.07.2020  16:42:58      1,502.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\13540-62021\2.png
18.07.2020  16:42:58  03.06.2015  11:16:32  18.07.2020  16:42:58      1,115.76 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\13540-62021\3.png
18.07.2020  16:42:58  03.06.2015  11:16:37  18.07.2020  16:42:58      1,184.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\13540-62021\4.png

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\
18.07.2020  16:42:58  01.01.2006  00:00:00  18.07.2020  16:42:58      1,823.49 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\DSC03990.JPG
18.07.2020  16:42:58  01.01.2006  00:00:00  18.07.2020  16:42:58      1,931.25 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\DSC03991.JPG
18.07.2020  16:42:58  01.01.2006  00:00:00  18.07.2020  16:42:58      2,078.64 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\DSC03992.JPG
18.07.2020  16:42:58  03.03.2015  15:20:40  18.07.2020  16:42:59        390.39 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\imageedit_86_2570180509.jpg
18.07.2020  16:42:58  03.03.2015  15:21:05  18.07.2020  16:42:59        447.44 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\imageedit_88_7477274231.jpg
18.07.2020  16:42:58  03.03.2015  15:21:30  18.07.2020  16:42:59        516.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\imageedit_90_9035999841.jpg
18.07.2020  16:42:58  08.11.2016  16:21:41  18.07.2020  16:42:59         12.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-7D000\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\
18.07.2020  16:42:58  01.01.2006  00:00:00  18.07.2020  16:42:58      1,838.79 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\DSC03986.JPG
18.07.2020  16:42:58  01.01.2006  00:00:00  18.07.2020  16:42:58      1,981.60 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\DSC03987.JPG
18.07.2020  16:42:58  01.01.2006  00:00:00  18.07.2020  16:42:58      2,438.92 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\DSC03988.JPG
18.07.2020  16:42:58  03.03.2015  15:07:52  18.07.2020  16:42:58        428.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\imageedit_80_8076032567.jpg
18.07.2020  16:42:58  03.03.2015  15:08:22  18.07.2020  16:42:58        465.62 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\imageedit_82_9786588121.jpg
18.07.2020  16:42:58  03.03.2015  15:08:45  18.07.2020  16:42:58        507.64 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22060-30P00\imageedit_84_3745332386.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\
18.07.2020  16:42:59  03.03.2015  14:48:36  18.07.2020  16:42:59        588.84 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\imageedit_68_3390413008.jpg
18.07.2020  16:42:59  03.03.2015  14:49:03  18.07.2020  16:42:59        535.18 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\imageedit_70_9604936085.jpg
18.07.2020  16:42:59  03.03.2015  14:49:36  18.07.2020  16:42:59        519.99 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\imageedit_72_9487457714.jpg
18.07.2020  16:42:59  03.03.2015  14:50:12  18.07.2020  16:42:59        538.57 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\imageedit_74_5552319802.jpg
18.07.2020  16:42:59  31.12.2008  23:00:00  18.07.2020  16:42:59      4,324.24 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\P1030548.JPG
18.07.2020  16:42:59  31.12.2008  23:00:00  18.07.2020  16:42:59      4,058.04 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\P1030549.JPG
18.07.2020  16:42:59  31.12.2008  23:00:00  18.07.2020  16:42:59      3,922.06 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\P1030550.JPG
18.07.2020  16:42:59  31.12.2008  23:00:00  18.07.2020  16:42:59      4,031.67 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22675-5Y70A\P1030553.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\25230-79942\
18.07.2020  16:42:59  12.12.2014  11:48:44  18.07.2020  16:42:59      1,589.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\25230-79942\25230-79942 OE Nissan.gif
18.07.2020  16:42:59  03.03.2015  14:37:58  18.07.2020  16:43:00        964.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\25230-79942\imageedit_66_9615315996.gif

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,682.97 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\DSC03993.JPG
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,658.99 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\DSC03994.JPG
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,802.49 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\DSC03995.JPG
18.07.2020  16:43:00  03.03.2015  15:31:15  18.07.2020  16:43:00        377.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\imageedit_92_4517325855.jpg
18.07.2020  16:43:00  03.03.2015  15:31:45  18.07.2020  16:43:00        363.60 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\imageedit_94_3235149558.jpg
18.07.2020  16:43:00  03.03.2015  15:32:15  18.07.2020  16:43:00        411.34 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\47910-JA000\imageedit_96_4343976665.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,566.08 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\DSC03999.JPG
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,655.60 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\DSC04000.JPG
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,668.24 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\DSC04001.JPG
18.07.2020  16:43:00  03.03.2015  15:44:54  18.07.2020  16:43:00        336.54 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\imageedit_104_8221755295.jpg
18.07.2020  16:43:00  03.03.2015  15:45:18  18.07.2020  16:43:00        361.22 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\imageedit_106_2986386675.jpg
18.07.2020  16:43:00  03.03.2015  15:45:43  18.07.2020  16:43:00        383.07 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57455-S9A-013\imageedit_108_2365505460.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\
18.07.2020  16:43:00  01.01.2006  00:00:00  18.07.2020  16:43:00      1,534.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\DSC03996.JPG
18.07.2020  16:43:01  01.01.2006  00:00:00  18.07.2020  16:43:01      1,678.15 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\DSC03997.JPG
18.07.2020  16:43:01  01.01.2006  00:00:00  18.07.2020  16:43:01      1,614.03 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\DSC03998.JPG
18.07.2020  16:43:01  03.03.2015  15:39:07  18.07.2020  16:43:01        314.68 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\imageedit_98_8428787328.jpg
18.07.2020  16:43:01  03.03.2015  15:39:28  18.07.2020  16:43:01        376.44 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\imageedit_100_7575063582.jpg
18.07.2020  16:43:01  03.03.2015  15:39:48  18.07.2020  16:43:01        355.08 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57470-S9A-013\imageedit_102_5991934120.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\
18.07.2020  16:43:01  01.01.2006  00:00:00  18.07.2020  16:43:01      1,518.08 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\DSC04002.JPG
18.07.2020  16:43:01  01.01.2006  00:00:00  18.07.2020  16:43:01      1,617.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\DSC04003.JPG
18.07.2020  16:43:01  01.01.2006  00:00:00  18.07.2020  16:43:01      1,625.23 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\DSC04004.JPG
18.07.2020  16:43:01  03.03.2015  15:54:11  18.07.2020  16:43:01        321.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\imageedit_110_5164090663.jpg
18.07.2020  16:43:01  03.03.2015  15:54:34  18.07.2020  16:43:01        356.39 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\imageedit_112_5336347330.jpg
18.07.2020  16:43:01  03.03.2015  15:54:57  18.07.2020  16:43:01        358.61 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\57475-S9A-013\imageedit_114_2168801493.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\
18.07.2020  16:42:59  03.03.2015  13:54:43  18.07.2020  16:42:59        117.28 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\Diagram.JPG
18.07.2020  16:42:59  01.01.2006  00:00:00  18.07.2020  16:42:59      1,768.41 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\DSC03983.JPG
18.07.2020  16:42:59  01.01.2006  00:00:00  18.07.2020  16:42:59      1,890.33 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\DSC03984.JPG
18.07.2020  16:42:59  01.01.2006  00:00:00  18.07.2020  16:42:59      1,781.04 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\DSC03985.JPG
18.07.2020  16:42:59  03.03.2015  13:56:15  18.07.2020  16:42:59         90.49 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\imageedit_40_2289198711.jpg
18.07.2020  16:42:59  03.03.2015  13:57:26  18.07.2020  16:42:59        397.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\imageedit_42_7924361445.jpg
18.07.2020  16:42:59  03.03.2015  13:57:54  18.07.2020  16:42:59        432.42 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\imageedit_44_7224317938.jpg
18.07.2020  16:42:59  03.03.2015  13:58:23  18.07.2020  16:42:59        402.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\22899760\imageedit_46_9052645880.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\
18.07.2020  16:43:01  19.03.2015  13:15:00  18.07.2020  16:43:01        154.54 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\imageedit_1_2467936336.jpg
18.07.2020  16:43:01  19.03.2015  13:15:47  18.07.2020  16:43:01        151.83 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\imageedit_3_3435516115.jpg
18.07.2020  16:43:01  19.03.2015  13:16:23  18.07.2020  16:43:01        113.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\imageedit_5_3412304691.jpg
18.07.2020  16:43:01  19.03.2015  13:16:51  18.07.2020  16:43:01         58.80 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\imageedit_7_6859045974.jpg
18.07.2020  16:43:01  19.03.2015  13:06:05  18.07.2020  16:43:01        156.13 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\IMG_20150319_125326622.jpg
18.07.2020  16:43:01  19.03.2015  13:06:05  18.07.2020  16:43:01        152.97 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\IMG_20150319_125553445.jpg
18.07.2020  16:43:01  04.06.2015  11:46:46  18.07.2020  16:43:01         33.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\Thumbs.db
18.07.2020  16:43:01  19.03.2015  13:06:05  18.07.2020  16:43:01        117.08 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\VZM.IMG_20150319_125749.jpg
18.07.2020  16:43:01  19.03.2015  13:06:05  18.07.2020  16:43:01         61.42 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\BKR6EQUP\VZM.IMG_20150319_125835.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\
18.07.2020  16:43:01  31.12.2005  23:00:00  18.07.2020  16:43:01      2,211.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04487.JPG
18.07.2020  16:43:01  31.12.2005  23:00:00  18.07.2020  16:43:01      1,955.42 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04488.JPG
18.07.2020  16:43:01  31.12.2005  23:00:00  18.07.2020  16:43:01      1,920.54 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04489.JPG
18.07.2020  16:43:01  31.12.2005  23:00:00  18.07.2020  16:43:01      1,816.80 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04490.JPG
18.07.2020  16:43:01  31.12.2005  23:00:00  18.07.2020  16:43:01      1,889.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04491.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,195.23 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04492.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,868.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04493.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,882.95 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04494.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,019.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04495.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,952.71 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04496.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,881.61 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04497.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,898.10 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04498.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,117.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04499.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,897.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04500.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,048.10 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04501.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,829.70 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04502.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,868.56 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04503.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,870.26 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04504.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,906.32 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04505.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,997.88 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04506.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,266.54 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04507.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,111.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04508.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      1,977.22 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04509.JPG
18.07.2020  16:43:02  31.12.2005  23:00:00  18.07.2020  16:43:02      2,001.62 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04510.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\
18.07.2020  16:43:07  05.01.2015  14:20:29  18.07.2020  16:43:07        451.68 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\BENZSWITCH.png
18.07.2020  16:43:07  01.01.2006  00:00:00  18.07.2020  16:43:07      2,202.65 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\DSC03657.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\
18.07.2020  16:43:04  31.12.2008  23:00:00  18.07.2020  16:43:04      4,706.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\P1030542.JPG
18.07.2020  16:43:04  31.12.2008  23:00:00  18.07.2020  16:43:04      4,245.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\P1030543.JPG
18.07.2020  16:43:04  31.12.2008  23:00:00  18.07.2020  16:43:04      4,092.22 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\P1030544.JPG
18.07.2020  16:43:04  31.12.2008  23:00:00  18.07.2020  16:43:04      4,103.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\P1030545.JPG
18.07.2020  16:43:04  31.12.2008  23:00:00  18.07.2020  16:43:04      4,108.70 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\P1030546.JPG
18.07.2020  16:43:04  31.12.2008  23:00:00  18.07.2020  16:43:04      4,260.?? S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\208A2-EA21B\P1030547.JPG
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0006

```
S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22433-97E05\
18.07.2020   16:43:04   29.09.2014   17:04:08   18.07.2020   16:43:04        2,495.45 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22433-97E05\cleaned.png

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\
18.07.2020   16:43:04   31.12.2008   23:00:00   18.07.2020   16:43:04        4,324.24 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\P1030548.JPG
18.07.2020   16:43:04   31.12.2008   23:00:00   18.07.2020   16:43:04        4,058.04 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\P1030549.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        3,922.06 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\P1030550.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        3,778.18 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\P1030551.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        4,656.09 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\P1030552.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        4,031.67 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\22675-5Y70A\P1030553.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\25401-EA003\
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        4,310.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\25401-EA003\P1030368.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        4,152.52 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\25401-EA003\P1030369.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        4,073.27 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\25401-EA003\P1030370.JPG
18.07.2020   16:43:05   31.12.2008   23:00:00   18.07.2020   16:43:05        4,017.29 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\25401-EA003\P1030371.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\
18.07.2020   16:43:03   29.09.2014   16:37:42   18.07.2020   16:43:03        5,527.29 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\cleaned.png
18.07.2020   16:43:03   29.09.2014   16:37:25   18.07.2020   16:43:03        6,548.80 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\cleaned1.png
18.07.2020   16:43:03   29.09.2014   16:37:09   18.07.2020   16:43:03        2,046.84 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\cleaned2.png
18.07.2020   16:43:03   29.09.2014   16:36:55   18.07.2020   16:43:03        1,704.95 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\cleaned3.png
18.07.2020   16:43:03   31.12.2005   23:00:00   18.07.2020   16:43:03        2,032.18 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\DSC03229.JPG
18.07.2020   16:43:03   31.12.2005   23:00:00   18.07.2020   16:43:03        2,073.84 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\DSC03230.JPG
18.07.2020   16:43:03   31.12.2005   23:00:00   18.07.2020   16:43:03        1,617.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\DSC03231.JPG
18.07.2020   16:43:03   31.12.2005   23:00:00   18.07.2020   16:43:03        1,632.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\DSC03232.JPG
18.07.2020   16:43:03   31.12.2005   23:00:00   18.07.2020   16:43:03        1,576.48 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\12594176\DSC03233.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\
18.07.2020   16:43:03   30.09.2014   09:33:12   18.07.2020   16:43:03         149.90 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\1.JPG
18.07.2020   16:43:03   30.09.2014   09:33:17   18.07.2020   16:43:03         163.35 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\2.JPG
18.07.2020   16:43:03   30.09.2014   09:33:27   18.07.2020   16:43:03         163.13 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\3.JPG
18.07.2020   16:43:03   30.09.2014   09:33:36   18.07.2020   16:43:03         126.62 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\4.JPG
18.07.2020   16:43:03   30.09.2014   09:33:43   18.07.2020   16:43:03         210.52 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\5.JPG
18.07.2020   16:43:03   30.09.2014   10:15:40   18.07.2020   16:43:03        1,861.48 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\cleaned.png
18.07.2020   16:43:03   30.09.2014   10:14:34   18.07.2020   16:43:03        1,150.73 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\cleaned1.png
18.07.2020   16:43:04   30.09.2014   10:14:18   18.07.2020   16:43:04        1,140.47 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\cleaned2.png
18.07.2020   16:43:04   30.09.2014   10:13:41   18.07.2020   16:43:04        1,181.95 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\cleaned3.png
18.07.2020   16:43:04   30.09.2014   10:13:25   18.07.2020   16:43:04        1,200.55 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\15239247\cleaned4.png

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\1J4-959-857D\
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,667.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\1J4-959-857D\DSC03192.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,784.27 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\1J4-959-857D\DSC03193.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        2,167.23 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\1J4-959-857D\DSC03194.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,934.77 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03198.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,727.14 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03199.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,748.68 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03200.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,658.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03205.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,605.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03206.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        2,006.41 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03207.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        2,101.76 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03208.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,912.33 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03209.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,730.02 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03210.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,639.46 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03211.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,914.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03212.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        2,113.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03213.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        2,086.20 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03214.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,636.87 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03215.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        2,224.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03216.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,717.48 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03201.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,789.14 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03203.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,761.49 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03204.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,634.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03189.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,659.96 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03190.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,601.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03191.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\254019-E000\
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,641.35 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\254019-E000\DSC03186.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,612.38 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\254019-E000\DSC03187.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,721.73 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\254019-E000\DSC03188.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,835.66 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03195.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,698.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03196.JPG
18.07.2020   16:43:05   31.12.2005   23:00:00   18.07.2020   16:43:05        1,570.45 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03197.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8638452\
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,891.11 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8638452\DSC03184.JPG
18.07.2020   16:43:06   31.12.2005   23:00:00   18.07.2020   16:43:06        1,670.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\EBAY Pictures\Izzyzone Pictures\8638452\DSC03185.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\1J4-959-857D\
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,667.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\1J4-959-857D\DSC03192.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,784.27 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\1J4-959-857D\DSC03193.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        2,167.23 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\1J4-959-857D\DSC03194.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,934.77 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\DSC03198.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,727.14 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\DSC03199.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,748.68 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\DSC03200.JPG
18.07.2020   16:43:08   03.03.2015   14:12:13   18.07.2020   16:43:08         398.38 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\imageedit_52_4546583496.jpg
18.07.2020   16:43:08   03.03.2015   14:12:41   18.07.2020   16:43:08         400.57 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\imageedit_54_5843236431.jpg
18.07.2020   16:43:08   03.03.2015   14:13:07   18.07.2020   16:43:08         380.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8E0-959-855\imageedit_56_2940902359.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,658.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\DSC03205.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,605.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\DSC03206.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        2,006.41 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\DSC03207.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        2,101.76 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\DSC03208.JPG
18.07.2020   16:43:08   03.03.2015   13:21:53   18.07.2020   16:43:08         366.20 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\imageedit_9_3667468905.jpg
18.07.2020   16:43:08   03.03.2015   13:23:22   18.07.2020   16:43:08         347.39 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\imageedit_11_6470648948.jpg
18.07.2020   16:43:08   03.03.2015   13:24:07   18.07.2020   16:43:08         459.11 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\imageedit_13_2371389459.jpg
18.07.2020   16:43:08   03.03.2015   13:24:45   18.07.2020   16:43:08         494.38 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-0E010\imageedit_15_9747987993.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,912.33 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\DSC03209.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,730.02 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\DSC03210.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,639.46 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\DSC03211.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,914.81 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\DSC03212.JPG
18.07.2020   16:43:07   03.03.2015   15:28:10   18.07.2020   16:43:07         456.47 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\imageedit_17_2376898754.jpg
18.07.2020   16:43:07   03.03.2015   15:29:01   18.07.2020   16:43:07         393.15 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\imageedit_19_9877551402.jpg
18.07.2020   16:43:07   03.03.2015   15:29:53   18.07.2020   16:43:07         368.60 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\imageedit_21_4984915131.jpg
18.07.2020   16:43:07   03.03.2015   15:30:55   18.07.2020   16:43:07         444.18 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-06030\imageedit_23_5149054098.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        2,113.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\DSC03213.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        2,086.20 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\DSC03214.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,636.87 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\DSC03215.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        2,224.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\DSC03216.JPG
18.07.2020   16:43:08   03.03.2015   13:39:07   18.07.2020   16:43:08         505.29 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\imageedit_32_7276309657.jpg
18.07.2020   16:43:08   03.03.2015   13:39:38   18.07.2020   16:43:08         483.42 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\imageedit_34_5069192789.jpg
18.07.2020   16:43:08   03.03.2015   13:40:06   18.07.2020   16:43:08         352.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\imageedit_36_7282748319.jpg
18.07.2020   16:43:08   03.03.2015   13:40:33   18.07.2020   16:43:08         547.45 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-07040\imageedit_38_2089024993.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,717.48 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\DSC03201.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,789.14 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\DSC03203.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,761.49 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\DSC03204.JPG
18.07.2020   16:43:08   03.03.2015   13:33:30   18.07.2020   16:43:08         386.21 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\imageedit_25_9939551848.jpg
18.07.2020   16:43:08   03.03.2015   13:35:18   18.07.2020   16:43:08         413.48 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\imageedit_27_4801383591.jpg
18.07.2020   16:43:08   03.03.2015   13:35:51   18.07.2020   16:43:08         396.57 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84306-22010\imageedit_29_4842108864.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84820-32150\
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,634.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84820-32150\DSC03189.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,659.96 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84820-32150\DSC03190.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,601.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\84820-32150\DSC03191.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\254019-E000\
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,641.35 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\254019-E000\DSC03186.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,612.38 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\254019-E000\DSC03187.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,721.73 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\254019-E000\DSC03188.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\0008208110\
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,835.66 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\0008208110\DSC03195.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,698.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\0008208110\DSC03196.JPG
18.07.2020   16:43:07   31.12.2005   23:00:00   18.07.2020   16:43:07        1,570.45 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\0008208110\DSC03197.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8638452\
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,891.11 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8638452\DSC03184.JPG
18.07.2020   16:43:08   31.12.2005   23:00:00   18.07.2020   16:43:08        1,670.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\Izzyzone Pictures\8638452\DSC03185.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB000740\
18.07.2020   16:43:08   03.03.2015   14:24:14   18.07.2020   16:43:08         275.44 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB000740\imageedit_60_6919742111.jpg
18.07.2020   16:43:09   28.05.2013   10:48:06   18.07.2020   16:43:09         272.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB000740\RNB000740.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB000750\
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0007

```
18.07.2020   16:43:09   03.03.2015   14:17:17   18.07.2020   16:43:09        99.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB000750\imageedit_58_4611697312.jpg
18.07.2020   16:43:09   03.03.2015   14:16:44   18.07.2020   16:43:09        96.04 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB000750\RNB000750.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB501520\
18.07.2020   16:43:09   03.03.2015   14:29:39   18.07.2020   16:43:09       191.75 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB501520\imageedit_62_3783255700.jpg
18.07.2020   16:43:09   28.05.2013   10:49:28   18.07.2020   16:43:09       293.98 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB501520\RNB501520.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB501530\
18.07.2020   16:43:09   03.03.2015   14:34:01   18.07.2020   16:43:09       278.04 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB501530\imageedit_64_7660142466.jpg
18.07.2020   16:43:09   28.05.2013   10:48:49   18.07.2020   16:43:09       275.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\RNB501530\RNB501530.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\SDA Filter\
18.07.2020   16:43:09   04.03.2015   14:38:14   18.07.2020   16:43:09       156.01 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\SDA Filter\imageedit_122_2264407433.jpg
18.07.2020   16:43:09   14:33:49   18.07.2020   16:43:09       254.21 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\SDA Filter\SDA.jpg
18.07.2020   16:43:09   04.03.2015   14:34:01   18.07.2020   16:43:09       254.21 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\SDA Filter\SDA_1.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\YZZ08 Filter\
18.07.2020   16:43:09   04.03.2015   14:42:32   18.07.2020   16:43:09       136.13 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\YZZ08 Filter\imageedit_124_2342397026.jpg
18.07.2020   16:43:09   04.03.2015   14:43:30   18.07.2020   16:43:09       180.97 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\YZZ08 Filter\imageedit_129_5729522190.jpg
18.07.2020   16:43:09   04.03.2015   14:34:12   18.07.2020   16:43:09       219.08 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\YZZ08 Filter\YZZ08.jpg
18.07.2020   16:43:09   04.03.2015   14:34:39   18.07.2020   16:43:09       196.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\EBAY\YZZ08 Filter\YZZ08_1.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\
18.07.2020   16:43:09   18.08.2014   10:45:17   18.07.2020   16:43:09        19.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\2014-08-16 Quotation.xls
18.07.2020   16:43:09   15.10.2014   10:23:39   18.07.2020   16:43:09        18.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\Beck Air Filters.xls
18.07.2020   16:43:09   29.01.2015   12:59:51   18.07.2020   16:43:09        35.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\Cabin filter pricing for WD.xls
18.07.2020   16:43:09   11.12.2014   14:45:20   18.07.2020   16:43:09        22.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\cabin filter quote 121113.xls
18.07.2020   16:43:09   22.04.2013   13:07:48   18.07.2020   16:43:09        46.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\Cabin Stock 042258.xls
18.07.2020   16:43:09   11.03.2015   13:47:30   18.07.2020   16:43:09       325.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\Filter Stock 3.11.15.xls
18.07.2020   16:43:09   28.05.2014   11:24:52   18.07.2020   16:43:09        31.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\Filters.xls
18.07.2020   16:43:09   02.07.2014   15:29:14   18.07.2020   16:43:09       316.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\GCT - FILTER MASTER - OE NUMBER.xls
18.07.2020   16:43:09   11.03.2015   13:07:15   18.07.2020   16:43:09       164.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\GK Complete File.xls
18.07.2020   16:43:09   14.02.2014   11:14:12   18.07.2020   16:43:09        24.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\Hyundai Filters.xls
18.07.2020   16:43:09   03.02.2015   15:14:25   18.07.2020   16:43:09       173.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\MR Stock Check.xls
18.07.2020   16:43:10   09.01.2014   11:05:54   18.07.2020   16:43:10       267.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\S-CAF Filters.xls
18.07.2020   16:43:10   18.04.2014   09:48:21   18.07.2020   16:43:10       403.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\S-CAF Stock.xls
18.07.2020   16:43:10   19.02.2014   12:07:39   18.07.2020   16:43:10       130.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Filter Info\TIER 1 Filters.xls

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\
18.07.2020   16:43:10   04.12.2013   09:32:24   18.07.2020   16:43:10       214.54 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\23209-28060.png
18.07.2020   16:43:10   14.11.2013   11:07:23   18.07.2020   16:43:10        42.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\AAPEX Business Contacts.xls
18.07.2020   16:43:10   01.04.2015   16:31:22   18.07.2020   16:43:10        39.46 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Aisan Catalog.xlsx
18.07.2020   16:43:10   01.05.2013   12:02:07   18.07.2020   16:43:10        23.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\AISIN 5.1.13.xls
18.07.2020   16:43:10   12.05.2015   11:17:13   18.07.2020   16:43:10       545.89 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\APEC STOCK OFFER 4.23.15.xlsx
18.07.2020   16:43:10   12.09.2014   11:27:04   18.07.2020   16:43:10        17.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Beck Filter Quote 9.12.14.xls
18.07.2020   16:43:10   04.04.2013   15:15:26   18.07.2020   16:43:10        41.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Beck Inventory.xls
18.07.2020   16:43:10   18.11.2014   12:04:10   18.07.2020   16:43:10        26.52 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Belt Cost Study - 10 21 14-mod.xlsx
18.07.2020   16:43:10   24.02.2014   14:19:42   18.07.2020   16:43:10       106.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Bosch.xls
18.07.2020   16:43:10   16.04.2014   14:49:41   18.07.2020   16:43:10        21.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\BRAKE PADS cleaned.xls
18.07.2020   16:43:10   20.05.2014   15:13:59   18.07.2020   16:43:10        78.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Copy of Hitachi Maf Sensors.xls
18.07.2020   16:43:10   08.01.2015   10:26:08   18.07.2020   16:43:10       194.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Copy of Isher Open orders (2).xls
18.07.2020   16:43:10   27.06.2013   12:23:53   18.07.2020   16:43:10        17.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Copy of OES ITEMS IN STOCK AND ON THE WATER.xls
18.07.2020   16:43:10   15.07.2014   13:10:53   18.07.2020   16:43:10       203.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Copy of White Box Parts List Toy Hon Niss  W SLI Price 7-6-14.xls
18.07.2020   16:43:10   31.07.2013   12:20:30   18.07.2020   16:43:10        30.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\DAN_QUOTE.xls
18.07.2020   16:43:10   22.08.2013   12:23:20   18.07.2020   16:43:10        14.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\denso quote.xls
18.07.2020   16:43:10   26.09.2013   11:06:49   18.07.2020   16:43:10       942.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Denso Radiator Condenser Evap.xls
18.07.2020   16:43:10   14.07.2014   11:44:55   18.07.2020   16:43:10       312.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\DORMAN FILE 0711.xls
18.07.2020   16:43:10   11.07.2014   08:57:42   18.07.2020   16:43:10       209.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\dorman_work file.xls
18.07.2020   16:43:10   20.08.2013   17:00:05   18.07.2020   16:43:10        54.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\EAS Fuel Pump Quote_Japanese Car Only.xls
18.07.2020   16:43:10   07.05.2015   11:08:16   18.07.2020   16:43:10        17.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Enterprise Keys.xls
18.07.2020   16:43:10   16.11.2012   09:48:56   18.07.2020   16:43:10        45.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Fast Moving Asian Parts.xls
18.07.2020   16:43:10   30.01.2014   11:50:47   18.07.2020   16:43:10        44.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Filters Inventory Report.xls
18.07.2020   16:43:10   15.11.2013   10:49:07   18.07.2020   16:43:10        18.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\FILTERS.xls
18.07.2020   16:43:10   26.12.2012   12:02:13   18.07.2020   16:43:10       775.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Full Japanese RFQ to vendors 112613.xls
18.07.2020   16:43:10   09.04.2013   09:50:33   18.07.2020   16:43:10        15.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\GK Air Filters to Adjust.xls
18.07.2020   16:43:10   17.04.2013   16:06:14   18.07.2020   16:43:10       160.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\GK FOR S.xls
18.07.2020   16:43:10   17.09.2013   16:56:15   18.07.2020   16:43:10       197.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Hatachi coils from DENSO_OPG_Sept 2013.xls
18.07.2020   16:43:10   25.11.2013   14:20:31   18.07.2020   16:43:10       472.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Hella Product Line.xls
18.07.2020   16:43:10   25.11.2013   11:38:27   18.07.2020   16:43:10       338.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Hella Products.xls
18.07.2020   16:43:10   18.12.2014   13:11:35   18.07.2020   16:43:10       990.32 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Herko Credit Card.jpg
18.07.2020   16:43:11   13.11.2013   13:30:04   18.07.2020   16:43:11     4,279.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\HERKO EXCESS INVENTORIES 10-2013.xls
18.07.2020   16:43:11   16.06.2014   13:29:45   18.07.2020   16:43:11        99.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Herko Injectors.xls
18.07.2020   16:43:11   14.08.2014   15:31:12   18.07.2020   16:43:11        23.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Hitachi Ignition Coil Pricing.xls
18.07.2020   16:43:11   03.05.2013   14:42:34   18.07.2020   16:43:11        25.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Honda Spark Plugs Cost.xls
18.07.2020   16:43:11   19.05.2014   16:42:33   18.07.2020   16:43:11        45.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Ign quote list 2014.xls
18.07.2020   16:43:11   06.01.2015   09:51:45   18.07.2020   16:43:11        15.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Ina and Continental Inquiry.xls
18.07.2020   16:43:11   18.09.2013   15:19:35   18.07.2020   16:43:11       417.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\INTERNAL SEPTEMBER SPIFF.xls
18.07.2020   16:43:11   06.08.2013   11:15:02   18.07.2020   16:43:11       648.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Inventory Tabbed.xls
18.07.2020   16:43:11   06.03.2015   10:07:31   18.07.2020   16:43:11        13.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Issyzone Defects.xls
18.07.2020   16:43:11   20.10.2014   11:33:30   18.07.2020   16:43:11        13.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Issyzone Quote 10.20.14.xls
18.07.2020   16:43:11   04.09.2014   08:53:15   18.07.2020   16:43:11        14.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Issyzone Samples.xls
18.07.2020   16:43:11   20.08.2014   09:50:08   18.07.2020   16:43:11        18.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Issyzone.xls
18.07.2020   16:43:11   20.08.2014   12:03:41   18.07.2020   16:43:11        34.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Keys DLNET.xls
18.07.2020   16:43:11   19.05.2014   12:10:02   18.07.2020   16:43:11        20.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\MAF sensors_need to find.xls
18.07.2020   16:43:11   03.10.2013   14:01:04   18.07.2020   16:43:11       324.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\MASTER FILE.xls
18.07.2020   16:43:11   12.11.2013   11:52:48   18.07.2020   16:43:11        21.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Name South Quote.xls
18.07.2020   16:43:11   29.08.2013   13:50:54   18.07.2020   16:43:11       824.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Nissan OEM wheels.doc
18.07.2020   16:43:11   11.25.2014   11:25:46   18.07.2020   16:43:11        17.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\O2 Sensors 11.20.14.xls
18.07.2020   16:43:11   25.07.2013   16:55:50   18.07.2020   16:43:11        23.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\o2 sensors updated 0725.xls
18.07.2020   16:43:11   24.04.2014   14:24:08   18.07.2020   16:43:11        47.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\OE parts TPMS quote.xls
18.07.2020   16:43:11   05.08.2014   10:48:09   18.07.2020   16:43:11        20.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\OEM TPMS Cost File.xls
18.07.2020   16:43:11   01.10.2013   11:07:28   18.07.2020   16:43:11        20.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\OEM.xls
18.07.2020   16:43:11   25.11.2014   12:17:55   18.07.2020   16:43:11        18.64 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Old Visteon Remaining Inventory 112414.xlsx
18.07.2020   16:43:11   24.02.2015   15:32:59   18.07.2020   16:43:11        67.38 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\ORLY Demand Delphi.xlsx
18.07.2020   16:43:11   17.02.2014   13:06:41   18.07.2020   16:43:11       240.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\ots38437.xls
18.07.2020   16:43:11   05.08.2014   15:46:08   18.07.2020   16:43:11        23.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Overstock Offering Revised.xls
18.07.2020   16:43:11   31.07.2014   13:47:39   18.07.2020   16:43:11        20.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Overstock Offering.xls
18.07.2020   16:43:11   29.05.2015   14:22:09   18.07.2020   16:43:11       216.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Pete.xls
18.07.2020   16:43:11   04.09.2013   11:03:02   18.07.2020   16:43:11        91.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\po item receipt comparison QTYCOG.xls
18.07.2020   16:43:11   04.09.2013   15:27:25   18.07.2020   16:43:11       185.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\po item receipt comparison1.xls
18.07.2020   16:43:11   04.09.2013   16:53:29   18.07.2020   16:43:11       231.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\PO-RECEIPT COMPARISON 666.xls
18.07.2020   16:43:11   03.09.2013   11:14:12   18.07.2020   16:43:11       231.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\PO-RECEIPT COMPARISON1.xls
18.07.2020   16:43:11   08.05.2014   16:11:13   18.07.2020   16:43:11        24.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SLI Group Inquiry_ OE PN Fuel Delivery 5-8.xls
18.07.2020   16:43:11   31.10.2014   10:32:20   18.07.2020   16:43:11        87.42 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP Alibaba.xlsx
18.07.2020   16:43:11   24.12.2014   14:21:41   18.07.2020   16:43:11       119.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP Honda.xls
18.07.2020   16:43:11   26.12.2014   10:54:15   18.07.2020   16:43:11        66.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP MAZDA.xls
18.07.2020   16:43:11   26.12.2014   12:02:45   18.07.2020   16:43:11        49.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP MITSUBISHI.xls
18.07.2020   16:43:11   03.04.2014   15:24:02   18.07.2020   16:43:11       104.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP NISSAN GFORCE.xls
18.07.2020   16:43:11   19.09.2013   12:05:27   18.07.2020   16:43:11        26.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP Quote 9.19.13.xls
18.07.2020   16:43:11   31.10.2014   13:22:11   18.07.2020   16:43:11        69.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\SMP_Master parts_SLI_10 29.xlsx
18.07.2020   16:43:11   10.04.2013   10:19:01   18.07.2020   16:43:11        32.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Spark Plug Crosses.xls
18.07.2020   16:43:11   08.05.2013   15:05:03   18.07.2020   16:43:11        80.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Spark Plug XCrosses.xls
18.07.2020   16:43:11   10.07.2014   10:31:41   18.07.2020   16:43:11        29.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\standard nissan.xls
18.07.2020   16:43:11   24.03.2015   07:57:34   18.07.2020   16:43:11        18.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\standard_TD.xls
18.07.2020   16:43:11   16.05.2014   13:13:48   18.07.2020   16:43:11        22.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Subaru Timing Parts.xls
18.07.2020   16:43:11   08.10.2018   10:29:48   18.07.2020   16:43:11        15.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Thumbs.db
18.07.2020   16:43:11   06.01.2015   13:47:00   18.07.2020   16:43:11        17.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Tier 1 Supply Inventory 1.5.15.xlsx
18.07.2020   16:43:11   05.12.2013   11:53:42   18.07.2020   16:43:11       219.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Toyota Air Filters.xls
18.07.2020   16:43:11   16:01:09   18.07.2020   16:43:11        29.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Toyota Spark Plugs.xls
18.07.2020   16:43:12   05.02.2014   16:19:58   18.07.2020   16:43:12     4,489.09 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\Toyota-TapeExport.zip
18.07.2020   16:43:12   22.04.2014   12:00:56   18.07.2020   16:43:12        44.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\TPM LIST.xls
18.07.2020   16:43:12   17.07.2013   09:17:49   18.07.2020   16:43:12        79.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\UPDATE Asian Inventory Guide - Dealer Fast Movers.xls
18.07.2020   16:43:12   11.02.2014   11:10:24   18.07.2020   16:43:12       614.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\VIEROL Quote.xls
18.07.2020   16:43:12   20.01.2014   08:57:41   18.07.2020   16:43:12       110.28 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Misc Files\VN-2014-01-19-13-53-05.mp3

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\
18.07.2020   16:43:12   06.08.2014   14:34:59   18.07.2020   16:43:12        49.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Fuel Pump Quote.xls
18.07.2020   16:43:12   14.11.2014   10:21:33   18.07.2020   16:43:12        68.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Fuel Pump Quote1.xls
18.07.2020   16:43:12   05.02.2014   14:57:00   18.07.2020   16:43:12     2,585.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Infiniti 23010-AR725 pump -2.jpg
18.07.2020   16:43:12   07.05.2014   10:28:01   18.07.2020   16:43:12        43.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Korean Quote QTY.xls
18.07.2020   16:43:12   07.10.2013   16:48:20   18.07.2020   16:43:12        61.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Master Vendor Quote File.xls
18.07.2020   16:43:12   26.03.2015   12:39:45   18.07.2020   16:43:12        10.97 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\MPS_ QUINCY QUOTE 3 26 15.xlsx
18.07.2020   16:43:12   08.10.2013   11:22:46   18.07.2020   16:43:12        49.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Page Initial Fuel Pumps MARKED UP.xls
18.07.2020   16:43:12   09.10.2014   10:30:56   18.07.2020   16:43:12        27.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\PAGE NEW PRICING.xls
18.07.2020   16:43:12   17.09.2013   18:18:24   18.07.2020   16:43:12        26.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Page Quote 9.17.13.xls
18.07.2020   16:43:12   13.11.2013   12:23:49   18.07.2020   16:43:12        26.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Page Quote 9.18.13.xls
18.07.2020   16:43:12   13.06.2014   13:06:14   18.07.2020   16:43:12        25.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Page Quote.xls
18.07.2020   16:43:12   10.03.2014   16:04:35   18.07.2020   16:43:12        67.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\Page Toyota Fuel & Water Pump Pricing.xls
18.07.2020   16:43:12   09.10.2013   17:00:10   18.07.2020   16:43:12        13.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\page water pump quote.xls
18.07.2020   16:43:12   09.08.2013   16:45:31   18.07.2020   16:43:12        83.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\quincy check PUMPS.xls

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\
18.07.2020   16:43:12   27.01.2015   17:10:08   18.07.2020   16:43:12     2,369.92 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\DSC03678.JPG
18.07.2020   16:43:12   01.01.2006   00:00:00   18.07.2020   16:43:12     1,825.51 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\DSC03679.JPG
18.07.2020   16:43:12   01.01.2006   00:00:00   18.07.2020   16:43:12     2,111.99 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\DSC03680.JPG
18.07.2020   16:43:12   01.01.2006   00:00:00   18.07.2020   16:43:12     2,348.22 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\DSC03681.JPG
18.07.2020   16:43:12   01.01.2006   00:00:00   18.07.2020   16:43:12     2,400.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\DSC03682.JPG
18.07.2020   16:43:12   01.01.2006   00:00:00   18.07.2020   16:43:12     2,585.71 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\42021-AC121\DSC03683.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\
18.07.2020   16:43:12   10.01.2006   18:52:38   18.07.2020   16:43:12     2,120.10 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04315.JPG
18.07.2020   16:43:12   10.01.2006   18:52:56   18.07.2020   16:43:12     2,006.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04316.JPG
18.07.2020   16:43:12   10.01.2006   18:53:06   18.07.2020   16:43:12     2,313.57 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04317.JPG
18.07.2020   16:43:12   10.01.2006   18:53:18   18.07.2020   16:43:12     2,125.65 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04318.JPG
18.07.2020   16:43:12   10.01.2006   18:53:34   18.07.2020   16:43:12     2,289.40 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04319.JPG
18.07.2020   16:43:12   10.01.2006   18:53:56   18.07.2020   16:43:12     2,502.63 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04320.JPG
18.07.2020   16:43:12   10.01.2006   18:54:54   18.07.2020   16:43:12     1,874.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Page Toyota\11517838159\DSC04321.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\
18.07.2020   16:43:16   09.04.2013   11:18:34   18.07.2020   16:43:16        25.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Honda Power Steering Rack Program.xls
18.07.2020   16:43:16   11.04.2013   16:58:39   18.07.2020   16:43:16        16.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Honda Spark Plugs.xls
18.07.2020   16:43:16   13.03.2015   11:52:20   18.07.2020   16:43:16        36.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\How To Merge Data.xls
18.07.2020   16:43:16   09.07.2013   14:49:39   18.07.2020   16:43:16       324.25 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Key Info Revised.pdf
18.07.2020   16:43:16   09.07.2013   10:34:15   18.07.2020   16:43:16       341.76 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Key Info.pdf
18.07.2020   16:43:16   04.04.2013   10:09:59   18.07.2020   16:43:16        25.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Knock Sensors Breakdown.xls
18.07.2020   16:43:16   04.04.2013   11:33:32   18.07.2020   16:43:16       101.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Supply Line Filter Pricing.xls
18.07.2020   16:43:16   15.04.2013   13:17:26   18.07.2020   16:43:16        19.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Toyota Racks Applications.XLS
18.07.2020   16:43:16   25.03.2013   14:12:24   18.07.2020   16:43:16        16.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Toyota Racks Brand Atlantic.xls
18.07.2020   16:43:16   11.04.2013   14:48:42   18.07.2020   16:43:16        19.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Toyota Racks.XLS

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest          0008

```
18.07.2020  16:43:13  02.07.2013  14:55:27  18.07.2020  16:43:13       1,582.84 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_145354.jpg
18.07.2020  16:43:13  02.07.2013  14:58:41  18.07.2020  16:43:13       1,976.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_145815.jpg
18.07.2020  16:43:13  02.07.2013  15:02:17  18.07.2020  16:43:13       2,035.82 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_150153.jpg
18.07.2020  16:43:13  02.07.2013  15:04:13  18.07.2020  16:43:13       1,901.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_150352.jpg
18.07.2020  16:43:13  02.07.2013  15:08:12  18.07.2020  16:43:13       1,811.74 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_150753.jpg
18.07.2020  16:43:13  02.07.2013  15:16:00  18.07.2020  16:43:13       1,768.90 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_151535.jpg
18.07.2020  16:43:13  02.07.2013  15:20:28  18.07.2020  16:43:13       2,456.02 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_151951.jpg
18.07.2020  16:43:13  02.07.2013  15:30:34  18.07.2020  16:43:13       1,676.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_152949.jpg
18.07.2020  16:43:13  02.07.2013  15:37:00  18.07.2020  16:43:13       2,450.90 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_153641.jpg
18.07.2020  16:43:13  02.07.2013  15:38:22  18.07.2020  16:43:13       1,820.22 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_153808.jpg
18.07.2020  16:43:14  02.07.2013  15:39:26  18.07.2020  16:43:14       2,505.57 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_153908.jpg
18.07.2020  16:43:14  02.07.2013  15:40:28  18.07.2020  16:43:14       1,798.15 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_154015.jpg
18.07.2020  16:43:14  02.07.2013  15:41:54  18.07.2020  16:43:14       1,709.11 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_154141.jpg
18.07.2020  16:43:14  02.07.2013  15:44:19  18.07.2020  16:43:14       1,687.51 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_154406.jpg
18.07.2020  16:43:14  02.07.2013  15:45:52  18.07.2020  16:43:14       1,859.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_154534.jpg
18.07.2020  16:43:14  02.07.2013  15:47:54  18.07.2020  16:43:14       1,794.58 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130702_154718.jpg
18.07.2020  16:43:14  08.07.2013  12:57:01  18.07.2020  16:43:14       1,733.58 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_125639.jpg
18.07.2020  16:43:14  08.07.2013  13:09:10  18.07.2020  16:43:14       1,788.69 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_130852.jpg
18.07.2020  16:43:14  08.07.2013  13:52:23  18.07.2020  16:43:14       1,792.19 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_135150.jpg
18.07.2020  16:43:14  08.07.2013  15:28:03  18.07.2020  16:43:14       1,945.64 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_152743.jpg
18.07.2020  16:43:14  08.07.2013  15:38:11  18.07.2020  16:43:14       1,798.90 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_153758.jpg
18.07.2020  16:43:14  08.07.2013  15:45:44  18.07.2020  16:43:14       1,897.56 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_154530.jpg
18.07.2020  16:43:14  08.07.2013  15:53:15  18.07.2020  16:43:14       1,826.01 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130708_155303.jpg
18.07.2020  16:43:14  09.07.2013  13:10:54  18.07.2020  16:43:14       1,738.10 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\20130709_131041.jpg
18.07.2020  16:43:15  24.07.2013  09:30:04  18.07.2020  16:43:15      31,350.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\Key Info Revised.xls
18.07.2020  16:43:16  09.07.2013  14:26:41  18.07.2020  16:43:16      31,338.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\Key Info.xls
18.07.2020  16:43:16  24.04.2013  10:05:07  18.07.2020  16:43:16          31.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Keys\Key Master File DLnets.xls
```

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Land Rover Shocks - Delphi\
```
18.07.2020  16:43:16  23.02.2015  12:11:06  18.07.2020  16:43:16          19.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Land Rover Shocks - Delphi\Land Rover Parts.xls
18.07.2020  16:43:16  28.05.2013  10:48:06  18.07.2020  16:43:16         272.93 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Land Rover Shocks - Delphi\RNB000740.jpg
18.07.2020  16:43:16  28.05.2013  10:48:24  18.07.2020  16:43:16         263.34 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Land Rover Shocks - Delphi\RNB000750.jpg
18.07.2020  16:43:16  28.05.2013  10:49:28  18.07.2020  16:43:16         293.98 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Land Rover Shocks - Delphi\RNB501520.jpg
18.07.2020  16:43:16  28.05.2013  10:48:49  18.07.2020  16:43:16         275.94 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Projects\Land Rover Shocks - Delphi\RNB501530.jpg
```

S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\
```
18.07.2020  16:43:16  01.05.2013  12:20:45  18.07.2020  16:43:16         180.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\Bando Belts.xls
18.07.2020  16:43:16  04.04.2013  15:27:24  18.07.2020  16:43:16          32.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\Beck SCP.xls
18.07.2020  16:43:16  03.10.2013  10:14:04  18.07.2020  16:43:16          31.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\FINAL INVENTORY.xls
18.07.2020  16:43:16  09.05.2013  10:01:24  18.07.2020  16:43:16       2,181.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\INDIA SEAL COST.xls
18.07.2020  16:43:16  22.07.2013  10:35:32  18.07.2020  16:43:16          23.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\Koyo 5.28.13.xls
18.07.2020  16:43:16  03.06.2013  11:00:19  18.07.2020  16:43:16          23.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\Koyo 6.2.13.xls
18.07.2020  16:43:16  22.07.2013  11:05:14  18.07.2020  16:43:16          22.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\Koyo cost.xls
18.07.2020  16:43:16  14.05.2013  10:52:37  18.07.2020  16:43:16          23.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\Koyo Fast Movers.xls
18.07.2020  16:43:16  03.10.2013  10:12:01  18.07.2020  16:43:16          23.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\NEW STOCK LEVEL.xls
18.07.2020  16:43:16  13.06.2013  11:22:00  18.07.2020  16:43:16          22.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\NPW6.13.13.xls
18.07.2020  16:43:16  28.03.2013  11:42:08  18.07.2020  16:43:16          74.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\NPW-SEALS-KOYO COMPLETE.xls
18.07.2020  16:43:16  29.04.2013  16:13:51  18.07.2020  16:43:16       2,161.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\NPW-SEALS-KOYO COMPLETE1.xls
18.07.2020  16:43:16  02.04.2013  17:06:12  18.07.2020  16:43:16          20.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SCP - MARK - STOCK ORDER.xls
18.07.2020  16:43:16  31.07.2013  14:33:43  18.07.2020  16:43:16         319.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SCP EXTRA STOCK.xls
18.07.2020  16:43:16  04.11.2013  14:41:06  18.07.2020  16:43:16          30.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SCP FINAL INVENTORY.xls
18.07.2020  16:43:16  25.07.2013  16:57:55  18.07.2020  16:43:16          28.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SCP INVENTORY DISCOUNT.xls
18.07.2020  16:43:16  06.08.2013  10:03:57  18.07.2020  16:43:16         326.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SCP INVENTORY.xls
18.07.2020  16:43:16  03.08.2013  10:04:05  18.07.2020  16:43:16          17.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SCP XTRA STOCK.xls
18.07.2020  16:43:16  15.05.2013  12:54:09  18.07.2020  16:43:16          35.50 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SEALS.xls
18.07.2020  16:43:16  24.06.2013  10:04:32  18.07.2020  16:43:16          23.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\SMALL CAR PARTS STOCK.xls
18.07.2020  16:43:16  19.11.2014  14:29:16  18.07.2020  16:43:16          25.00 S:\Other\Archive non SLI\ASN\QUINCY R\BACKUP\Small Car Parts\TBK Quote.xls
```

S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\
```
18.07.2020  16:43:16  06.10.2014  15:54:25  18.07.2020  16:43:16         331.18 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-01.png
18.07.2020  16:43:17  06.10.2014  15:54:51  18.07.2020  16:43:17         339.81 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-2R8ZBA.png
18.07.2020  16:43:17  06.10.2014  15:55:17  18.07.2020  16:43:17         305.33 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-03.png
18.07.2020  16:43:17  06.10.2014  15:55:43  18.07.2020  16:43:17         258.21 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-04.png
18.07.2020  16:43:17  06.10.2014  15:56:38  18.07.2020  16:43:17         274.51 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-05.png
18.07.2020  16:43:18  06.10.2014  15:58:00  18.07.2020  16:43:17         316.38 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-8L8Z.png
18.07.2020  16:43:17  06.10.2014  15:58:27  18.07.2020  16:43:17         214.53 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-09.png
18.07.2020  16:43:17  06.10.2014  15:58:59  18.07.2020  16:43:17         186.14 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1004.png
18.07.2020  16:43:17  06.10.2014  15:42:53  18.07.2020  16:43:17         320.95 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1005.png
18.07.2020  16:43:17  06.10.2014  15:59:44  18.07.2020  16:43:17         291.97 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1007.png
18.07.2020  16:43:17  06.10.2014  16:00:30  18.07.2020  16:43:17         299.25 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1009.png
18.07.2020  16:43:17  06.10.2014  16:01:05  18.07.2020  16:43:17         233.18 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1012.png
18.07.2020  16:43:17  06.10.2014  16:02:01  18.07.2020  16:43:17         285.60 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1013.png
18.07.2020  16:43:17  06.10.2014  16:02:45  18.07.2020  16:43:17         325.18 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1018.png
18.07.2020  16:43:17  06.10.2014  16:03:35  18.07.2020  16:43:17         285.58 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1019.png
18.07.2020  16:43:17  06.10.2014  16:04:04  18.07.2020  16:43:17         302.58 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1020.png
18.07.2020  16:43:17  06.10.2014  15:47:54  18.07.2020  16:43:17         253.26 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1024.png
18.07.2020  16:43:17  06.10.2014  15:48:40  18.07.2020  16:43:17         378.00 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1026.png
18.07.2020  16:43:17  06.10.2014  15:49:16  18.07.2020  16:43:17         298.61 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1028.png
18.07.2020  16:43:17  06.10.2014  15:50:08  18.07.2020  16:43:17         299.96 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1029.png
18.07.2020  16:43:17  06.10.2014  15:50:40  18.07.2020  16:43:17         301.14 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1030.png
18.07.2020  16:43:17  06.10.2014  15:51:14  18.07.2020  16:43:17         282.57 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1032.png
18.07.2020  16:43:17  06.10.2014  15:51:49  18.07.2020  16:43:17         227.31 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1033.png
18.07.2020  16:43:17  06.10.2014  15:52:12  18.07.2020  16:43:17         283.84 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1035.png
18.07.2020  16:43:17  06.10.2014  15:52:53  18.07.2020  16:43:17         173.81 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1036.png
18.07.2020  16:43:17  06.10.2014  16:04:59  18.07.2020  16:43:17         270.30 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1037.png
18.07.2020  16:43:17  06.10.2014  16:06:49  18.07.2020  16:43:17         303.71 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1038.png
18.07.2020  16:43:17  06.10.2014  16:16:08  18.07.2020  16:43:17         272.05 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1045.png
18.07.2020  16:43:17  06.10.2014  16:15:44  18.07.2020  16:43:17         301.67 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1049.png
18.07.2020  16:43:17  06.10.2014  16:14:44  18.07.2020  16:43:17         237.33 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1050.png
18.07.2020  16:43:17  06.10.2014  16:12:17  18.07.2020  16:43:17         306.68 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1053.png
18.07.2020  16:43:17  06.10.2014  16:11:51  18.07.2020  16:43:17          40.25 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1054.png
18.07.2020  16:43:17  06.10.2014  16:11:07  18.07.2020  16:43:17         241.45 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1057.png
18.07.2020  16:43:17  06.10.2014  16:10:21  18.07.2020  16:43:17         244.80 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1057.png
18.07.2020  16:43:17  06.10.2014  16:09:47  18.07.2020  16:43:17         254.76 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1058.png
18.07.2020  16:43:17  06.10.2014  16:09:00  18.07.2020  16:43:17         219.03 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1059.png
18.07.2020  16:43:17  06.10.2014  16:08:26  18.07.2020  16:43:17         159.15 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1062.png
18.07.2020  16:43:17  06.10.2014  16:07:45  18.07.2020  16:43:17         304.31 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1064.png
18.07.2020  16:43:17  03.10.2014  12:10:55  18.07.2020  16:43:17         360.82 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1066.png
18.07.2020  16:43:17  06.10.2014  16:48:37  18.07.2020  16:43:17         378.70 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1067.png
18.07.2020  16:43:17  06.10.2014  16:48:18  18.07.2020  16:43:17         175.20 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1068.png
18.07.2020  16:43:17  06.10.2014  16:47:57  18.07.2020  16:43:17         232.03 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1069.png
18.07.2020  16:43:17  06.10.2014  16:47:34  18.07.2020  16:43:17         242.63 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1070.png
18.07.2020  16:43:17  06.10.2014  16:46:55  18.07.2020  16:43:17         208.40 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1071.png
18.07.2020  16:43:17  06.10.2014  16:46:12  18.07.2020  16:43:17         424.04 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1073.png
18.07.2020  16:43:17  06.10.2014  16:45:46  18.07.2020  16:43:17         281.91 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1074.png
18.07.2020  16:43:17  06.10.2014  16:45:10  18.07.2020  16:43:17          54.66 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1076.png
18.07.2020  16:43:17  06.10.2014  16:44:50  18.07.2020  16:43:17         377.18 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1078.png
18.07.2020  16:43:17  06.10.2014  16:44:07  18.07.2020  16:43:17         314.38 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1081.png
18.07.2020  16:43:17  06.10.2014  16:43:33  18.07.2020  16:43:17         251.15 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1084.png
18.07.2020  16:43:17  06.10.2014  16:42:56  18.07.2020  16:43:17         222.12 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1086.png
18.07.2020  16:43:17  06.10.2014  16:55:51  18.07.2020  16:43:17         259.30 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1087.png
18.07.2020  16:43:17  06.10.2014  16:55:29  18.07.2020  16:43:17         301.04 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1089.png
18.07.2020  16:43:17  06.10.2014  16:55:04  18.07.2020  16:43:17         212.38 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1091.png
18.07.2020  16:43:17  06.10.2014  16:54:43  18.07.2020  16:43:17          41.84 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1092.png
18.07.2020  16:43:17  06.10.2014  16:54:23  18.07.2020  16:43:17         242.70 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1098.png
18.07.2020  16:43:17  06.10.2014  16:54:07  18.07.2020  16:43:17         250.70 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1099.png
18.07.2020  16:43:17  06.10.2014  16:53:49  18.07.2020  16:43:17         399.00 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1100.png
18.07.2020  16:43:17  06.10.2014  16:53:26  18.07.2020  16:43:17         303.54 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1101.png
18.07.2020  16:43:17  06.10.2014  16:53:00  18.07.2020  16:43:17         298.56 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1102.png
18.07.2020  16:43:17  06.10.2014  16:52:31  18.07.2020  16:43:17          41.35 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1103.png
18.07.2020  16:43:17  06.10.2014  16:52:14  18.07.2020  16:43:17         239.61 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1105.png
18.07.2020  16:43:17  06.10.2014  16:51:48  18.07.2020  16:43:17          95.08 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1107.png
18.07.2020  16:43:17  06.10.2014  16:51:05  18.07.2020  16:43:17         249.75 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1109.png
18.07.2020  16:43:17  07.10.2014  17:11:12  18.07.2020  16:43:17         264.11 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1110.png
18.07.2020  16:43:17  07.10.2014  17:09:24  18.07.2020  16:43:17         218.13 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1113.png
18.07.2020  16:43:17  07.10.2014  17:09:06  18.07.2020  16:43:17         278.67 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1113.png
18.07.2020  16:43:17  07.10.2014  17:08:38  18.07.2020  16:43:17         284.51 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1114.png
18.07.2020  16:43:18  07.10.2014  17:05:01  18.07.2020  16:43:18          56.43 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1115.png
18.07.2020  16:43:18  07.10.2014  17:04:38  18.07.2020  16:43:18         238.70 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1116.png
18.07.2020  16:43:18  07.10.2014  17:04:11  18.07.2020  16:43:18         290.17 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1118.png
18.07.2020  16:43:18  07.10.2014  17:03:45  18.07.2020  16:43:18         284.60 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1119.png
18.07.2020  16:43:18  07.10.2014  17:03:20  18.07.2020  16:43:18         375.51 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1120.png
18.07.2020  16:43:18  06.10.2014  16:59:36  18.07.2020  16:43:18         291.47 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1122.png
18.07.2020  16:43:18  06.10.2014  16:58:27  18.07.2020  16:43:18         357.39 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1128.png
18.07.2020  16:43:18  06.10.2014  16:58:07  18.07.2020  16:43:18         282.10 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1131.png
18.07.2020  16:43:18  07.10.2014  17:28:04  18.07.2020  16:43:18         269.27 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1132.png
18.07.2020  16:43:18  07.10.2014  17:27:36  18.07.2020  16:43:18         329.47 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1134.png
18.07.2020  16:43:18  07.10.2014  17:27:13  18.07.2020  16:43:18         345.51 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1136.png
18.07.2020  16:43:18  07.10.2014  17:26:54  18.07.2020  16:43:18         290.05 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1140.png
18.07.2020  16:43:18  07.10.2014  17:26:17  18.07.2020  16:43:18         304.89 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1141.png
18.07.2020  16:43:18  07.10.2014  17:25:39  18.07.2020  16:43:18         291.06 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1151.png
18.07.2020  16:43:18  06.10.2014  17:25:39  18.07.2020  16:43:18         308.40 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1153.png
18.07.2020  16:43:18  06.10.2014  17:24:48  18.07.2020  16:43:18         264.03 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1154.png
18.07.2020  16:43:18  07.10.2014  17:24:48  18.07.2020  16:43:18         316.08 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1161.png
18.07.2020  16:43:18  07.10.2014  17:24:24  18.07.2020  16:43:18         214.89 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1169.png
18.07.2020  16:43:18  07.10.2014  17:24:01  18.07.2020  16:43:18         215.78 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1170.png
18.07.2020  16:43:18  07.10.2014  17:23:30  18.07.2020  16:43:18         319.15 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1177.png
18.07.2020  16:43:18  07.10.2014  17:22:59  18.07.2020  16:43:18         266.84 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1179.png
18.07.2020  16:43:18  07.10.2014  17:22:38  18.07.2020  16:43:18         316.08 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1180.png
18.07.2020  16:43:18  07.10.2014  14:03:22  18.07.2020  16:43:18         252.66 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1184.png
18.07.2020  16:43:18  07.10.2014  14:02:55  18.07.2020  16:43:18         276.41 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1196.png
18.07.2020  16:43:18  07.10.2014  14:02:18  18.07.2020  16:43:18         302.81 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1196.png
18.07.2020  16:43:18  07.10.2014  14:00:47  18.07.2020  16:43:18         258.89 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1200.png
18.07.2020  16:43:18  07.10.2014  14:00:26  18.07.2020  16:43:18          43.97 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-1201.png
18.07.2020  16:43:18  07.10.2014  14:00:07  18.07.2020  16:43:18         211.64 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-02020.png
18.07.2020  16:43:18  07.10.2014  13:59:33  18.07.2020  16:43:18         366.39 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-07010.png
18.07.2020  16:43:18  07.10.2014  13:58:58  18.07.2020  16:43:18          39.46 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-8037.png
18.07.2020  16:43:18  07.10.2014  13:58:18  18.07.2020  16:43:18         278.73 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-47010.png
18.07.2020  16:43:18  07.10.2014  15:57:47  18.07.2020  16:43:18         241.68 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-48020.png
18.07.2020  16:43:18  07.10.2014  13:56:23  18.07.2020  16:43:18         236.05 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-52010.png
18.07.2020  16:43:18  07.10.2014  13:55:49  18.07.2020  16:43:18         275.86 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-071932.png
18.07.2020  16:43:18  07.10.2014  13:55:18  18.07.2020  16:43:18         337.84 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-80292.png
18.07.2020  16:43:18  07.10.2014  14:11:26  18.07.2020  16:43:18         359.07 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-500360.png
18.07.2020  16:43:18  07.10.2014  14:11:09  18.07.2020  16:43:18          58.96 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-5047113.png
18.07.2020  16:43:18  07.10.2014  14:10:44  18.07.2020  16:43:18         152.79 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-5058040AA.png
18.07.2020  16:43:18  07.10.2014  14:10:20  18.07.2020  16:43:18         315.35 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-9204626.png
18.07.2020  16:43:18  07.10.2014  14:09:53  18.07.2020  16:43:18         248.51 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-104467B3.png
18.07.2020  16:43:18  07.10.2014  14:09:30  18.07.2020  16:43:18         221.79 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-17130294.png
18.07.2020  16:43:18  07.10.2014  14:09:04  18.07.2020  16:43:18         327.66 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-25654414.png
18.07.2020  16:43:19  07.10.2014  14:08:42  18.07.2020  16:43:19         228.                  ...702.png
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0009

```
18.07.2020   16:43:19   07.10.2014   14:08:11   18.07.2020   16:43:19      398.28 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-JMO.png
18.07.2020   16:43:19   07.10.2014   14:07:47   18.07.2020   16:43:19      378.88 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-LR901.png
18.07.2020   16:43:19   07.10.2014   14:07:26   18.07.2020   16:43:19      230.05 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-S30-901.png
18.07.2020   16:43:19   07.10.2014   14:06:14   18.07.2020   16:43:19      313.13 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-SA000.png
18.07.2020   16:43:19   07.10.2014   14:05:45   18.07.2020   16:43:19      263.89 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-SEC.png
18.07.2020   16:43:19   07.10.2014   14:05:01   18.07.2020   16:43:19      300.00 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-XF2Z.png
18.07.2020   16:43:19   07.10.2014   14:04:40   18.07.2020   16:43:19      238.47 S:\Other\Archive non SLI\ASN\QUINCY R\Beck Cabin Filter Instructions\S-CAF-YL8Z.png

S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\
18.07.2020   16:43:19   03.02.2017   11:43:07   18.07.2020   16:43:19       63.85 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114307_2.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:31   18.07.2020   16:43:19       57.31 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_4.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:31   18.07.2020   16:43:19      140.25 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_5.jpeg
18.07.2020   16:43:19   03.02.2017   11:43:08   18.07.2020   16:43:19       90.07 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_6.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:38   18.07.2020   16:43:19      372.30 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_8.jpeg
18.07.2020   16:43:19   03.02.2017   11:43:08   18.07.2020   16:43:19      119.09 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_10.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:43   18.07.2020   16:43:19      105.69 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_11.jpeg
18.07.2020   16:43:19   03.02.2017   11:43:08   18.07.2020   16:43:19      120.28 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_12.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:48   18.07.2020   16:43:19      112.11 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_13.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:53   18.07.2020   16:43:19      108.37 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_15.jpeg
18.07.2020   16:43:19   03.02.2017   11:43:08   18.07.2020   16:43:19      116.19 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_17.jpeg
18.07.2020   16:43:19   03.02.2017   11:43:08   18.07.2020   16:43:19       90.23 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_18.jpeg
18.07.2020   16:43:19   03.02.2017   11:49:59   18.07.2020   16:43:19      151.03 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114308_20.jpeg
18.07.2020   16:43:19   03.02.2017   11:43:09   18.07.2020   16:43:19      123.79 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_22.jpeg
18.07.2020   16:43:20   03.02.2017   11:50:04   18.07.2020   16:43:20      116.60 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_24.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      122.70 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_26.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20       93.60 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_27.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      125.37 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_29.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20       90.69 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_30.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      123.39 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_32.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20       89.79 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_33.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      140.37 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_35.jpeg
18.07.2020   16:43:20   03.02.2017   11:50:15   18.07.2020   16:43:20      107.99 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_36.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      120.56 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_38.jpeg
18.07.2020   16:43:20   03.02.2017   11:50:25   18.07.2020   16:43:20      111.66 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_39.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      135.45 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_41.jpeg
18.07.2020   16:43:20   03.02.2017   11:50:34   18.07.2020   16:43:20      185.81 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_42.jpeg
18.07.2020   16:43:20   03.02.2017   11:43:09   18.07.2020   16:43:20      262.26 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\170203_114309_44.jpeg
18.07.2020   16:43:20   03.02.2017   11:53:32   18.07.2020   16:43:20      175.00 S:\Other\Archive non SLI\ASN\QUINCY R\BRAKE MASTER CYLINDERS\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\
18.07.2020   16:43:20   31.12.2005   23:00:00   18.07.2020   16:43:20    2,211.82 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04487.JPG
18.07.2020   16:43:20   31.12.2005   23:00:00   18.07.2020   16:43:20    1,955.42 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04488.JPG
18.07.2020   16:43:20   31.12.2005   23:00:00   18.07.2020   16:43:20    1,520.54 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04489.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,816.80 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04490.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,889.40 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04491.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,195.23 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04492.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,868.74 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04493.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,882.95 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04494.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,019.94 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04495.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,952.71 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04496.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,881.61 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04497.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,898.30 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04498.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,117.82 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04499.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,897.69 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04500.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,048.10 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04501.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,829.70 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04502.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,868.56 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04503.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,870.26 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04504.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,906.32 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04505.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,997.88 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04506.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,266.54 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04507.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,111.94 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04508.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    1,977.22 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04509.JPG
18.07.2020   16:43:21   31.12.2005   23:00:00   18.07.2020   16:43:21    2,001.68 S:\Other\Archive non SLI\ASN\QUINCY R\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04510.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\
18.07.2020   16:44:42   03.03.2015   11:28:53   18.07.2020   16:44:42    1,003.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Black-white-Street-HD-Wallpapers.jpg
18.07.2020   16:44:42   20.08.2015   16:18:15   18.07.2020   16:44:42        0.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY HEADER CODING.txt
18.07.2020   16:44:42   03.03.2015   11:29:41   18.07.2020   16:44:42      208.53 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\imageedit_2_3779594469.jpg
18.07.2020   16:44:42   03.03.2015   11:38:27   18.07.2020   16:44:42      220.72 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\imageedit_3_6056541819.jpg
18.07.2020   16:44:42   03.03.2015   11:49:26   18.07.2020   16:44:42       17.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\imageedit_6_3244499176.jpg
18.07.2020   16:44:42   20.08.2015   16:02:44   18.07.2020   16:44:42       20.47 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\QUIK.png
18.07.2020   16:44:42   04.03.2015   11:30:54   18.07.2020   16:44:42        2.19 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Quik-Parts Logo Transparent.gif
18.07.2020   16:44:42   04.03.2015   11:20:31   18.07.2020   16:44:42        3.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Quik-Parts Logo.png
18.07.2020   16:44:43   09.11.2018   11:22:37   18.07.2020   16:44:43       19.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\
18.07.2020   16:43:29   31.12.2005   23:00:00   18.07.2020   16:43:29    2,438.35 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\DSC05725.JPG
18.07.2020   16:43:29   31.12.2005   23:00:00   18.07.2020   16:43:29    1,853.30 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\DSC05726.JPG
18.07.2020   16:43:29   31.12.2005   23:00:00   18.07.2020   16:43:29    2,119.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\DSC05727.JPG
18.07.2020   16:43:29   31.12.2005   23:00:00   18.07.2020   16:43:29    1,779.55 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\DSC05728.JPG
18.07.2020   16:43:29   16.10.2015   12:17:30   18.07.2020   16:43:29      530.12 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\imageedit_103_4137821279.jpg
18.07.2020   16:43:29   16.10.2015   12:18:17   18.07.2020   16:43:29      420.88 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\imageedit_106_8976330067.jpg
18.07.2020   16:43:29   16.10.2015   12:19:22   18.07.2020   16:43:29      506.25 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\5JY10DX8AF\imageedit_109_4441851407.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\
18.07.2020   16:43:26   15.09.2016   10:18:31   18.07.2020   16:43:26    3,171.51 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\20160915_101831.jpg
18.07.2020   16:43:27   15.09.2016   10:18:38   18.07.2020   16:43:27    3,186.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\20160915_101838.jpg
18.07.2020   16:43:27   15.09.2016   10:19:10   18.07.2020   16:43:27    2,789.02 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\20160915_101910.jpg
18.07.2020   16:43:27   15.09.2016   10:31:49   18.07.2020   16:43:27       82.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\imageedit_5_7108780626.jpg
18.07.2020   16:43:27   15.09.2016   10:33:02   18.07.2020   16:43:27       99.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\imageedit_9_5752759195.jpg
18.07.2020   16:43:27   15.09.2016   10:33:56   18.07.2020   16:43:27      126.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\226A0-JA10C\imageedit_12_7170550316.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\
18.07.2020   16:43:22   22.04.2015   10:41:48   18.07.2020   16:43:22       38.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\1.JPG
18.07.2020   16:43:22   22.04.2015   10:42:28   18.07.2020   16:43:22      203.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\2.JPG
18.07.2020   16:43:22   22.04.2015   10:42:33   18.07.2020   16:43:22      198.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\3.JPG
18.07.2020   16:43:22   22.04.2015   10:51:03   18.07.2020   16:43:22      272.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\4.JPG
18.07.2020   16:43:22   08.11.2016   16:13:40   18.07.2020   16:43:22       26.58 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010.jpg
18.07.2020   16:43:22   22.04.2015   10:45:14   18.07.2020   16:43:22       95.80 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_9_6295698635.jpg
18.07.2020   16:43:22   22.04.2015   10:45:40   18.07.2020   16:43:22      131.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_11_8018280874.jpg
18.07.2020   16:43:22   22.04.2015   10:46:05   18.07.2020   16:43:22      128.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_13_8894074469.jpg
18.07.2020   16:43:22   22.04.2015   10:51:52   18.07.2020   16:43:22      275.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_15_3098552227.jpg
18.07.2020   16:43:22   28.04.2015   14:17:51   18.07.2020   16:43:22      426.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_16_9488935150.jpg
18.07.2020   16:43:22   28.04.2015   14:42:00   18.07.2020   16:43:22      234.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_28_5455946806.jpg
18.07.2020   16:43:22   08.11.2016   16:15:05   18.07.2020   16:43:22       28.98 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\imageedit_54_7524421241.jpg
18.07.2020   16:43:22   28.04.2015   14:16:44   18.07.2020   16:43:22      382.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\IMG_08441.jpg
18.07.2020   16:43:22   28.04.2015   14:38:47   18.07.2020   16:43:22      440.13 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\IMG_08471.jpg
18.07.2020   16:43:22   13.02.2017   13:15:27   18.07.2020   16:43:22       12.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13050-46010\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\
18.07.2020   16:43:23   28.04.2015   14:21:05   18.07.2020   16:43:23       49.58 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\16100-69345A.jpg
18.07.2020   16:43:23   28.04.2015   14:19:15   18.07.2020   16:43:23      365.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\imageedit_18_3296959839.jpg
18.07.2020   16:43:23   28.04.2015   14:22:22   18.07.2020   16:43:23      195.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\imageedit_21_5777763687.jpg
18.07.2020   16:43:23   28.04.2015   14:49:31   18.07.2020   16:43:23      289.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\imageedit_31_6643440403.jpg
18.07.2020   16:43:23   28.04.2015   14:16:39   18.07.2020   16:43:23      326.53 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\IMG_08451.jpg
18.07.2020   16:43:23   28.04.2015   14:38:51   18.07.2020   16:43:23      350.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\16100-69345\IMG_08481.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\
18.07.2020   16:43:24   01.01.2006   00:00:00   18.07.2020   16:43:24    1,823.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\DSC03990.JPG
18.07.2020   16:43:24   01.01.2006   00:00:00   18.07.2020   16:43:24    1,931.25 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\DSC03991.JPG
18.07.2020   16:43:24   01.01.2006   00:00:00   18.07.2020   16:43:24    2,078.64 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\DSC03992.JPG
18.07.2020   16:43:24   03.03.2015   15:20:40   18.07.2020   16:43:24      390.39 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\imageedit_86_2570180509.jpg
18.07.2020   16:43:24   03.03.2015   15:21:05   18.07.2020   16:43:24      447.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\imageedit_88_7477274231.jpg
18.07.2020   16:43:24   03.03.2015   15:21:30   18.07.2020   16:43:24      516.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\imageedit_90_9035999841.jpg
18.07.2020   16:43:24   08.11.2016   16:21:41   18.07.2020   16:43:24       12.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-7B000\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\
18.07.2020   16:43:23   01.01.2006   00:00:00   18.07.2020   16:43:23    1,838.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\DSC03986.JPG
18.07.2020   16:43:23   01.01.2006   00:00:00   18.07.2020   16:43:23    1,981.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\DSC03987.JPG
18.07.2020   16:43:23   01.01.2006   00:00:00   18.07.2020   16:43:23    2,438.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\DSC03988.JPG
18.07.2020   16:43:23   03.03.2015   15:07:52   18.07.2020   16:43:24      428.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\imageedit_80_8076032567.jpg
18.07.2020   16:43:24   03.03.2015   15:08:22   18.07.2020   16:43:24      465.62 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\imageedit_82_9786588121.jpg
18.07.2020   16:43:24   03.03.2015   15:08:45   18.07.2020   16:43:24      507.64 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22060-30P00\imageedit_84_3745332386.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\
18.07.2020   16:43:25   03.03.2015   14:48:36   18.07.2020   16:43:25      588.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\imageedit_68_3390413008.jpg
18.07.2020   16:43:25   03.03.2015   14:49:03   18.07.2020   16:43:25      535.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\imageedit_70_9604936085.jpg
18.07.2020   16:43:25   03.03.2015   14:49:36   18.07.2020   16:43:25      519.99 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\imageedit_72_9487457714.jpg
18.07.2020   16:43:25   03.03.2015   14:50:12   18.07.2020   16:43:25      538.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\imageedit_74_5552319802.jpg
18.07.2020   16:43:25   31.12.2008   23:00:00   18.07.2020   16:43:25    4,324.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\P1030548.JPG
18.07.2020   16:43:25   31.12.2008   23:00:00   18.07.2020   16:43:25    4,058.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\P1030549.JPG
18.07.2020   16:43:26   31.12.2008   23:00:00   18.07.2020   16:43:26    3,922.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\P1030550.JPG
18.07.2020   16:43:26   31.12.2008   23:00:00   18.07.2020   16:43:26    4,031.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22675-5Y70A\P1030553.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\25230-79942\
18.07.2020   16:43:28   12.12.2014   11:48:44   18.07.2020   16:43:28    1,589.93 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\25230-79942\25230-79942 OE Nissan.gif
18.07.2020   16:43:28   03.03.2015   14:37:58   18.07.2020   16:43:28      964.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\25230-79942\imageedit_66_9615315996.gif

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-S9A-A53\
18.07.2020   16:43:28   24.08.2015   15:55:43   18.07.2020   16:43:28      108.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-S9A-A53\imageedit_1_8463727731.jpg
18.07.2020   16:43:28   08.11.2016   14:13:00   18.07.2020   16:43:28       70.78 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-S9A-A53\imageedit_24_5603909838.jpg
18.07.2020   16:43:28   24.08.2015   15:54:26   18.07.2020   16:43:28      173.12 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-S9A-A53\IMG_1470.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\
18.07.2020   16:43:28   31.12.2005   23:00:00   18.07.2020   16:43:28    2,209.10 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\DSC04555.JPG
18.07.2020   16:43:28   31.12.2005   23:00:00   18.07.2020   16:43:28    2,055.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\DSC04556.JPG
18.07.2020   16:43:28   31.12.2005   23:00:00   18.07.2020   16:43:28    2,034.99 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\DSC04557.JPG
18.07.2020   16:43:28   22.06.2015   10:44:26   18.07.2020   16:43:28      503.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\imageedit_1_2100512240.jpg
18.07.2020   16:43:28   22.06.2015   10:44:59   18.07.2020   16:43:28      449.64 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\imageedit_3_2100512240.jpg
18.07.2020   16:43:28   24.08.2015   15:56:12   18.07.2020   16:43:28      120.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\imageedit_3_5855357039.jpg
18.07.2020   16:43:28   24.08.2015   10:45:31   18.07.2020   16:43:28      436.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\imageedit_5_9514038980.jpg
18.07.2020   16:43:28   24.08.2015   15:54:26   18.07.2020   16:43:28      191.42 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\35100-SEA-J11\IMG_1471.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\
18.07.2020   16:43:28   01.01.2006   00:00:00   18.07.2020   16:43:28    1,682.97 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\DSC03993.JPG
18.07.2020   16:43:28   01.01.2006   00:00:00   18.07.2020   16:43:28    1,650.99 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\DSC03994.JPG
18.07.2020   16:43:28   01.01.2006   00:00:00   18.07.2020   16:43:28    1,802.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\DSC03995.JPG
18.07.2020   16:43:28   03.03.2015   15:31:15   18.07.2020   16:43:28      377.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\imageedit_92_4517325855.jpg
18.07.2020   16:43:28   03.03.2015   15:31:45   18.07.2020   16:43:28      363.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\imageedit_94_3235149558.jpg
18.07.2020   16:43:28   03.03.2015   15:32:15   18.07.2020   16:43:28      333.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\47910-3A000\imageedit_96_5734321849.jpg
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

```
S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,566.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\DSC03999.JPG
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,655.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\DSC04000.JPG
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,668.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\DSC04001.JPG
18.07.2020  16:43:29   03.03.2015   15:44:54   18.07.2020   16:43:29      336.54 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\imageedit_104_8221755295.jpg
18.07.2020  16:43:29   03.03.2015   15:45:18   18.07.2020   16:43:29      361.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\imageedit_106_2986386675.jpg
18.07.2020  16:43:29   03.03.2015   15:45:43   18.07.2020   16:43:29      383.07 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57455-S9A-013\imageedit_108_2365505460.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,534.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\DSC03996.JPG
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,678.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\DSC03997.JPG
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,614.03 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\DSC03998.JPG
18.07.2020  16:43:29   03.03.2015   15:39:07   18.07.2020   16:43:29      314.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\imageedit_98_8428787328.jpg
18.07.2020  16:43:29   03.03.2015   15:39:28   18.07.2020   16:43:29      376.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\imageedit_100_7575063582.jpg
18.07.2020  16:43:29   03.03.2015   15:39:48   18.07.2020   16:43:29      355.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57470-S9A-013\imageedit_102_5991934120.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,518.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\DSC04002.JPG
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,617.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\DSC04003.JPG
18.07.2020  16:43:29   01.01.2006   00:00:00   18.07.2020   16:43:29    1,625.23 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\DSC04004.JPG
18.07.2020  16:43:29   03.03.2015   15:54:11   18.07.2020   16:43:29      321.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\imageedit_110_5164090663.jpg
18.07.2020  16:43:29   03.03.2015   15:54:34   18.07.2020   16:43:29      356.39 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\imageedit_112_5336347330.jpg
18.07.2020  16:43:29   03.03.2015   15:54:57   18.07.2020   16:43:29      358.61 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\57475-S9A-013\imageedit_114_2168801493.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\
18.07.2020  16:43:30   19.08.2016   11:52:21   18.07.2020   16:43:30       36.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\imageedit_49_2713136438.jpg
18.07.2020  16:43:30   19.08.2016   11:52:50   18.07.2020   16:43:30       26.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\imageedit_51_6320521883.jpg
18.07.2020  16:43:30   19.08.2016   11:53:18   18.07.2020   16:43:30       31.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\imageedit_53_4200326770.jpg
18.07.2020  16:43:30   19.08.2016   11:53:54   18.07.2020   16:43:30       24.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\imageedit_56_8585420306.jpg
18.07.2020  16:43:30   19.08.2016   11:51:08   18.07.2020   16:43:30       40.11 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\IMG_1318.jpg
18.07.2020  16:43:30   19.08.2016   11:51:09   18.07.2020   16:43:30       30.62 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\IMG_1322.jpg
18.07.2020  16:43:30   19.08.2016   11:51:09   18.07.2020   16:43:30       34.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\IMG_1323.jpg
18.07.2020  16:43:30   19.08.2016   11:51:09   18.07.2020   16:43:30       29.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\77020-76011\IMG_1327.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\
18.07.2020  16:43:30   31.12.2005   23:00:00   18.07.2020   16:43:30    1,845.90 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\DSC04511.JPG
18.07.2020  16:43:30   31.12.2005   23:00:00   18.07.2020   16:43:30    1,991.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\DSC04512.JPG
18.07.2020  16:43:30   31.12.2005   23:00:00   18.07.2020   16:43:30    2,060.65 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\DSC04514.JPG
18.07.2020  16:43:30   31.12.2005   23:00:00   18.07.2020   16:43:30    2,001.76 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\DSC04515.JPG
18.07.2020  16:43:30   31.12.2005   23:00:00   18.07.2020   16:43:30    2,003.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\DSC04516.JPG
18.07.2020  16:43:30   08.06.2015   11:31:07   18.07.2020   16:43:30      366.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\imageedit_1_9296771138.jpg
18.07.2020  16:43:30   08.06.2015   11:31:34   18.07.2020   16:43:30      403.59 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\imageedit_3_7949314776.jpg
18.07.2020  16:43:30   08.06.2015   11:32:15   18.07.2020   16:43:30      449.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\imageedit_6_7966437328.jpg
18.07.2020  16:43:30   08.06.2015   11:32:43   18.07.2020   16:43:30      429.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\imageedit_8_8358144927.jpg
18.07.2020  16:43:30   08.06.2015   11:33:09   18.07.2020   16:43:30      432.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84040-48140\imageedit_10_4746820658.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\
18.07.2020  16:43:30   31.12.2005   23:00:00   18.07.2020   16:43:31    1,947.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\DSC04389.JPG
18.07.2020  16:43:31   31.12.2005   23:00:00   18.07.2020   16:43:31    2,895.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\DSC04390.JPG
18.07.2020  16:43:31   31.12.2005   23:00:00   18.07.2020   16:43:31    2,086.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\DSC04391.JPG
18.07.2020  16:43:31   31.12.2005   23:00:00   18.07.2020   16:43:31    2,101.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\DSC04392.JPG
18.07.2020  16:43:31   31.12.2005   23:00:00   18.07.2020   16:43:31    1,714.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\DSC04393.JPG
18.07.2020  16:43:31   20.04.2015   13:44:52   18.07.2020   16:43:31      478.11 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\imageedit_1_2761731028.jpg
18.07.2020  16:43:31   20.04.2015   13:45:22   18.07.2020   16:43:31      486.97 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\imageedit_3_4550703871.jpg
18.07.2020  16:43:31   20.04.2015   13:45:49   18.07.2020   16:43:31      378.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\84306-07040\imageedit_5_3219946920.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\
18.07.2020  16:43:25   15.02.2017   11:28:25   18.07.2020   16:43:25      917.76 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\20170210_162836_1486763017872.jpg
18.07.2020  16:43:24   15.02.2017   11:34:35   18.07.2020   16:43:24       64.07 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\182966093_386802_1p.jpg
18.07.2020  16:43:24   15.02.2017   11:34:29   18.07.2020   16:43:24       64.32 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\182966093_386803_1p.jpg
18.07.2020  16:43:24   15.02.2017   11:34:53   18.07.2020   16:43:24       33.05 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\182966093_402035_1p.jpg
18.07.2020  16:43:24   15.02.2017   11:34:49   18.07.2020   16:43:24       25.95 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\182966093_402036_1p.jpg
18.07.2020  16:43:25   15.02.2017   11:34:44   18.07.2020   16:43:25       36.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\182966093_402037_1p.jpg
18.07.2020  16:43:25   15.02.2017   11:34:39   18.07.2020   16:43:25       39.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\182966093_402038_1p.jpg
18.07.2020  16:43:25   15.02.2017   11:40:02   18.07.2020   16:43:25       64.55 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\imageedit_1_8795747071.jpg
18.07.2020  16:43:25   15.02.2017   11:40:30   18.07.2020   16:43:25       33.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\imageedit_3_9510062888.jpg
18.07.2020  16:43:25   15.02.2017   11:41:00   18.07.2020   16:43:25       37.88 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\imageedit_5_9221573848.jpg
18.07.2020  16:43:25   15.02.2017   11:41:37   18.07.2020   16:43:25       63.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\imageedit_8_4642369709.jpg
18.07.2020  16:43:25   15.02.2017   11:42:40   18.07.2020   16:43:25       33.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\imageedit_12_7848074309.jpg
18.07.2020  16:43:25   15.02.2017   12:38:26   18.07.2020   16:43:25      114.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22626166 & 22626167\imageedit_18_3911423053.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\
18.07.2020  16:43:27   03.03.2015   13:54:43   18.07.2020   16:43:27      117.28 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\Diagram.JPG
18.07.2020  16:43:27   01.01.2006   00:00:00   18.07.2020   16:43:27    1,768.41 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\DSC03983.JPG
18.07.2020  16:43:27   01.01.2006   00:00:00   18.07.2020   16:43:27    1,890.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\DSC03984.JPG
18.07.2020  16:43:27   01.01.2006   00:00:00   18.07.2020   16:43:27    1,781.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\DSC03985.JPG
18.07.2020  16:43:28   03.03.2015   13:56:15   18.07.2020   16:43:28       90.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\imageedit_40_2289198711.jpg
18.07.2020  16:43:28   03.03.2015   13:57:26   18.07.2020   16:43:28      397.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\imageedit_42_7924361445.jpg
18.07.2020  16:43:28   03.03.2015   13:57:54   18.07.2020   16:43:28      432.42 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\imageedit_44_7224317938.jpg
18.07.2020  16:43:28   03.03.2015   13:58:23   18.07.2020   16:43:28      402.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\22899760\imageedit_46_9052645880.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\
18.07.2020  16:43:22   01.05.2015   10:46:22   18.07.2020   16:43:22    1,817.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\DSC04451.JPG
18.07.2020  16:43:22   31.12.2005   23:00:00   18.07.2020   16:43:22    1,931.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\DSC04454.JPG
18.07.2020  16:43:23   31.12.2005   23:00:00   18.07.2020   16:43:23    1,978.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\DSC04455.JPG
18.07.2020  16:43:23   01.05.2015   10:47:00   18.07.2020   16:43:23    1,732.83 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\DSC04457.JPG
18.07.2020  16:43:23   14.10.2015   13:31:46   18.07.2020   16:43:23      214.88 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\imageedit_1_8168743912.jpg
18.07.2020  16:43:23   01.05.2015   10:53:58   18.07.2020   16:43:23      332.88 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\imageedit_34_8162421129.jpg
18.07.2020  16:43:23   01.05.2015   10:54:58   18.07.2020   16:43:23      441.98 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\imageedit_36_9444721750.jpg
18.07.2020  16:43:23   01.05.2015   10:55:49   18.07.2020   16:43:23      437.78 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\imageedit_38_7903543770.jpg
18.07.2020  16:43:23   01.05.2015   10:57:25   18.07.2020   16:43:23      571.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\13537585261-9\imageedit_41_9385145969.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\
18.07.2020  16:44:38   01.01.2006   00:00:00   18.07.2020   16:44:38    2,202.65 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\1638206610.JPG
18.07.2020  16:44:38   05.01.2015   14:20:29   18.07.2020   16:44:38      451.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\BENZSWITCH.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\
18.07.2020  16:44:35   31.12.2008   23:00:00   18.07.2020   16:44:35    4,706.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\P1030542.JPG
18.07.2020  16:44:35   31.12.2008   23:00:00   18.07.2020   16:44:36    4,245.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\P1030543.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    4,092.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\P1030544.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    4,103.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\P1030545.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    4,108.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\P1030546.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    4,260.01 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\208A2-EA21B\P1030547.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22433-97E05\
18.07.2020  16:44:36   29.09.2014   17:04:08   18.07.2020   16:44:36    2,495.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22433-97E05\cleaned.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    4,324.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\P1030548.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    4,058.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\P1030549.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    3,922.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\P1030550.JPG
18.07.2020  16:44:36   31.12.2008   23:00:00   18.07.2020   16:44:36    3,778.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\P1030551.JPG
18.07.2020  16:44:37   31.12.2008   23:00:00   18.07.2020   16:44:37    4,656.09 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\P1030552.JPG
18.07.2020  16:44:37   31.12.2008   23:00:00   18.07.2020   16:44:37    4,031.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\22675-5Y70A\P1030553.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\25401-EA003\
18.07.2020  16:44:37   31.12.2008   23:00:00   18.07.2020   16:44:37    4,310.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\25401-EA003\P1030368.JPG
18.07.2020  16:44:37   31.12.2008   23:00:00   18.07.2020   16:44:37    4,152.52 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\25401-EA003\P1030369.JPG
18.07.2020  16:44:37   31.12.2008   23:00:00   18.07.2020   16:44:37    4,073.27 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\25401-EA003\P1030370.JPG
18.07.2020  16:44:37   31.12.2008   23:00:00   18.07.2020   16:44:37    4,017.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\25401-EA003\P1030371.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\
18.07.2020  16:44:35   29.09.2014   16:37:42   18.07.2020   16:44:35    5,527.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\cleaned.png
18.07.2020  16:44:35   29.09.2014   16:37:25   18.07.2020   16:44:35    6,548.80 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\cleaned1.png
18.07.2020  16:44:35   29.09.2014   16:37:09   18.07.2020   16:44:35    2,046.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\cleaned2.png
18.07.2020  16:44:35   29.09.2014   16:36:55   18.07.2020   16:44:35    1,704.95 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\cleaned3.png
18.07.2020  16:44:35   31.12.2005   23:00:00   18.07.2020   16:44:35    2,032.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\DSC03229.JPG
18.07.2020  16:44:35   31.12.2005   23:00:00   18.07.2020   16:44:35    2,073.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\DSC03230.JPG
18.07.2020  16:44:35   31.12.2005   23:00:00   18.07.2020   16:44:35    1,617.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\DSC03231.JPG
18.07.2020  16:44:35   31.12.2005   23:00:00   18.07.2020   16:44:35    1,632.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\DSC03232.JPG
18.07.2020  16:44:35   31.12.2005   23:00:00   18.07.2020   16:44:35    1,576.48 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\12594176\DSC03233.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\
18.07.2020  16:44:35   30.09.2014   09:33:12   18.07.2020   16:44:35      149.90 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\1.JPG
18.07.2020  16:44:35   30.09.2014   09:33:17   18.07.2020   16:44:35      163.35 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\2.JPG
18.07.2020  16:44:35   30.09.2014   09:33:27   18.07.2020   16:44:35      163.13 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\3.JPG
18.07.2020  16:44:35   30.09.2014   09:33:36   18.07.2020   16:44:35      226.07 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\4.JPG
18.07.2020  16:44:35   30.09.2014   09:33:43   18.07.2020   16:44:35      210.52 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\5.JPG
18.07.2020  16:44:35   30.09.2014   10:15:40   18.07.2020   16:44:35    1,861.48 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\cleaned.png
18.07.2020  16:44:35   30.09.2014   10:14:34   18.07.2020   16:44:35    1,150.73 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\cleaned1.png
18.07.2020  16:44:35   30.09.2014   10:14:18   18.07.2020   16:44:35    1,140.47 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\cleaned2.png
18.07.2020  16:44:35   30.09.2014   10:13:41   18.07.2020   16:44:35    1,181.95 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\cleaned3.png
18.07.2020  16:44:35   30.09.2014   10:13:25   18.07.2020   16:44:35    1,200.55 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\15239247\cleaned4.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\134-959-857D\
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,667.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\134-959-857D\DSC03192.JPG
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,784.27 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\134-959-857D\DSC03193.JPG
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    2,167.23 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\134-959-857D\DSC03194.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    1,934.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03198.JPG
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    1,727.14 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03199.JPG
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    1,748.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03200.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\25401-9E000\
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,641.35 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\25401-9E000\DSC03186.JPG
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,612.38 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\25401-9E000\DSC03187.JPG
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,721.73 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\25401-9E000\DSC03188.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    1,658.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03205.JPG
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    1,605.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03206.JPG
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    2,006.41 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03207.JPG
18.07.2020  16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38    2,101.76 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03208.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,912.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03209.JPG
18.07.2020  16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37    1,730.02 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03210.JPG
```

Exhibit A          S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0011

```
18.07.2020   16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37       1,914.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03212.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\
18.07.2020   16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37       2,113.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03213.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       2,086.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03214.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,636.87 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03215.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       2,224.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03216.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,717.48 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03201.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,789.14 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03204.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,761.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03204.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,634.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03189.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,659.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03190.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,601.40 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03191.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\
18.07.2020   16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37       1,835.66 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03195.JPG
18.07.2020   16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37       1,698.40 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03196.JPG
18.07.2020   16:44:37   31.12.2005   23:00:00   18.07.2020   16:44:37       1,570.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03197.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8638452\
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,891.11 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8638452\DSC03184.JPG
18.07.2020   16:44:38   31.12.2005   23:00:00   18.07.2020   16:44:38       1,670.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBAY Pictures\Izzyzone Pictures\8638452\DSC03185.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\
18.07.2020   16:44:35   16.02.2016   09:52:02   18.07.2020   16:44:35           0.16 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\~$CM Overstock.xlsx
18.07.2020   16:44:34   15.03.2016   16:06:35   18.07.2020   16:44:34         116.41 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\16100-59155 AISIN.jpg
18.07.2020   16:44:34   15.02.2016   14:35:50   18.07.2020   16:44:34          10.46 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CM Overstock.xlsx
18.07.2020   16:44:34   16.11.2015   09:58:49   18.07.2020   16:44:34          33.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Fuel Pumps.xls
18.07.2020   16:44:34   04.02.2016   15:07:52   18.07.2020   16:44:34          28.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\ USPS Shipping Weight Chart Revised.xls
18.07.2020   16:44:34   19.10.2015   10:11:34   18.07.2020   16:44:34          23.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\ USPS Shipping Weight Chart.xls
18.07.2020   16:44:34   05.01.2016   14:22:56   18.07.2020   16:44:34          20.78 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY YOUR SATISFACTION IS OUR PRIORITY.docx
18.07.2020   16:44:34   04.01.2016   10:32:22   18.07.2020   16:44:34         227.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Fragile Sticker.jpg
18.07.2020   16:44:34   22.01.2016   11:53:06   18.07.2020   16:44:34          10.26 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Terapeak Hot Movers.xlsx
18.07.2020   16:44:35   04.02.2016   10:49:00   18.07.2020   16:44:35          21.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Thumbs.db
18.07.2020   16:44:35   05.01.2016   14:23:12   18.07.2020   16:44:35          20.78 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\YOUR SATISFACTION IS OUR PRIORITY.docx

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\
18.07.2020   16:43:31   04.03.2016   16:10:01   18.07.2020   16:43:31       3,909.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\20160304_161001.jpg
18.07.2020   16:43:32   04.03.2016   16:10:28   18.07.2020   16:43:32       3,669.26 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\20160304_161028.jpg
18.07.2020   16:43:32   04.03.2016   16:10:48   18.07.2020   16:43:32       3,802.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\20160304_161048.jpg
18.07.2020   16:43:32   04.03.2016   16:14:48   18.07.2020   16:43:32         243.14 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\imageedit_168_3196826774.jpg
18.07.2020   16:43:32   04.03.2016   16:15:18   18.07.2020   16:43:32         226.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\imageedit_170_6526333936.jpg
18.07.2020   16:43:32   04.03.2016   16:15:48   18.07.2020   16:43:32         239.51 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\04000-32528\imageedit_172_3491501398.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\
18.07.2020   16:43:32   14.01.2006   03:36:32   18.07.2020   16:43:32       2,081.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\DSC05569.JPG
18.07.2020   16:43:33   14.01.2006   03:36:52   18.07.2020   16:43:33       2,048.26 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\DSC05570.JPG
18.07.2020   16:43:33   14.01.2006   03:37:14   18.07.2020   16:43:33       1,981.48 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\DSC05571.JPG
18.07.2020   16:43:33   10.09.2015   16:16:51   18.07.2020   16:43:33         442.40 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\imageedit_42_7750052057.jpg
18.07.2020   16:43:33   10.09.2015   16:17:26   18.07.2020   16:43:33         456.73 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\imageedit_44_6314286079.jpg
18.07.2020   16:43:33   10.09.2015   16:17:55   18.07.2020   16:43:33         430.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13133\imageedit_46_3592505287.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13540-62021\
18.07.2020   16:43:34   03.06.2015   11:16:18   18.07.2020   16:43:34       1,088.03 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13540-62021\1.png
18.07.2020   16:43:34   03.06.2015   11:16:27   18.07.2020   16:43:34       1,502.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13540-62021\2.png
18.07.2020   16:43:34   03.06.2015   11:16:32   18.07.2020   16:43:34       1,115.76 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13540-62021\3.png
18.07.2020   16:43:34   03.06.2015   11:16:37   18.07.2020   16:43:34       1,184.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\13540-62021\4.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\
18.07.2020   16:43:34   16.02.2016   10:39:21   18.07.2020   16:43:34         218.95 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\20047-MMS-1455636835000-attachment1-IMG_20160216_101919227.jpg
18.07.2020   16:43:34   16.02.2016   10:43:19   18.07.2020   16:43:34         200.34 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\imageedit_104_5786596722.jpg
18.07.2020   16:43:34   16.02.2016   10:45:42   18.07.2020   16:43:34         239.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\imageedit_108_4436436552.jpg
18.07.2020   16:43:35   16.02.2016   10:46:38   18.07.2020   16:43:35         266.30 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\imageedit_111_3223778747.jpg
18.07.2020   16:43:35   16.02.2016   10:49:27   18.07.2020   16:43:35         111.66 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\imageedit_118_3197294346.jpg
18.07.2020   16:43:35   16.02.2016   10:39:32   18.07.2020   16:43:35         242.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\IMG_20160216_102207956.jpg
18.07.2020   16:43:35   16.02.2016   10:39:15   18.07.2020   16:43:35         287.28 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\IMG952016021695102145513.jpg
18.07.2020   16:43:35   16.02.2016   10:39:27   18.07.2020   16:43:35         319.56 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15010-24U01\IMG952016021695102237876.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\
18.07.2020   16:43:35   08.11.2016   14:51:00   18.07.2020   16:43:35          33.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\15620-31060.jpg
18.07.2020   16:43:35   04.03.2016   16:29:53   18.07.2020   16:43:35       4,015.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\20160304_162953.jpg
18.07.2020   16:43:35   04.03.2016   16:30:15   18.07.2020   16:43:35       1,961.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\20160304_163015_001.jpg
18.07.2020   16:43:35   04.03.2016   16:30:19   18.07.2020   16:43:35       3,418.56 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\20160304_163019.jpg
18.07.2020   16:43:36   08.11.2016   16:30:30   18.07.2020   16:43:36       3,609.03 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\20160304_163030.jpg
18.07.2020   16:43:36   08.08.2016   13:58:14   18.07.2020   16:43:36       3,768.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\20160808_135814.jpg
18.07.2020   16:43:36   08.08.2016   13:58:40   18.07.2020   16:43:36       3,757.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\20160808_135840.jpg
18.07.2020   16:43:37   08.11.2016   14:52:08   18.07.2020   16:43:37          32.30 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_38_6194051271.jpg
18.07.2020   16:43:37   08.08.2016   14:05:50   18.07.2020   16:43:37         266.88 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_43_5843763440.jpg
18.07.2020   16:43:37   04.03.2016   14:08:28   18.07.2020   16:43:37         137.02 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_48_8250441886.jpg
18.07.2020   16:43:36   04.03.2016   16:34:08   18.07.2020   16:43:36         252.75 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_174_5876996494.jpg
18.07.2020   16:43:37   04.03.2016   16:34:46   18.07.2020   16:43:37         122.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_176_9555011037.jpg
18.07.2020   16:43:37   04.03.2016   16:35:24   18.07.2020   16:43:37         202.87 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_178_3924964174.jpg
18.07.2020   16:43:37   04.03.2016   16:35:52   18.07.2020   16:43:37         225.62 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\15620-31060\imageedit_180_8403176218.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\
18.07.2020   16:43:37   01.04.2016   09:58:03   18.07.2020   16:43:37       4,277.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\20160401_095803.jpg
18.07.2020   16:43:37   01.04.2016   10:00:09   18.07.2020   16:43:37       3,916.65 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\20160401_100009.jpg
18.07.2020   16:43:37   01.04.2016   10:00:21   18.07.2020   16:43:37       3,997.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\20160401_100021.jpg
18.07.2020   16:43:38   01.04.2016   10:00:33   18.07.2020   16:43:38       3,832.43 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\20160401_100033.jpg
18.07.2020   16:43:38   01.04.2016   10:07:34   18.07.2020   16:43:38         517.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\imageedit_23_5814563918.jpg
18.07.2020   16:43:38   01.04.2016   10:10:28   18.07.2020   16:43:38         223.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\imageedit_27_8746555563.jpg
18.07.2020   16:43:38   01.04.2016   10:15:59   18.07.2020   16:43:38         218.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\imageedit_33_8622903473.jpg
18.07.2020   16:43:38   01.04.2016   10:17:57   18.07.2020   16:43:38         212.71 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\imageedit_39_8121262304.jpg
18.07.2020   16:43:38   08.11.2016   16:21:40   18.07.2020   16:43:38          14.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22030-50142\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\
18.07.2020   16:43:42   01.01.2006   00:00:00   18.07.2020   16:43:43       1,823.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\DSC03990.JPG
18.07.2020   16:43:43   01.01.2006   00:00:00   18.07.2020   16:43:43       1,931.25 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\DSC03991.JPG
18.07.2020   16:43:43   01.01.2006   00:00:00   18.07.2020   16:43:43       2,078.64 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\DSC03992.JPG
18.07.2020   16:43:43   03.03.2015   15:20:40   18.07.2020   16:43:43         398.39 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\imageedit_86_2570180509.jpg
18.07.2020   16:43:43   03.03.2015   15:21:05   18.07.2020   16:43:43         447.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\imageedit_88_7477274231.jpg
18.07.2020   16:43:43   03.03.2015   15:21:30   18.07.2020   16:43:43         516.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\imageedit_90_9035999841.jpg
18.07.2020   16:43:43   08.11.2016   16:21:41   18.07.2020   16:43:43          12.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-70000\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\
18.07.2020   16:43:39   01.01.2006   00:00:00   18.07.2020   16:43:39       1,838.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\DSC03986.JPG
18.07.2020   16:43:39   01.01.2006   00:00:00   18.07.2020   16:43:39       1,981.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\DSC03987.JPG
18.07.2020   16:43:39   01.01.2006   00:00:00   18.07.2020   16:43:39       2,438.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\DSC03988.JPG
18.07.2020   16:43:39   03.03.2015   15:07:52   18.07.2020   16:43:39         428.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\imageedit_80_8076032567.jpg
18.07.2020   16:43:39   03.03.2015   15:08:22   18.07.2020   16:43:39         465.62 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\imageedit_82_9786588121.jpg
18.07.2020   16:43:39   03.03.2015   15:08:45   18.07.2020   16:43:39         507.64 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-30000\imageedit_84_3745332386.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\
18.07.2020   16:43:40   08.11.2016   15:26:42   18.07.2020   16:43:40         200.75 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\22060-46010.jpg
18.07.2020   16:43:40   07.03.2016   11:06:56   18.07.2020   16:43:40       4,545.43 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\20160307_110656.jpg
18.07.2020   16:43:40   07.03.2016   11:07:24   18.07.2020   16:43:40       4,531.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\20160307_110724.jpg
18.07.2020   16:43:40   07.03.2016   11:08:03   18.07.2020   16:43:40       4,553.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\20160307_110803.jpg
18.07.2020   16:43:41   08.11.2016   15:28:00   18.07.2020   16:43:41          80.54 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\imageedit_48_6544472366.jpg
18.07.2020   16:43:40   07.03.2016   11:12:47   18.07.2020   16:43:40         298.34 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\imageedit_205_5420663081.jpg
18.07.2020   16:43:40   07.03.2016   11:13:24   18.07.2020   16:43:40         258.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\imageedit_207_7272998906.jpg
18.07.2020   16:43:40   07.03.2016   11:13:57   18.07.2020   16:43:40         311.02 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\imageedit_209_6080335658.jpg
18.07.2020   16:43:40   08.11.2016   15:27:00   18.07.2020   16:43:41          12.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-46010\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\
18.07.2020   16:43:42   08.11.2016   15:55:56   18.07.2020   16:43:42          69.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\22060-50011.jpg
18.07.2020   16:43:42   07.03.2016   10:09:06   18.07.2020   16:43:42       3,570.09 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\20160307_100906.jpg
18.07.2020   16:43:41   07.03.2016   10:09:23   18.07.2020   16:43:41       3,831.41 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\20160307_100923.jpg
18.07.2020   16:43:42   07.03.2016   10:09:37   18.07.2020   16:43:42       3,800.71 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\20160307_100937.jpg
18.07.2020   16:43:42   07.03.2016   10:09:54   18.07.2020   16:43:42       3,847.36 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\20160307_100954.jpg
18.07.2020   16:43:42   07.03.2016   10:10:29   18.07.2020   16:43:42       3,995.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\20160307_101029.jpg
18.07.2020   16:43:42   08.11.2016   16:05:06   18.07.2020   16:43:42          63.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\imageedit_52_2875824019.jpg
18.07.2020   16:43:42   07.03.2016   10:14:13   18.07.2020   16:43:42         224.93 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\imageedit_181_5653480175.jpg
18.07.2020   16:43:42   07.03.2016   10:14:40   18.07.2020   16:43:42         215.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\imageedit_183_9047046575.jpg
18.07.2020   16:43:42   07.03.2016   10:15:10   18.07.2020   16:43:42         222.73 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\imageedit_185_3265910897.jpg
18.07.2020   16:43:42   07.03.2016   10:15:39   18.07.2020   16:43:42         219.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\imageedit_187_6793391086.jpg
18.07.2020   16:43:42   07.03.2016   10:16:21   18.07.2020   16:43:42         223.12 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\imageedit_189_5008482031.jpg
18.07.2020   16:43:42   31.05.2017   15:27:13   18.07.2020   16:43:42          13.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22060-50011\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\
18.07.2020   16:43:43   03.03.2015   14:48:36   18.07.2020   16:43:43         588.84 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\imageedit_68_3390413008.jpg
18.07.2020   16:43:44   03.03.2015   14:49:03   18.07.2020   16:43:44         535.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\imageedit_70_9604936085.jpg
18.07.2020   16:43:44   03.03.2015   14:49:36   18.07.2020   16:43:44         519.99 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\imageedit_72_9487457714.jpg
18.07.2020   16:43:44   03.03.2015   14:50:12   18.07.2020   16:43:44         538.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\imageedit_74_5552319802.jpg
18.07.2020   16:43:44   31.12.2008   23:00:00   18.07.2020   16:43:44       4,324.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\P1030548.JPG
18.07.2020   16:43:44   31.12.2008   23:00:00   18.07.2020   16:43:44       4,058.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\P1030549.JPG
18.07.2020   16:43:44   31.12.2008   23:00:00   18.07.2020   16:43:45       3,922.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\P1030550.JPG
18.07.2020   16:43:45   31.12.2008   23:00:00   18.07.2020   16:43:45       4,031.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22675-5Y70A\P1030553.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\
18.07.2020   16:43:46   12.01.2006   02:39:18   18.07.2020   16:43:46       2,092.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\DSC05553.JPG
18.07.2020   16:43:46   12.01.2006   02:39:42   18.07.2020   16:43:46       2,027.62 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\DSC05554.JPG
18.07.2020   16:43:46   12.01.2006   02:39:56   18.07.2020   16:43:46       2,078.97 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\DSC05555.JPG
18.07.2020   16:43:47   12.01.2006   02:40:10   18.07.2020   16:43:47       1,991.25 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\DSC05556.JPG
18.07.2020   16:43:47   08.09.2015   14:27:17   18.07.2020   16:43:47         458.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\imageedit_27_4888390611.jpg
18.07.2020   16:43:47   08.09.2015   14:27:49   18.07.2020   16:43:47         441.07 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\imageedit_29_2003028586.jpg
18.07.2020   16:43:47   08.09.2015   14:28:19   18.07.2020   16:43:47         459.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\imageedit_31_9677384048.jpg
18.07.2020   16:43:47   08.09.2015   14:28:45   18.07.2020   16:43:47         436.61 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-4W000\imageedit_33_6370426192.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\
18.07.2020   16:43:47   16.02.2016   10:41:00   18.07.2020   16:43:47         299.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\20046-MMS-1455636835000-attachment1-IMG_20160216_101506999.jpg
18.07.2020   16:43:47   16.02.2016   10:50:50   18.07.2020   16:43:47          51.86 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\imageedit_122_7322840496.jpg
18.07.2020   16:43:47   16.02.2016   10:52:05   18.07.2020   16:43:47         124.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\imageedit_125_2720385294.jpg
18.07.2020   16:43:47   16.02.2016   10:52:49   18.07.2020   16:43:47         124.54 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\imageedit_128_4252542089.jpg
18.07.2020   16:43:47   16.02.2016   10:41:06   18.07.2020   16:43:48         204.53 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\IMG_20160216_101704010.jpg
18.07.2020   16:43:48   16.02.2016   10:41:04   18.07.2020   16:43:48         198.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-6N21A\IMG952016021695101640366.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-EY000\
```

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A                    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0012

```
18.07.2020   16:43:48    07.01.2006   22:52:42   18.07.2020   16:43:48     1,938.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\23731-EY00B\DSC05538.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25230-79942\
18.07.2020   16:43:48    12.12.2014   11:48:44   18.07.2020   16:43:48     1,589.93 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25230-79942\25230-79942  OE Nissan.gif
18.07.2020   16:43:48    03.03.2015   14:37:58   18.07.2020   16:43:48       964.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25230-79942\imageedit_66_9615315996.gif
18.07.2020   16:43:48    15.04.2016   12:16:20   18.07.2020   16:43:48       129.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25230-79942\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-EA002\
18.07.2020   16:43:48    12.06.2015   10:13:40   18.07.2020   16:43:48     1,923.85 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-EA002\25401-EA002  OE Nissan.png
18.07.2020   16:43:48    03.02.2016   11:35:20   18.07.2020   16:43:48     1,306.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-EA002\imageedit_38_6955255683.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\
18.07.2020   16:43:49    10.02.2016   10:18:49   18.07.2020   16:43:49       267.85 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\1.jpg
18.07.2020   16:43:49    10.02.2016   10:18:55   18.07.2020   16:43:49       197.80 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\2.jpg
18.07.2020   16:43:49    10.02.2016   10:19:03   18.07.2020   16:43:49       206.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\3.jpg
18.07.2020   16:43:49    10.02.2016   10:18:58   18.07.2020   16:43:49       289.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\4.jpg
18.07.2020   16:43:49    10.02.2016   10:19:01   18.07.2020   16:43:49       177.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\5.jpg
18.07.2020   16:43:49    10.02.2016   10:18:44   18.07.2020   16:43:49       227.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\6.jpg
18.07.2020   16:43:49    10.02.2016   10:22:04   18.07.2020   16:43:49       222.88 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\imageedit_58_3002621483.jpg
18.07.2020   16:43:49    10.02.2016   10:22:42   18.07.2020   16:43:49       162.58 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\imageedit_60_5542994853.jpg
18.07.2020   16:43:49    10.02.2016   10:23:20   18.07.2020   16:43:49       170.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\imageedit_62_6045434419.jpg
18.07.2020   16:43:49    10.02.2016   10:23:52   18.07.2020   16:43:49        81.46 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\imageedit_64_9722030498.jpg
18.07.2020   16:43:49    10.02.2016   10:24:22   18.07.2020   16:43:49       144.95 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\imageedit_66_5718279905.jpg
18.07.2020   16:43:49    10.02.2016   10:24:51   18.07.2020   16:43:49       185.17 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-JK42E\imageedit_68_7299944702.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-ZP70A\
18.07.2020   16:43:50    09.03.2015   16:04:36   18.07.2020   16:43:50     4,091.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-ZP70A\25401-ZP70A Nissan OE.gif
18.07.2020   16:43:50    02.11.2015   11:24:06   18.07.2020   16:43:50       782.34 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-ZP70A\imageedit_111_3272892210.gif
18.07.2020   16:43:50    03.05.2016   13:06:24   18.07.2020   16:43:50       106.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\25401-ZP70A\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\31935-8E006\
18.07.2020   16:43:50    21.09.2015   12:06:38   18.07.2020   16:43:50     5,063.51 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\31935-8E006\31935-8E006    .jpg
18.07.2020   16:43:50    21.09.2015   12:08:07   18.07.2020   16:43:50       198.72 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\31935-8E006\imageedit_5_3743633486.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\
18.07.2020   16:43:50    31.12.2005   23:00:00   18.07.2020   16:43:50     2,209.10 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\DSC04555.JPG
18.07.2020   16:43:50    31.12.2005   23:00:00   18.07.2020   16:43:50     2,055.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\DSC04556.JPG
18.07.2020   16:43:51    31.12.2005   23:00:00   18.07.2020   16:43:51     2,034.99 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\DSC04557.JPG
18.07.2020   16:43:51    22.06.2015   10:44:26   18.07.2020   16:43:51       503.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\imageedit_1_8047441408.jpg
18.07.2020   16:43:51    22.06.2015   10:44:59   18.07.2020   16:43:51       449.64 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\imageedit_3_2100512240.jpg
18.07.2020   16:43:51    22.06.2015   10:45:31   18.07.2020   16:43:51       436.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\35100-SEA-J11\imageedit_5_9514038980.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\
18.07.2020   16:43:52    01.01.2006   00:00:00   18.07.2020   16:43:52     1,682.97 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\DSC03993.JPG
18.07.2020   16:43:52    01.01.2006   00:00:00   18.07.2020   16:43:52     1,658.99 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\DSC03994.JPG
18.07.2020   16:43:52    01.01.2006   00:00:00   18.07.2020   16:43:52     1,802.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\DSC03995.JPG
18.07.2020   16:43:52    03.03.2015   15:31:15   18.07.2020   16:43:52       377.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\imageedit_92_4517325855.jpg
18.07.2020   16:43:52    03.03.2015   15:31:45   18.07.2020   16:43:52       363.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\imageedit_94_3235149558.jpg
18.07.2020   16:43:52    03.03.2015   15:32:15   18.07.2020   16:43:52       411.34 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\47910-JA000\imageedit_96_4343976665.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\
18.07.2020   16:43:52    17.02.2016   15:29:30   18.07.2020   16:43:52       167.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\20133-MMS-1455740854229-attachment1-IMG_20160217_152633497.jpg
18.07.2020   16:43:52    17.02.2016   15:29:33   18.07.2020   16:43:53       137.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\20134-MMS-1455740854000-attachment1-IMG_20160217_152622245.jpg
18.07.2020   16:43:53    17.02.2016   15:32:40   18.07.2020   16:43:53       109.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\imageedit_132_3622224099.jpg
18.07.2020   16:43:53    17.02.2016   15:33:05   18.07.2020   16:43:53       122.34 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\imageedit_134_4694769944.jpg
18.07.2020   16:43:53    17.02.2016   15:33:37   18.07.2020   16:43:53        56.87 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\imageedit_136_2102425754.jpg
18.07.2020   16:43:53    17.02.2016   15:34:08   18.07.2020   16:43:53       144.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\imageedit_138_3307923827.jpg
18.07.2020   16:43:53    17.02.2016   15:34:35   18.07.2020   16:43:53       109.12 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\imageedit_140_8555800311.jpg
18.07.2020   16:43:53    17.02.2016   15:35:07   18.07.2020   16:43:53       141.85 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\imageedit_142_8169648423.jpg
18.07.2020   16:43:53    17.02.2016   15:29:36   18.07.2020   16:43:53       182.17 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\IMG_20160217_152409076.jpg
18.07.2020   16:43:53    17.02.2016   15:29:26   18.07.2020   16:43:53       178.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\IMG_20160217_152416577.jpg
18.07.2020   16:43:53    17.02.2016   15:29:39   18.07.2020   16:43:53       203.72 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\IMG_20160217_152517666_HDR.jpg
18.07.2020   16:43:53    17.02.2016   15:29:43   18.07.2020   16:43:53       154.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\IMG_20160217_152540589.jpg
18.07.2020   16:43:53    17.02.2016   15:29:41   18.07.2020   16:43:53       138.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\56490-PNA-003\IMG_20160217_152604237.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\
18.07.2020   16:43:54    01.01.2006   00:00:00   18.07.2020   16:43:55     1,566.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\DSC03999.JPG
18.07.2020   16:43:55    01.01.2006   00:00:00   18.07.2020   16:43:55     1,655.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\DSC04000.JPG
18.07.2020   16:43:55    01.01.2006   00:00:00   18.07.2020   16:43:55     1,668.24 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\DSC04001.JPG
18.07.2020   16:43:55    03.03.2015   15:44:54   18.07.2020   16:43:55       336.54 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\imageedit_104_8221755295.jpg
18.07.2020   16:43:55    03.03.2015   15:45:18   18.07.2020   16:43:55       361.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\imageedit_106_2986386675.jpg
18.07.2020   16:43:55    03.03.2015   15:45:43   18.07.2020   16:43:55       383.07 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S9A-013\imageedit_108_2365505460.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\
18.07.2020   16:43:53    17.02.2016   15:40:19   18.07.2020   16:43:53       206.91 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_144_3760094437.jpg
18.07.2020   16:43:53    17.02.2016   15:40:42   18.07.2020   16:43:53       170.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_146_6637224502.jpg
18.07.2020   16:43:53    17.02.2016   15:41:06   18.07.2020   16:43:53       137.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_148_7893407836.jpg
18.07.2020   16:43:53    17.02.2016   15:42:02   18.07.2020   16:43:53       193.75 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_151_5882414232.jpg
18.07.2020   16:43:53    17.02.2016   15:43:42   18.07.2020   16:43:53        70.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_155_8937351465.jpg
18.07.2020   16:43:53    17.02.2016   15:44:10   18.07.2020   16:43:53        65.17 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_157_2873325698.jpg
18.07.2020   16:43:53    17.02.2016   15:44:48   18.07.2020   16:43:53       246.46 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\imageedit_160_7891425218.jpg
18.07.2020   16:43:54    17.02.2016   15:27:38   18.07.2020   16:43:54       248.80 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG_20160217_151453276.jpg
18.07.2020   16:43:54    17.02.2016   15:27:27   18.07.2020   16:43:54       209.12 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG_20160217_151643716.jpg
18.07.2020   16:43:54    17.02.2016   15:27:36   18.07.2020   16:43:54       173.05 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG_20160217_151740192.jpg
18.07.2020   16:43:53    17.02.2016   15:27:45   18.07.2020   16:43:53       302.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG952016021795151435484.jpg
18.07.2020   16:43:54    17.02.2016   15:27:34   18.07.2020   16:43:54       187.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG952016021795151546810.jpg
18.07.2020   16:43:54    17.02.2016   15:27:40   18.07.2020   16:43:54       222.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG952016021795151603650.jpg
18.07.2020   16:43:54    17.02.2016   15:27:43   18.07.2020   16:43:54       292.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57455-S10-000\IMG952016021795151636022.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\
18.07.2020   16:43:55    01.01.2006   00:00:00   18.07.2020   16:43:55     1,534.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\DSC03996.JPG
18.07.2020   16:43:56    01.01.2006   00:00:00   18.07.2020   16:43:56     1,678.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\DSC03997.JPG
18.07.2020   16:43:56    01.01.2006   00:00:00   18.07.2020   16:43:56     1,614.03 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\DSC03998.JPG
18.07.2020   16:43:56    03.03.2015   15:39:07   18.07.2020   16:43:56       314.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\imageedit_98_8428787328.jpg
18.07.2020   16:43:56    03.03.2015   15:39:28   18.07.2020   16:43:56       376.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\imageedit_100_7575063582.jpg
18.07.2020   16:43:56    03.03.2015   15:39:48   18.07.2020   16:43:56       355.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57470-S9A-013\imageedit_102_5991934120.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\
18.07.2020   16:43:56    01.01.2006   00:00:00   18.07.2020   16:43:56     1,518.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\DSC04002.JPG
18.07.2020   16:43:57    01.01.2006   00:00:00   18.07.2020   16:43:57     1,617.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\DSC04003.JPG
18.07.2020   16:43:57    01.01.2006   00:00:00   18.07.2020   16:43:57     1,625.23 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\DSC04004.JPG
18.07.2020   16:43:57    03.03.2015   15:54:11   18.07.2020   16:43:57       321.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\imageedit_110_5164090663.jpg
18.07.2020   16:43:57    03.03.2015   15:54:34   18.07.2020   16:43:57       356.39 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\imageedit_112_5336347330.jpg
18.07.2020   16:43:57    03.03.2015   15:54:57   18.07.2020   16:43:57       358.61 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\57475-S9A-013\imageedit_114_2168801493.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\
18.07.2020   16:43:57    20.01.2016   11:46:49   18.07.2020   16:43:57        93.09 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\imageedit_28_2520443566.jpg
18.07.2020   16:43:57    20.01.2016   11:49:00   18.07.2020   16:43:57        93.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\imageedit_33_5595965340.jpg
18.07.2020   16:43:57    20.01.2016   11:53:12   18.07.2020   16:43:57        91.83 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\imageedit_37_6346220012.jpg
18.07.2020   16:43:57    20.01.2016   11:44:04   18.07.2020   16:43:57        99.55 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\IMG950359.jpg
18.07.2020   16:43:57    20.01.2016   11:44:01   18.07.2020   16:43:57       100.58 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\IMG950360.jpg
18.07.2020   16:43:57    20.01.2016   11:43:54   18.07.2020   16:43:57        97.31 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\80290-50X-A01\IMG950361.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\
18.07.2020   16:43:57    31.12.2005   23:00:00   18.07.2020   16:43:57     1,845.90 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\DSC04511.JPG
18.07.2020   16:43:58    31.12.2005   23:00:00   18.07.2020   16:43:58     1,991.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\DSC04512.JPG
18.07.2020   16:43:58    31.12.2005   23:00:00   18.07.2020   16:43:58     2,060.65 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\DSC04514.JPG
18.07.2020   16:43:58    31.12.2005   23:00:00   18.07.2020   16:43:58     2,001.76 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\DSC04515.JPG
18.07.2020   16:43:58    31.12.2005   23:00:00   18.07.2020   16:43:58     2,003.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\DSC04516.JPG
18.07.2020   16:43:58    08.06.2015   11:31:07   18.07.2020   16:43:58       366.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\imageedit_1_9296771138.jpg
18.07.2020   16:43:58    08.06.2015   11:31:34   18.07.2020   16:43:58       403.59 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\imageedit_3_7949314776.jpg
18.07.2020   16:43:58    08.06.2015   11:32:15   18.07.2020   16:43:59       449.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\imageedit_6_7966437328.jpg
18.07.2020   16:43:58    08.06.2015   11:32:43   18.07.2020   16:43:59       429.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\imageedit_8_8358144927.jpg
18.07.2020   16:43:58    08.06.2015   11:33:09   18.07.2020   16:43:58       432.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\84040-48140\imageedit_10_4746820658.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\
18.07.2020   16:43:59    07.03.2016   11:57:50   18.07.2020   16:43:59     4,882.70 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\20160307_115750.jpg
18.07.2020   16:43:59    07.03.2016   11:58:12   18.07.2020   16:43:59     4,897.66 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\20160307_115812.jpg
18.07.2020   16:43:59    07.03.2016   11:58:27   18.07.2020   16:43:59     4,933.65 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\20160307_115827.jpg
18.07.2020   16:44:00    07.03.2016   12:09:34   18.07.2020   16:44:00       284.01 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\imageedit_4_2817375123.jpg
18.07.2020   16:44:00    07.03.2016   12:06:04   18.07.2020   16:44:00       387.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\imageedit_221_2023072000.jpg
18.07.2020   16:44:00    07.03.2016   12:06:31   18.07.2020   16:44:00       378.41 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\85241-35031\imageedit_223_5926819011.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\
18.07.2020   16:44:01    08.11.2016   16:21:23   18.07.2020   16:44:00        27.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\86190-02010.jpg
18.07.2020   16:44:00    07.03.2016   11:25:47   18.07.2020   16:44:00     4,650.26 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\20160307_112547.jpg
18.07.2020   16:44:01    07.03.2016   11:26:26   18.07.2020   16:44:01     4,911.42 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\20160307_112626.jpg
18.07.2020   16:44:01    07.03.2016   11:26:47   18.07.2020   16:44:01     4,639.13 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\20160307_112647.jpg
18.07.2020   16:44:01    08.11.2016   16:22:06   18.07.2020   16:44:01        32.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\imageedit_56_7132463980.jpg
18.07.2020   16:44:01    07.03.2016   11:31:38   18.07.2020   16:44:01       391.92 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\imageedit_211_4706629890.jpg
18.07.2020   16:44:01    07.03.2016   11:32:07   18.07.2020   16:44:01       362.71 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\imageedit_213_2926917675.jpg
18.07.2020   16:44:01    07.03.2016   11:32:36   18.07.2020   16:44:01       350.91 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\imageedit_215_8421407077.jpg
18.07.2020   16:44:01    07.03.2017   11:32:17   18.07.2020   16:44:01         7.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\86190-02010\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\
18.07.2020   16:44:02    07.03.2016   10:22:28   18.07.2020   16:44:02     5,046.13 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\20160307_102228.jpg
18.07.2020   16:44:02    07.03.2016   10:23:06   18.07.2020   16:44:02     5,036.46 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\20160307_102306.jpg
18.07.2020   16:44:02    07.03.2016   10:23:26   18.07.2020   16:44:02     4,477.98 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\20160307_102326.jpg
18.07.2020   16:44:03    07.03.2016   10:31:05   18.07.2020   16:44:03       362.90 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\imageedit_192_2405343551.jpg
18.07.2020   16:44:03    07.03.2016   10:31:52   18.07.2020   16:44:03       558.31 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\imageedit_195_6063318490.jpg
18.07.2020   16:44:03    07.03.2016   10:32:25   18.07.2020   16:44:03       337.83 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30341\imageedit_197_8401998706.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\
18.07.2020   16:44:04    09.11.2016   11:13:05   18.07.2020   16:44:04        62.11 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\87106-30351.JPG
18.07.2020   16:44:03    07.03.2016   10:45:26   18.07.2020   16:44:03     4,532.56 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\20160307_104526.jpg
18.07.2020   16:44:03    07.03.2016   10:45:39   18.07.2020   16:44:03     4,979.14 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\20160307_104539.jpg
18.07.2020   16:44:04    07.03.2016   10:45:51   18.07.2020   16:44:04     4,288.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\20160307_104551.jpg
18.07.2020   16:44:04    09.11.2016   11:14:09   18.07.2020   16:44:04        63.46 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\imageedit_1_4142021689.jpg
18.07.2020   16:44:04    07.03.2016   10:52:36   18.07.2020   16:44:04       346.79 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\imageedit_199_6536268126.jpg
18.07.2020   16:44:04    07.03.2016   10:53:06   18.07.2020   16:44:04       389.87 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\imageedit_201_4115973420.jpg
18.07.2020   16:44:04    07.03.2016   10:54:04   18.07.2020   16:44:04       315.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\imageedit_203_3049475610.jpg
18.07.2020   16:44:05    26.01.2017   14:13:28   18.07.2020   16:44:05        12.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30351\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\
18.07.2020   16:44:05    08.11.2016   14:40:31   18.07.2020   16:44:05        18.89 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\87106-30371.jpg
18.07.2020   16:44:05    01.01.2006   00:00:00   18.07.2020   16:44:05     2,038.71 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\DSC06169.JPG
18.07.2020   16:44:05    01.01.2006   00:00:00   18.07.2020   16:44:05     1,931.83 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\DSC06170.JPG
18.07.2020   16:44:05    08.11.2016   15:35:02   18.07.2020   16:44:05       461.87 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\imageedit_2_7144233606.jpg
18.07.2020   16:44:06    12.01.2016   13:36:12   18.07.2020   16:44:05       425.22 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\imageedit_5_8291077125.jpg
18.07.2020   16:44:06    08.11.2016   14:41:38   18.07.2020   16:44:06        12.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\imageedit_34_6963390231.jpg
18.07.2020   16:44:06    26.01.2017   14:13:28   18.07.2020   16:44:06        12.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-30371\
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0013

```
S:\Other\Archive non SLI\ASN\QUINCY R\EBay\87106-48020\
18.07.2020  16:44:06  26.01.2017  11:04:09  18.07.2020  16:44:06     1,846.08  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\1.jpg
18.07.2020  16:44:06  26.01.2017  11:04:09  18.07.2020  16:44:06     1,737.72  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\2.jpg
18.07.2020  16:44:06  26.01.2017  11:04:09  18.07.2020  16:44:06     1,853.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\3.jpg
18.07.2020  16:44:07  08.11.2016  14:27:05  18.07.2020  16:44:07     1,626.91  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\87106-48020-servo-back.jpg
18.07.2020  16:44:07  08.11.2016  14:26:47  18.07.2020  16:44:07     1,721.72  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\87106-48020-servo-front.jpg
18.07.2020  16:44:07  01.01.2006  00:00:00  18.07.2020  16:44:07     2,066.14  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\DSC06164.JPG
18.07.2020  16:44:07  01.01.2006  00:00:00  18.07.2020  16:44:07     2,362.07  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\DSC06165.JPG
18.07.2020  16:44:08  12.01.2016  13:37:29  18.07.2020  16:44:08       509.07  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\imageedit_7_8679002951.jpg
18.07.2020  16:44:08  12.01.2016  13:38:14  18.07.2020  16:44:08       588.55  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\imageedit_9_3138038314.jpg
18.07.2020  16:44:07  12.01.2016  14:28:56  18.07.2020  16:44:07       201.76  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\imageedit_27_8828720610.jpg
18.07.2020  16:44:07  08.11.2016  14:30:41  18.07.2020  16:44:07       221.34  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\imageedit_31_3412548016.jpg
18.07.2020  16:44:08  08.11.2016  16:21:40  18.07.2020  16:44:08        21.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\87106-48020\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\89785-26020\
18.07.2020  16:44:08  15.04.2016  12:12:08  18.07.2020  16:44:08       224.65  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\89785-26020\imageedit_42_2964981596.jpg
18.07.2020  16:44:08  15.04.2016  12:12:25  18.07.2020  16:44:08       227.93  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\89785-26020\imageedit_43_4234956502.jpg
18.07.2020  16:44:08  15.04.2016  12:12:50  18.07.2020  16:44:08       156.14  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\89785-26020\imageedit_45_9414495285.jpg
18.07.2020  16:44:08  15.04.2016  12:13:11  18.07.2020  16:44:08       161.79  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\89785-26020\imageedit_46_4351019792.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\90430-12031\
18.07.2020  16:44:08  13.01.2016  15:15:07  18.07.2020  16:44:08        68.66  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90430-12031\imageedit_22_6314578160.jpg
18.07.2020  16:44:08  13.01.2016  15:16:30  18.07.2020  16:44:08        74.85  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90430-12031\imageedit_26_2325817562.jpg
18.07.2020  16:44:08  13.01.2016  15:09:42  18.07.2020  16:44:08        81.60  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90430-12031\IMG_0328.jpg
18.07.2020  16:44:08  13.01.2016  15:09:36  18.07.2020  16:44:08        86.82  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90430-12031\IMG_0329.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\90999-00185\
18.07.2020  16:44:09  08.11.2016  15:07:34  18.07.2020  16:44:09        14.49  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\90999-00185.jpg
18.07.2020  16:44:08  07.03.2016  11:43:26  18.07.2020  16:44:08     4,587.98  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\20160307_114326.jpg
18.07.2020  16:44:09  07.03.2016  11:44:09  18.07.2020  16:44:09     4,464.43  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\20160307_114409.jpg
18.07.2020  16:44:09  08.11.2016  15:09:54  18.07.2020  16:44:09         9.34  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\imageedit_46_8372582994.jpg
18.07.2020  16:44:09  08.11.2016  15:51:44  18.07.2020  16:44:09       329.73  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\imageedit_217_5507745154.jpg
18.07.2020  16:44:09  07.03.2016  11:52:16  18.07.2020  16:44:09       304.67  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\imageedit_219_7776757024.jpg
18.07.2020  16:44:09  08.11.2016  15:08:05  18.07.2020  16:44:09        14.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\90999-00185\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\91503-SZ3-003\
18.07.2020  16:44:09  01.01.2006  00:00:00  18.07.2020  16:44:09     1,813.42  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\DSC06240.JPG
18.07.2020  16:44:09  01.01.2006  00:00:00  18.07.2020  16:44:09     1,933.72  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\DSC06242.JPG
18.07.2020  16:44:09  01.01.2006  00:00:00  18.07.2020  16:44:09     2,149.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\DSC06243.JPG
18.07.2020  16:44:10  01.01.2006  00:00:00  18.07.2020  16:44:10     1,978.28  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\DSC06244.JPG
18.07.2020  16:44:10  01.01.2006  00:00:00  18.07.2020  16:44:10     1,982.41  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\DSC06245.JPG
18.07.2020  16:44:10  13.01.2016  13:30:27  18.07.2020  16:44:10       415.35  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\imageedit_11_9956966891.jpg
18.07.2020  16:44:10  13.01.2016  13:31:35  18.07.2020  16:44:10       434.27  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\imageedit_13_3599607821.jpg
18.07.2020  16:44:11  13.01.2016  13:32:14  18.07.2020  16:44:11       492.60  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\imageedit_15_5109881475.jpg
18.07.2020  16:44:11  13.01.2016  13:32:46  18.07.2020  16:44:11       415.38  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\imageedit_17_9678451076.jpg
18.07.2020  16:44:11  13.01.2016  13:33:21  18.07.2020  16:44:11       426.27  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\imageedit_19_7677692040.jpg
18.07.2020  16:44:11  08.11.2016  16:16:58  18.07.2020  16:44:11        11.50  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\91503-SZ3-003\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\22899760\
18.07.2020  16:43:45  03.03.2015  13:54:43  18.07.2020  16:43:45       117.28  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\Diagram.JPG
18.07.2020  16:43:45  01.01.2006  00:00:00  18.07.2020  16:43:45     1,768.41  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\DSC03983.JPG
18.07.2020  16:43:45  01.01.2006  00:00:00  18.07.2020  16:43:45     1,890.33  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\DSC03984.JPG
18.07.2020  16:43:45  01.01.2006  00:00:00  18.07.2020  16:43:45     1,781.04  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\DSC03985.JPG
18.07.2020  16:43:45  03.03.2015  13:56:15  18.07.2020  16:43:45        90.49  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\imageedit_40_2289198711.jpg
18.07.2020  16:43:46  03.03.2015  13:57:26  18.07.2020  16:43:46       397.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\imageedit_42_7924361445.jpg
18.07.2020  16:43:46  03.03.2015  13:57:54  18.07.2020  16:43:46       432.42  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\imageedit_44_7224317938.jpg
18.07.2020  16:43:46  03.03.2015  13:58:23  18.07.2020  16:43:46       402.69  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\22899760\imageedit_46_9052645880.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\BKR6EQUP\
18.07.2020  16:44:11  19.03.2015  13:15:00  18.07.2020  16:44:11       154.54  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\imageedit_1_2467936336.jpg
18.07.2020  16:44:11  19.03.2015  13:15:47  18.07.2020  16:44:11       151.83  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\imageedit_3_3435516115.jpg
18.07.2020  16:44:11  19.03.2015  13:16:23  18.07.2020  16:44:11       113.93  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\imageedit_5_3412304691.jpg
18.07.2020  16:44:11  19.03.2015  13:16:51  18.07.2020  16:44:11        58.80  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\imageedit_7_6855045974.jpg
18.07.2020  16:44:11  19.03.2015  13:06:05  18.07.2020  16:44:11       156.13  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\IMG_20150319_125326622.jpg
18.07.2020  16:44:11  19.03.2015  13:06:05  18.07.2020  16:44:11       152.97  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\IMG_20150319_125553445.jpg
18.07.2020  16:44:11  19.03.2015  13:06:05  18.07.2020  16:44:11       117.08  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\VZM.IMG_20150319_125749.jpg
18.07.2020  16:44:11  19.03.2015  13:06:05  18.07.2020  16:44:11        61.42  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\BKR6EQUP\VZM.IMG_20150319_125835.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\
18.07.2020  16:44:11  31.12.2005  23:00:00  18.07.2020  16:44:11     2,211.82  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04487.JPG
18.07.2020  16:44:12  31.12.2005  23:00:00  18.07.2020  16:44:12     1,955.42  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04488.JPG
18.07.2020  16:44:12  31.12.2005  23:00:00  18.07.2020  16:44:12     1,920.54  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04489.JPG
18.07.2020  16:44:12  31.12.2005  23:00:00  18.07.2020  16:44:12     1,816.80  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04490.JPG
18.07.2020  16:44:12  31.12.2005  23:00:00  18.07.2020  16:44:12     1,889.40  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04491.JPG
18.07.2020  16:44:13  31.12.2005  23:00:00  18.07.2020  16:44:13     2,195.23  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04492.JPG
18.07.2020  16:44:13  31.12.2005  23:00:00  18.07.2020  16:44:13     1,868.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04493.JPG
18.07.2020  16:44:13  31.12.2005  23:00:00  18.07.2020  16:44:13     1,882.95  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04494.JPG
18.07.2020  16:44:13  31.12.2005  23:00:00  18.07.2020  16:44:13     2,019.94  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04495.JPG
18.07.2020  16:44:13  31.12.2005  23:00:00  18.07.2020  16:44:13     1,952.71  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04496.JPG
18.07.2020  16:44:14  31.12.2005  23:00:00  18.07.2020  16:44:14     1,881.61  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04497.JPG
18.07.2020  16:44:14  31.12.2005  23:00:00  18.07.2020  16:44:14     1,898.30  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04498.JPG
18.07.2020  16:44:14  31.12.2005  23:00:00  18.07.2020  16:44:14     2,117.82  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04499.JPG
18.07.2020  16:44:14  31.12.2005  23:00:00  18.07.2020  16:44:14     1,897.69  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04500.JPG
18.07.2020  16:44:14  31.12.2005  23:00:00  18.07.2020  16:44:14     2,048.10  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04501.JPG
18.07.2020  16:44:15  31.12.2005  23:00:00  18.07.2020  16:44:15     1,829.70  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04502.JPG
18.07.2020  16:44:15  31.12.2005  23:00:00  18.07.2020  16:44:15     1,868.56  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04503.JPG
18.07.2020  16:44:15  31.12.2005  23:00:00  18.07.2020  16:44:15     1,870.26  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04504.JPG
18.07.2020  16:44:15  31.12.2005  23:00:00  18.07.2020  16:44:15     1,906.32  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04505.JPG
18.07.2020  16:44:15  31.12.2005  23:00:00  18.07.2020  16:44:15     1,997.88  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04506.JPG
18.07.2020  16:44:15  31.12.2005  23:00:00  18.07.2020  16:44:15     2,266.54  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04507.JPG
18.07.2020  16:44:16  31.12.2005  23:00:00  18.07.2020  16:44:16     2,111.94  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04508.JPG
18.07.2020  16:44:16  31.12.2005  23:00:00  18.07.2020  16:44:16     1,977.22  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04509.JPG
18.07.2020  16:44:16  31.12.2005  23:00:00  18.07.2020  16:44:16     2,001.68  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Bulb SAMPLE(Guangzhou Tianxing Autoparts)\DSC04510.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\Cabin Filter\
18.07.2020  16:44:16  07.10.2014  14:08:11  18.07.2020  16:44:16       398.28  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\S-CAF-JMO Instructions.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\Cabin Filter\SDA Filter\
18.07.2020  16:44:16  04.03.2015  14:38:14  18.07.2020  16:44:16       156.01  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\SDA Filter\imageedit_122_2264407433.jpg
18.07.2020  16:44:16  04.03.2015  14:33:49  18.07.2020  16:44:16       254.21  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\SDA Filter\SDA.jpg
18.07.2020  16:44:16  04.03.2015  14:34:01  18.07.2020  16:44:16       254.21  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\SDA Filter\SDA_1.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\Cabin Filter\YZZ08 Filter\
18.07.2020  16:44:16  04.03.2015  14:42:32  18.07.2020  16:44:16       136.13  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\YZZ08 Filter\imageedit_124_2342397026.jpg
18.07.2020  16:44:16  04.03.2015  14:43:30  18.07.2020  16:44:16       180.97  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\YZZ08 Filter\imageedit_129_5729522190.jpg
18.07.2020  16:44:16  04.03.2015  14:34:12  18.07.2020  16:44:16       219.08  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\YZZ08 Filter\YZZ08.jpg
18.07.2020  16:44:16  04.03.2015  14:34:39  18.07.2020  16:44:16       196.63  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Cabin Filter\YZZ08 Filter\YZZ08_1.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\
S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR1616 Panasonic Exp. 12-2022\
18.07.2020  16:44:16  29.09.2015  11:28:41  18.07.2020  16:44:16       199.83  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR1616 Panasonic Exp. 12-2022\CR1616.JPG
18.07.2020  16:44:16  29.09.2015  11:55:56  18.07.2020  16:44:16       189.07  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR1616 Panasonic Exp. 12-2022\imageedit_97_9529115363.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR1632 Panasonic Exp. 12-2022\
18.07.2020  16:44:16  29.09.2015  11:39:10  18.07.2020  16:44:16       230.38  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR1632 Panasonic Exp. 12-2022\CR1632.JPG
18.07.2020  16:44:16  29.09.2015  11:57:50  18.07.2020  16:44:16       101.91  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR1632 Panasonic Exp. 12-2022\imageedit_102_5858257282.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR2016 Sony Exp. 2025\
18.07.2020  16:44:16  29.09.2015  11:42:23  18.07.2020  16:44:16       239.43  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2016 Sony Exp. 2025\CR2016.JPG
18.07.2020  16:44:16  29.09.2015  11:55:45  18.07.2020  16:44:16       154.59  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2016 Sony Exp. 2025\imageedit_80_9275689527.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR2025 Sony Exp. 2025\
18.07.2020  16:44:17  29.09.2015  11:45:18  18.07.2020  16:44:17       239.92  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2025 Sony Exp. 2025\CR2025.JPG
18.07.2020  16:44:17  29.09.2015  11:46:05  18.07.2020  16:44:17       152.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2025 Sony Exp. 2025\imageedit_83_2187302205.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR2032 Sony Exp. 2025\
18.07.2020  16:44:17  29.09.2015  11:47:13  18.07.2020  16:44:17       169.63  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2032 Sony Exp. 2025\CR2032.JPG
18.07.2020  16:44:17  29.09.2015  11:47:48  18.07.2020  16:44:17       185.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2032 Sony Exp. 2025\imageedit_86_3315398920.jpg
18.07.2020  16:44:17  08.11.2016  16:21:40  18.07.2020  16:44:17        12.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2032 Sony Exp. 2025\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR2412 Panasonic Exp. 12-2020\
18.07.2020  16:44:17  29.09.2015  11:49:48  18.07.2020  16:44:17       201.15  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2412 Panasonic Exp. 12-2020\CR2412.JPG
18.07.2020  16:44:17  29.09.2015  11:51:16  18.07.2020  16:44:17       190.64  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2412 Panasonic Exp. 12-2020\imageedit_90_6302875518.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\CR Batteries\CR2450 Panasonic Exp. 2025\
18.07.2020  16:44:17  29.09.2015  11:52:55  18.07.2020  16:44:17       233.19  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2450 Panasonic Exp. 2025\CR2450.JPG
18.07.2020  16:44:17  29.09.2015  11:53:35  18.07.2020  16:44:17       165.17  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\CR Batteries\CR2450 Panasonic Exp. 2025\imageedit_93_5614480130.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\EBay Images & Data\
18.07.2020  16:44:17  21.07.2015  15:03:58  18.07.2020  16:44:17        18.19  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\Bando Belts.xlsx
18.07.2020  16:44:17  24.07.2015  11:28:53  18.07.2020  16:44:17     1,003.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\Black-White-Street-HD-Wallpapers.jpg
18.07.2020  16:44:17  24.07.2015  09:44:49  18.07.2020  16:44:17        19.50  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\Bulbs.xls
18.07.2020  16:44:17  12.10.2015  09:55:20  18.07.2020  16:44:17        20.50  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\EBay Fuel Pumps.xls
18.07.2020  16:44:17  10.10.2014  11:57:42  18.07.2020  16:44:17        57.50  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\EBay Sales Summary.xls
18.07.2020  16:44:17  19.08.2015  12:08:17  18.07.2020  16:44:17        18.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\EBay Spark Plugs.xls
18.07.2020  16:44:17  03.03.2015  11:29:41  18.07.2020  16:44:17       208.53  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\imageedit_2_3779594469.jpg
18.07.2020  16:44:17  03.03.2015  11:38:27  18.07.2020  16:44:17       220.72  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\imageedit_3_6056541819.jpg
18.07.2020  16:44:17  19.04.2016  13:56:34  18.07.2020  16:44:17         1.79  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\imageedit_5_7141072932.gif
18.07.2020  16:44:17  03.03.2015  11:49:26  18.07.2020  16:44:17        17.18  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\imageedit_6_3244499176.jpg
18.07.2020  16:44:18  04.03.2015  11:30:54  18.07.2020  16:44:18         2.19  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\Quik-Parts Logo Transparent.gif
18.07.2020  16:44:18  04.03.2015  11:20:31  18.07.2020  16:44:18         3.70  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\Quik-Parts Logo.png
18.07.2020  16:44:18  09.11.2018  11:22:37  18.07.2020  16:44:18        19.50  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBay Images & Data\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\EBAY Pictures\
18.07.2020  16:44:29  05.01.2015  14:20:29  18.07.2020  16:44:29       451.68  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\BENZSWITCH.png
18.07.2020  16:44:29  01.01.2006  00:00:00  18.07.2020  16:44:29     2,282.65  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\DSC03657.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\EBAY Pictures\208A2-EA21B\
18.07.2020  16:44:21  31.12.2008  23:00:00  18.07.2020  16:44:21     4,706.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\208A2-EA21B\P1030542.JPG
18.07.2020  16:44:21  31.12.2008  23:00:00  18.07.2020  16:44:21     4,245.81  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\208A2-EA21B\P1030543.JPG
18.07.2020  16:44:21  31.12.2008  23:00:00  18.07.2020  16:44:21     4,092.22  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\208A2-EA21B\P1030544.JPG
18.07.2020  16:44:21  31.12.2008  23:00:00  18.07.2020  16:44:21     4,103.81  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\208A2-EA21B\P1030545.JPG
18.07.2020  16:44:21  31.12.2008  23:00:00  18.07.2020  16:44:21     4,108.70  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\208A2-EA21B\P1030546.JPG
18.07.2020  16:44:21  31.12.2008  23:00:00  18.07.2020  16:44:21     4,260.01  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\208A2-EA21B\P1030547.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\EBAY Pictures\22433-97E05\
18.07.2020  16:44:22  29.09.2014  17:04:08  18.07.2020  16:44:22     2,495.45  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\22433-97E05\cleaned.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBay\EBAY Pictures\22675-5Y70A\
18.07.2020  16:44:22  31.12.2008  23:00:00  18.07.2020  16:44:22     4,3??.??  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\22675-5Y70A\P1030548
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A                         Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                         0014

```
18.07.2020  16:44:22  31.12.2008  23:00:00  18.07.2020  16:44:22      4,058.04  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay Pictures\22675-5Y70A\P1030549.JPG
18.07.2020  16:44:22  31.12.2008  23:00:00  18.07.2020  16:44:22      3,922.06  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay Pictures\22675-5Y70A\P1030550.JPG
18.07.2020  16:44:22  31.12.2008  23:00:00  18.07.2020  16:44:22      3,778.18  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay Pictures\22675-5Y70A\P1030551.JPG
18.07.2020  16:44:23  31.12.2008  23:00:00  18.07.2020  16:44:23      4,656.09  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay Pictures\22675-5Y70A\P1030552.JPG
18.07.2020  16:44:23  31.12.2008  23:00:00  18.07.2020  16:44:23      4,031.67  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay Pictures\22675-5Y70A\P1030553.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\25401-EA003\
18.07.2020  16:44:23  31.12.2008  23:00:00  18.07.2020  16:44:23      4,310.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\25401-EA003\P1030368.JPG
18.07.2020  16:44:23  31.12.2008  23:00:00  18.07.2020  16:44:23      4,152.52  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\25401-EA003\P1030369.JPG
18.07.2020  16:44:23  31.12.2008  23:00:00  18.07.2020  16:44:23      4,073.27  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\25401-EA003\P1030370.JPG
18.07.2020  16:44:23  31.12.2008  23:00:00  18.07.2020  16:44:23      4,017.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\25401-EA003\P1030371.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\
18.07.2020  16:44:18  29.09.2014  16:37:42  18.07.2020  16:37:42      5,527.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\cleaned.png
18.07.2020  16:44:18  29.09.2014  16:37:25  18.07.2020  16:44:18      6,548.80  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\cleaned1.png
18.07.2020  16:44:18  29.09.2014  16:37:09  18.07.2020  16:44:19      2,046.84  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\cleaned2.png
18.07.2020  16:44:19  29.09.2014  16:36:55  18.07.2020  16:44:19      1,704.95  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\cleaned3.png
18.07.2020  16:44:19  31.12.2005  23:00:00  18.07.2020  16:44:19      2,032.18  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\DSC03229.JPG
18.07.2020  16:44:19  31.12.2005  23:00:00  18.07.2020  16:44:19      2,073.84  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\DSC03230.JPG
18.07.2020  16:44:19  31.12.2005  23:00:00  18.07.2020  16:44:19      1,617.69  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\DSC03231.JPG
18.07.2020  16:44:19  31.12.2005  23:00:00  18.07.2020  16:44:19      1,632.63  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\DSC03232.JPG
18.07.2020  16:44:19  31.12.2005  23:00:00  18.07.2020  16:44:19      1,576.48  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\12594176\DSC03233.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\
18.07.2020  16:44:20  30.09.2014  09:33:12  18.07.2020  16:44:20        149.90  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\1.JPG
18.07.2020  16:44:20  30.09.2014  09:33:17  18.07.2020  16:44:20        163.35  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\2.JPG
18.07.2020  16:44:20  30.09.2014  09:33:27  18.07.2020  16:44:20        163.13  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\3.JPG
18.07.2020  16:44:20  30.09.2014  09:33:36  18.07.2020  16:44:20        126.62  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\4.JPG
18.07.2020  16:44:20  30.09.2014  09:33:43  18.07.2020  16:44:20        210.52  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\5.JPG
18.07.2020  16:44:20  30.09.2014  10:15:40  18.07.2020  16:44:20      1,861.48  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\cleaned.png
18.07.2020  16:44:20  30.09.2014  10:14:34  18.07.2020  16:44:20      1,150.73  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\cleaned1.png
18.07.2020  16:44:20  30.09.2014  10:14:18  18.07.2020  16:44:20      1,140.47  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\cleaned2.png
18.07.2020  16:44:20  30.09.2014  10:13:41  18.07.2020  16:44:20      1,181.95  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\cleaned3.png
18.07.2020  16:44:21  30.09.2014  10:13:25  18.07.2020  16:44:21      1,200.55  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\15239247\cleaned4.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\134-959-857D\
18.07.2020  16:44:24  31.12.2005  23:00:00  18.07.2020  16:44:24      1,667.82  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\134-959-857D\DSC03192.JPG
18.07.2020  16:44:24  31.12.2005  23:00:00  18.07.2020  16:44:24      1,784.27  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\134-959-857D\DSC03193.JPG
18.07.2020  16:44:24  31.12.2005  23:00:00  18.07.2020  16:44:24      2,167.23  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\134-959-857D\DSC03194.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8E0-959-855\
18.07.2020  16:44:29  31.12.2005  23:00:00  18.07.2020  16:44:29      1,934.77  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03198.JPG
18.07.2020  16:44:29  31.12.2005  23:00:00  18.07.2020  16:44:29      1,727.14  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03199.JPG
18.07.2020  16:44:29  31.12.2005  23:00:00  18.07.2020  16:44:29      1,748.68  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8E0-959-855\DSC03200.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-0E010\
18.07.2020  16:44:26  31.12.2005  23:00:00  18.07.2020  16:44:26      1,658.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03205.JPG
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      1,605.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03206.JPG
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      2,006.41  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03207.JPG
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      2,101.76  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-0E010\DSC03208.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-06030\
18.07.2020  16:44:25  31.12.2005  23:00:00  18.07.2020  16:44:25      1,912.33  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03209.JPG
18.07.2020  16:44:25  31.12.2005  23:00:00  18.07.2020  16:44:25      1,730.02  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03210.JPG
18.07.2020  16:44:25  31.12.2005  23:00:00  18.07.2020  16:44:25      1,639.46  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03211.JPG
18.07.2020  16:44:25  31.12.2005  23:00:00  18.07.2020  16:44:25      1,914.81  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-06030\DSC03212.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-07040\
18.07.2020  16:44:26  31.12.2005  23:00:00  18.07.2020  16:44:26      2,113.94  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03213.JPG
18.07.2020  16:44:26  31.12.2005  23:00:00  18.07.2020  16:44:26      2,086.20  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03214.JPG
18.07.2020  16:44:26  31.12.2005  23:00:00  18.07.2020  16:44:26      1,636.87  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03215.JPG
18.07.2020  16:44:26  31.12.2005  23:00:00  18.07.2020  16:44:26      2,224.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-07040\DSC03216.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-22010\
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      1,717.48  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03201.JPG
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      1,789.14  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03203.JPG
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      1,761.49  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84306-22010\DSC03204.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84820-32150\
18.07.2020  16:44:27  31.12.2005  23:00:00  18.07.2020  16:44:27      1,634.63  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03189.JPG
18.07.2020  16:44:28  31.12.2005  23:00:00  18.07.2020  16:44:28      1,659.96  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03190.JPG
18.07.2020  16:44:28  31.12.2005  23:00:00  18.07.2020  16:44:28      1,601.40  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\84820-32150\DSC03191.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\254019-E000\
18.07.2020  16:44:24  31.12.2005  23:00:00  18.07.2020  16:44:24      1,641.35  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\254019-E000\DSC03186.JPG
18.07.2020  16:44:25  31.12.2005  23:00:00  18.07.2020  16:44:25      1,612.38  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\254019-E000\DSC03187.JPG
18.07.2020  16:44:25  31.12.2005  23:00:00  18.07.2020  16:44:25      1,721.73  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\254019-E000\DSC03188.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\0008208110\
18.07.2020  16:44:23  31.12.2005  23:00:00  18.07.2020  16:44:23      1,835.66  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03195.JPG
18.07.2020  16:44:23  31.12.2005  23:00:00  18.07.2020  16:44:23      1,698.40  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03196.JPG
18.07.2020  16:44:24  31.12.2005  23:00:00  18.07.2020  16:44:24      1,570.45  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\0008208110\DSC03197.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8638452\
18.07.2020  16:44:28  31.12.2005  23:00:00  18.07.2020  16:44:28      1,891.11  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8638452\DSC03184.JPG
18.07.2020  16:44:28  31.12.2005  23:00:00  18.07.2020  16:44:28      1,670.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\EBAY Pictures\Izzyzone Pictures\8638452\DSC03185.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\134-959-857D\
18.07.2020  16:44:30  31.12.2005  23:00:00  18.07.2020  16:44:30      1,667.82  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\134-959-857D\DSC03192.JPG
18.07.2020  16:44:30  31.12.2005  23:00:00  18.07.2020  16:44:30      1,784.27  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\134-959-857D\DSC03193.JPG
18.07.2020  16:44:30  31.12.2005  23:00:00  18.07.2020  16:44:30      2,167.23  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\134-959-857D\DSC03194.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\
18.07.2020  16:44:33  31.12.2005  23:00:00  18.07.2020  16:44:33      1,934.77  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\DSC03198.JPG
18.07.2020  16:44:33  31.12.2005  23:00:00  18.07.2020  16:44:33      1,727.14  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\DSC03199.JPG
18.07.2020  16:44:33  31.12.2005  23:00:00  18.07.2020  16:44:33      1,748.68  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\DSC03200.JPG
18.07.2020  16:44:33  03.03.2015  14:12:13  18.07.2020  16:44:33        398.18  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\imageedit_52_4546583496.jpg
18.07.2020  16:44:33  03.03.2015  14:12:41  18.07.2020  16:44:33        400.57  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\imageedit_54_5843236431.jpg
18.07.2020  16:44:33  03.03.2015  14:13:07  18.07.2020  16:44:33        380.50  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8E0-959-855\imageedit_56_2940902359.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,658.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\DSC03205.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,605.74  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\DSC03206.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      2,006.41  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\DSC03207.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      2,101.76  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\DSC03208.JPG
18.07.2020  16:44:32  03.03.2015  13:21:53  18.07.2020  16:44:32        366.20  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\imageedit_9_3667468905.jpg
18.07.2020  16:44:32  03.03.2015  13:23:22  18.07.2020  16:44:32        347.39  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\imageedit_11_6470648948.jpg
18.07.2020  16:44:32  03.03.2015  13:24:07  18.07.2020  16:44:32        459.11  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\imageedit_13_2371389459.jpg
18.07.2020  16:44:32  03.03.2015  13:24:45  18.07.2020  16:44:32        494.38  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\imageedit_15_9747987993.jpg
18.07.2020  16:44:32  08.11.2016  16:16:58  18.07.2020  16:44:32         15.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-0E010\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,912.33  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\DSC03209.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,730.02  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\DSC03210.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,639.46  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\DSC03211.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,914.81  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\DSC03212.JPG
18.07.2020  16:44:31  03.03.2015  13:28:30  18.07.2020  16:44:31        456.47  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\imageedit_17_2376898754.jpg
18.07.2020  16:44:31  03.03.2015  13:29:01  18.07.2020  16:44:31        393.15  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\imageedit_19_9877551482.jpg
18.07.2020  16:44:31  03.03.2015  13:29:53  18.07.2020  16:44:31        360.60  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\imageedit_21_4904915131.jpg
18.07.2020  16:44:31  03.03.2015  13:30:55  18.07.2020  16:44:31        444.18  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-06030\imageedit_23_5149054098.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      2,113.94  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\DSC03213.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      2,086.20  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\DSC03214.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,636.87  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\DSC03215.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      2,224.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\DSC03216.JPG
18.07.2020  16:44:31  03.03.2015  13:39:07  18.07.2020  16:44:31        505.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\imageedit_32_7276309657.jpg
18.07.2020  16:44:31  03.03.2015  13:39:38  18.07.2020  16:44:31        483.42  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\imageedit_34_5869192789.jpg
18.07.2020  16:44:31  03.03.2015  13:40:06  18.07.2020  16:44:31        352.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\imageedit_36_7282748319.jpg
18.07.2020  16:44:31  03.03.2015  13:40:33  18.07.2020  16:44:31        547.45  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-07040\imageedit_38_2989024993.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,717.48  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\DSC03201.JPG
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,789.14  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\DSC03203.JPG
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,761.49  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\DSC03204.JPG
18.07.2020  16:44:32  03.03.2015  13:33:30  18.07.2020  16:44:32        386.21  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\imageedit_25_9939551848.jpg
18.07.2020  16:44:32  03.03.2015  13:35:18  18.07.2020  16:44:32        413.48  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\imageedit_27_4801838591.jpg
18.07.2020  16:44:32  03.03.2015  13:35:51  18.07.2020  16:44:32        396.57  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84306-22010\imageedit_29_4842108864.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84820-32150\
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,634.63  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84820-32150\DSC03189.JPG
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,659.96  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84820-32150\DSC03190.JPG
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,601.40  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\84820-32150\DSC03191.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\254019-E000\
18.07.2020  16:44:30  31.12.2005  23:00:00  18.07.2020  16:44:30      1,641.35  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\254019-E000\DSC03186.JPG
18.07.2020  16:44:30  31.12.2005  23:00:00  18.07.2020  16:44:30      1,612.38  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\254019-E000\DSC03187.JPG
18.07.2020  16:44:31  31.12.2005  23:00:00  18.07.2020  16:44:31      1,721.73  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\254019-E000\DSC03188.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\0008208110\
18.07.2020  16:44:29  31.12.2005  23:00:00  18.07.2020  16:44:29      1,835.66  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\0008208110\DSC03195.JPG
18.07.2020  16:44:29  31.12.2005  23:00:00  18.07.2020  16:44:29      1,698.40  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\0008208110\DSC03196.JPG
18.07.2020  16:44:29  31.12.2005  23:00:00  18.07.2020  16:44:29      1,570.45  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\0008208110\DSC03197.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8638452\
18.07.2020  16:44:32  31.12.2005  23:00:00  18.07.2020  16:44:32      1,891.11  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8638452\DSC03184.JPG
18.07.2020  16:44:33  31.12.2005  23:00:00  18.07.2020  16:44:33      1,670.00  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Izzyzone Pictures\8638452\DSC03185.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Lexus Spoilers\
18.07.2020  16:44:33  15.03.2016  10:19:44  18.07.2020  16:44:33         36.29  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Lexus Spoilers\IMG_0567.jpg
18.07.2020  16:44:33  15.03.2016  10:19:55  18.07.2020  16:44:33        145.24  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Lexus Spoilers\IMG_0579.jpg
18.07.2020  16:44:33  15.03.2016  10:20:10  18.07.2020  16:44:33        170.15  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Lexus Spoilers\IMG_0580.jpg
18.07.2020  16:44:33  15.03.2016  10:20:02  18.07.2020  16:44:33        124.98  S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Lexus Spoilers\IMG_0581.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\LVB500030  ERR-7217\
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                                            0015

```
18.07.2020  16:44:34  23.06.2015  14:02:18  18.07.2020  16:44:34      817.36 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\LVB500030  ERR-7217\imageedit_12_4673147127.png
18.07.2020  16:44:34  23.06.2015  12:22:50  18.07.2020  16:44:34      379.25 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\LVB500030  ERR-7217\IMG_12431.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB000740\
18.07.2020  16:44:34  03.03.2015  14:24:14  18.07.2020  16:44:34      275.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB000740\imageedit_60_6919742111.jpg
18.07.2020  16:44:34  28.05.2013  10:48:06  18.07.2020  16:44:34      272.93 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB000740\RNB000740.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB000750\
18.07.2020  16:44:34  03.03.2015  14:17:17  18.07.2020  16:44:34       99.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB000750\imageedit_58_4611697312.jpg
18.07.2020  16:44:34  03.03.2015  14:16:44  18.07.2020  16:44:34       96.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB000750\RNB000750.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB501520\
18.07.2020  16:44:34  03.03.2015  14:29:39  18.07.2020  16:44:34      191.75 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB501520\imageedit_62_3783255700.jpg
18.07.2020  16:44:34  28.05.2013  10:49:28  18.07.2020  16:44:34      293.98 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB501520\RNB501520.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB501530\
18.07.2020  16:44:34  03.03.2015  14:34:01  18.07.2020  16:44:34      278.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB501530\imageedit_64_7660142466.jpg
18.07.2020  16:44:34  28.05.2013  10:48:49  18.07.2020  16:44:34      275.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\EBay\Rover Struts\RNB501530\RNB501530.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\
S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\134-959-857D\
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,667.82 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\134-959-857D\DSC03192.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,784.27 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\134-959-857D\DSC03193.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    2,167.23 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\134-959-857D\DSC03194.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,934.77 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\DSC03198.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,727.14 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\DSC03199.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,748.68 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\DSC03200.JPG
18.07.2020  16:44:42  03.03.2015  14:12:13  18.07.2020  16:44:42      398.38 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\imageedit_52_4546583496.jpg
18.07.2020  16:44:42  03.03.2015  14:12:41  18.07.2020  16:44:42      400.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\imageedit_54_5843236431.jpg
18.07.2020  16:44:42  03.03.2015  14:13:07  18.07.2020  16:44:42      380.50 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8E0-959-855\imageedit_56_2940902359.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\25401-EA003\
18.07.2020  16:44:39  04.08.2015  16:43:38  18.07.2020  16:44:39      388.06 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\25401-EA003\imageedit_1_8814533680.jpg
18.07.2020  16:44:39  04.08.2015  16:44:10  18.07.2020  16:44:39      408.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\25401-EA003\imageedit_3_5693900171.jpg
18.07.2020  16:44:39  04.08.2015  16:44:39  18.07.2020  16:44:39      370.37 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\25401-EA003\imageedit_5_7683437239.jpg
18.07.2020  16:44:39  04.08.2015  16:45:09  18.07.2020  16:44:39      383.02 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\25401-EA003\imageedit_7_2777615766.jpg
18.07.2020  16:44:39  04.08.2015  16:45:34  18.07.2020  16:44:39      372.32 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\25401-EA003\imageedit_9_3804353717.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    1,658.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\DSC03205.JPG
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    1,605.74 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\DSC03206.JPG
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    2,006.41 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\DSC03207.JPG
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    2,101.76 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\DSC03208.JPG
18.07.2020  16:44:41  03.03.2015  13:21:53  18.07.2020  16:44:41      366.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\imageedit_9_3667468905.jpg
18.07.2020  16:44:41  03.03.2015  13:23:22  18.07.2020  16:44:41      347.39 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\imageedit_11_6470648948.jpg
18.07.2020  16:44:41  03.03.2015  13:24:07  18.07.2020  16:44:41      459.11 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\imageedit_13_2371389459.jpg
18.07.2020  16:44:41  03.03.2015  13:24:45  18.07.2020  16:44:41      494.38 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\imageedit_15_9747987993.jpg
18.07.2020  16:44:41  08.11.2016  16:16:57  18.07.2020  16:44:41       15.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-0E010\Thumbs.db

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,912.33 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\DSC03209.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,730.02 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\DSC03210.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,639.46 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\DSC03211.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,914.81 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\DSC03212.JPG
18.07.2020  16:44:39  03.03.2015  13:28:30  18.07.2020  16:44:39      456.47 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\imageedit_17_2376898754.jpg
18.07.2020  16:44:39  03.03.2015  13:29:01  18.07.2020  16:44:39      393.15 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\imageedit_19_9877551402.jpg
18.07.2020  16:44:39  03.03.2015  13:29:53  18.07.2020  16:44:39      360.60 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\imageedit_21_4904915131.jpg
18.07.2020  16:44:39  03.03.2015  13:30:55  18.07.2020  16:44:39      444.18 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-06030\imageedit_23_5149054098.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    2,113.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\DSC03213.JPG
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    2,086.20 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\DSC03214.JPG
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    1,636.87 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\DSC03215.JPG
18.07.2020  16:44:40  31.12.2005  23:00:00  18.07.2020  16:44:40    2,224.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\DSC03216.JPG
18.07.2020  16:44:40  03.03.2015  13:39:07  18.07.2020  16:44:40      505.29 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\imageedit_32_7276309657.jpg
18.07.2020  16:44:40  03.03.2015  13:39:38  18.07.2020  16:44:40      483.42 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\imageedit_34_5069192789.jpg
18.07.2020  16:44:40  03.03.2015  13:40:06  18.07.2020  16:44:40      352.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\imageedit_36_7282748319.jpg
18.07.2020  16:44:40  03.03.2015  13:40:33  18.07.2020  16:44:40      547.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-07040\imageedit_38_2989024993.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,717.48 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\DSC03201.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,789.14 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\DSC03203.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,761.49 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\DSC03204.JPG
18.07.2020  16:44:41  03.03.2015  13:33:30  18.07.2020  16:44:41      386.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\imageedit_25_9939551848.jpg
18.07.2020  16:44:41  03.03.2015  13:35:18  18.07.2020  16:44:41      413.48 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\imageedit_27_4801838591.jpg
18.07.2020  16:44:41  03.03.2015  13:35:51  18.07.2020  16:44:41      396.57 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84306-22010\imageedit_29_4842108864.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84820-32150\
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,634.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84820-32150\DSC03189.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,659.96 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84820-32150\DSC03190.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,601.40 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\84820-32150\DSC03191.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\254019-E000\
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,641.35 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\254019-E000\DSC03186.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,612.38 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\254019-E000\DSC03187.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,721.73 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\254019-E000\DSC03188.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\0008208110\
18.07.2020  16:44:38  31.12.2005  23:00:00  18.07.2020  16:44:38    1,835.66 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\0008208110\DSC03195.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,698.40 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\0008208110\DSC03196.JPG
18.07.2020  16:44:39  31.12.2005  23:00:00  18.07.2020  16:44:39    1,570.45 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\0008208110\DSC03197.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8638452\
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,891.11 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8638452\DSC03184.JPG
18.07.2020  16:44:41  31.12.2005  23:00:00  18.07.2020  16:44:41    1,670.00 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\Izzyzone Pictures\8638452\DSC03185.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\LVB500030  ERR-7217\
18.07.2020  16:44:42  23.06.2015  14:02:18  18.07.2020  16:44:42      817.36 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\LVB500030  ERR-7217\imageedit_12_4673147127.png
18.07.2020  16:44:42  23.06.2015  12:22:50  18.07.2020  16:44:42      379.25 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\LVB500030  ERR-7217\IMG_12431.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\QUIK-PARTS BANNER\
18.07.2020  16:44:42  20.08.2015  12:14:29  18.07.2020  16:44:42      138.67 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\QUIK-PARTS BANNER\1.png

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB000740\
18.07.2020  16:44:42  03.03.2015  14:24:14  18.07.2020  16:44:42      275.44 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB000740\imageedit_60_6919742111.jpg
18.07.2020  16:44:42  28.05.2013  10:48:06  18.07.2020  16:44:42      272.93 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB000740\RNB000740.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB000750\
18.07.2020  16:44:42  03.03.2015  14:17:17  18.07.2020  16:44:42       99.69 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB000750\imageedit_58_4611697312.jpg
18.07.2020  16:44:42  03.03.2015  14:16:44  18.07.2020  16:44:42       96.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB000750\RNB000750.JPG

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB501520\
18.07.2020  16:44:42  03.03.2015  14:29:39  18.07.2020  16:44:42      191.75 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB501520\imageedit_62_3783255700.jpg
18.07.2020  16:44:42  28.05.2013  10:49:28  18.07.2020  16:44:42      293.98 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB501520\RNB501520.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB501530\
18.07.2020  16:44:42  03.03.2015  14:34:01  18.07.2020  16:44:42      278.04 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB501530\imageedit_64_7660142466.jpg
18.07.2020  16:44:42  28.05.2013  10:48:49  18.07.2020  16:44:42      275.94 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\RNB501530\RNB501530.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\SDA Filter\
18.07.2020  16:44:42  04.03.2015  14:38:14  18.07.2020  16:44:42      156.01 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\SDA Filter\imageedit_122_2264407433.jpg
18.07.2020  16:44:42  04.03.2015  14:33:49  18.07.2020  16:44:42      254.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\SDA Filter\SDA.jpg
18.07.2020  16:44:42  04.03.2015  14:34:01  18.07.2020  16:44:42      254.21 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\SDA Filter\SDA_1.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\YZZ208 Filter\
18.07.2020  16:44:42  04.03.2015  14:42:32  18.07.2020  16:44:42      136.13 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\YZZ208 Filter\imageedit_124_2342397026.jpg
18.07.2020  16:44:42  04.03.2015  14:43:30  18.07.2020  16:44:42      180.97 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\YZZ208 Filter\imageedit_129_5729522190.jpg
18.07.2020  16:44:42  04.03.2015  14:34:12  18.07.2020  16:44:42      219.08 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\YZZ208 Filter\YZZ208.jpg
18.07.2020  16:44:42  04.03.2015  14:34:39  18.07.2020  16:44:42      196.63 S:\Other\Archive non SLI\ASN\QUINCY R\EBAY\YZZ208 Filter\YZZ208_1.jpg

S:\Other\Archive non SLI\ASN\QUINCY R\Reinbursments\
18.07.2020  16:44:43  24.10.2013  15:13:17  18.07.2020  16:44:43        5.58 S:\Other\Archive non SLI\ASN\QUINCY R\Reinbursments\20131024151327982.pdf
18.07.2020  16:44:43  24.10.2013  15:13:47  18.07.2020  16:44:43        5.62 S:\Other\Archive non SLI\ASN\QUINCY R\Reinbursments\20131024151350962.pdf

S:\Other\Archive non SLI\ASN\QUINCY R\Work\
18.07.2020  16:45:09  05.06.2013  17:20:07  18.07.2020  16:45:09       47.46 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Auto Source Network Insurance Doc.pdf
18.07.2020  16:45:09  13.03.2013  16:07:55  18.07.2020  16:45:09    1,643.94 S:\Other\Archive non SLI\ASN\QUINCY R\Work\BeckArnley Channel 295 Prices to 0112 NNA.xlsx

S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\
18.07.2020  16:44:51  24.10.2012  12:23:42  18.07.2020  16:44:51      177.29 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1001 sized.png
18.07.2020  16:44:51  23.10.2012  12:45:18  18.07.2020  16:44:51    2,860.30 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1001Cutout.png
18.07.2020  16:44:51  24.10.2012  12:24:04  18.07.2020  16:44:51      188.08 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1002 sized.png
18.07.2020  16:44:51  23.10.2012  13:26:14  18.07.2020  16:44:51    2,921.33 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1002Cutout.png
18.07.2020  16:44:52  24.10.2012  12:24:28  18.07.2020  16:44:52      250.10 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1003 sized.png
18.07.2020  16:44:52  23.10.2012  13:31:42  18.07.2020  16:44:52    3,981.67 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1003Cutout.png
18.07.2020  16:44:52  24.10.2012  12:24:48  18.07.2020  16:44:52      254.57 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1004 sized.png
18.07.2020  16:44:52  23.10.2012  13:36:56  18.07.2020  16:44:52    3,984.75 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1004Cutout.png
18.07.2020  16:44:52  24.10.2012  12:25:08  18.07.2020  16:44:52      288.68 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1005 sized.png
18.07.2020  16:44:52  23.10.2012  13:43:04  18.07.2020  16:44:52    4,789.12 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1005Cutout.png
18.07.2020  16:44:52  24.10.2012  08:44:52  18.07.2020  16:44:52      248.87 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1006 sized.png
18.07.2020  16:44:52  24.10.2012  08:44:10  18.07.2020  16:44:52    3,597.26 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1006Cutout.png
18.07.2020  16:44:52  24.10.2012  12:25:36  18.07.2020  16:44:52      234.66 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1007 sized.png
18.07.2020  16:44:52  23.10.2012  13:48:24  18.07.2020  16:44:52    3,772.09 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1007Cutout.png
18.07.2020  16:44:52  24.10.2012  12:25:56  18.07.2020  16:44:52      166.04 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1008 sized.png
18.07.2020  16:44:52  23.10.2012  13:52:02  18.07.2020  16:44:52    2,693.42 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1008Cutout.png
18.07.2020  16:44:52  24.10.2012  12:26:14  18.07.2020  16:44:52      175.26 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1009 sized.png
18.07.2020  16:44:52  23.10.2012  13:55:30  18.07.2020  16:44:52    2,754.00 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1009Cutout.png
18.07.2020  16:44:52  24.10.2012  12:26:34  18.07.2020  16:44:52      236.73 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1010 sized.png
18.07.2020  16:44:52  23.10.2012  13:59:26  18.07.2020  16:44:52    3,659.15 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1010Cutout.png
18.07.2020  16:44:52  24.10.2012  12:26:50  18.07.2020  16:44:52      185.54 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1011 sized.png
18.07.2020  16:44:52  23.10.2012  14:18:54  18.07.2020  16:44:52    3,243.40 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1011Cutout.png
18.07.2020  16:44:52  24.10.2012  12:27:08  18.07.2020  16:44:52      192.12 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1012 sized.png
18.07.2020  16:44:52  24.10.2012  14:20:12  18.07.2020  16:44:52    2,882.05 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1012Cutout.png
18.07.2020  16:44:52  24.10.2012  12:27:30  18.07.2020  16:44:52      175.82 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1013 sized.png
18.07.2020  16:44:52  23.10.2012  14:22:00  18.07.2020  16:44:52    2,793.29 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1013Cutout.png
18.07.2020  16:44:53  24.10.2012  12:27:48  18.07.2020  16:44:53      164.96 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1014 sized.png
18.07.2020  16:44:53  23.10.2012  14:24:14  18.07.2020  16:44:53    2,438.77 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1014Cutout.png
18.07.2020  16:44:53  24.10.2012  15:09:44  18.07.2020  16:44:53            S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\...
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0016

```
18.07.2020  16:44:53  24.10.2012  15:09:04  18.07.2020  16:44:53    3,124.35  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1015Cutout.png
18.07.2020  16:44:53  24.10.2012  12:28:08  18.07.2020  16:44:53      204.03  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1016 sized.png
18.07.2020  16:44:53  23.10.2012  14:25:30  18.07.2020  16:44:53    3,578.45  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1016Cutout.png
18.07.2020  16:44:53  24.10.2012  12:28:46  18.07.2020  16:44:53      328.69  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1017 sized.png
18.07.2020  16:44:53  23.10.2012  14:28:02  18.07.2020  16:44:53    5,184.69  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1017Cutout.png
18.07.2020  16:44:53  24.10.2012  12:29:08  18.07.2020  16:44:53      218.29  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1018 sized.png
18.07.2020  16:44:53  23.10.2012  14:30:18  18.07.2020  16:44:53    3,581.74  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1018Cutout.png
18.07.2020  16:44:53  24.10.2012  12:29:28  18.07.2020  16:44:53      270.14  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1019 sized.png
18.07.2020  16:44:53  24.10.2012  14:32:10  18.07.2020  16:44:53    4,163.35  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1019Cutout.png
18.07.2020  16:44:53  24.10.2012  12:29:48  18.07.2020  16:44:53      193.61  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1020 sized.png
18.07.2020  16:44:53  23.10.2012  14:34:16  18.07.2020  16:44:53    3,403.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1020Cutout.png
18.07.2020  16:44:53  24.10.2012  08:47:38  18.07.2020  16:44:53      326.94  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1021 sized.png
18.07.2020  16:44:53  24.10.2012  08:47:02  18.07.2020  16:44:53    4,543.09  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1021Cutout.png
18.07.2020  16:44:53  24.10.2012  08:49:06  18.07.2020  16:44:53      177.81  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1022 sized.png
18.07.2020  16:44:53  24.10.2012  08:48:34  18.07.2020  16:44:53    2,706.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1022Cutout.png
18.07.2020  16:44:53  24.10.2012  08:58:32  18.07.2020  16:44:53      207.35  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1023 sized.png
18.07.2020  16:44:54  24.10.2012  08:49:52  18.07.2020  16:44:54    3,097.85  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1023Cutout.png
18.07.2020  16:44:54  24.10.2012  08:51:44  18.07.2020  16:44:54      238.84  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1024 sized.png
18.07.2020  16:44:54  24.10.2012  08:51:16  18.07.2020  16:44:54    3,414.83  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1024Cutout.png
18.07.2020  16:44:54  24.10.2012  08:53:48  18.07.2020  16:44:54      283.07  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1025 sized.png
18.07.2020  16:44:54  24.10.2012  08:52:34  18.07.2020  16:44:54    4,044.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1025Cutout.png
18.07.2020  16:44:54  24.10.2012  08:55:28  18.07.2020  16:44:54      147.65  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1026 sized.png
18.07.2020  16:44:54  24.10.2012  08:54:52  18.07.2020  16:44:54    2,050.32  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1026Cutout.png
18.07.2020  16:44:54  24.10.2012  08:57:06  18.07.2020  16:44:54      385.88  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1027 sized.png
18.07.2020  16:44:54  24.10.2012  08:56:24  18.07.2020  16:44:54    5,239.00  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1027Cutout.png
18.07.2020  16:44:54  24.10.2012  08:58:18  18.07.2020  16:44:54      222.89  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1029 sized.png
18.07.2020  16:44:54  24.10.2012  08:57:48  18.07.2020  16:44:54    3,184.36  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1029Cutout.png
18.07.2020  16:44:54  24.10.2012  09:00:12  18.07.2020  16:44:54      257.49  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1030 sized.png
18.07.2020  16:44:54  24.10.2012  08:59:04  18.07.2020  16:44:54    3,710.34  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1030Cutout.png
18.07.2020  16:44:54  24.10.2012  09:02:56  18.07.2020  16:44:54      280.04  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1031 sized.png
18.07.2020  16:44:54  24.10.2012  09:02:34  18.07.2020  16:44:54    4,944.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1031Cutout.png
18.07.2020  16:44:54  24.10.2012  09:04:36  18.07.2020  16:44:54      426.93  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1034 sized.png
18.07.2020  16:44:54  24.10.2012  09:04:02  18.07.2020  16:44:54    6,896.72  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1034Cutout.png
18.07.2020  16:44:54  24.10.2012  09:06:02  18.07.2020  16:44:54      194.12  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1035 sized.png
18.07.2020  16:44:54  24.10.2012  09:05:30  18.07.2020  16:44:54    2,814.76  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1035Cutout.png
18.07.2020  16:44:54  24.10.2012  09:07:14  18.07.2020  16:44:54      218.94  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1036 sized.png
18.07.2020  16:44:54  24.10.2012  09:06:44  18.07.2020  16:44:54    3,027.16  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1036Cutout.png
18.07.2020  16:44:54  24.10.2012  09:09:02  18.07.2020  16:44:54      334.55  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1038 sized.png
18.07.2020  16:44:55  24.10.2012  09:08:28  18.07.2020  16:44:55    4,619.74  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1038Cutout.png
18.07.2020  16:44:55  24.10.2012  09:10:10  18.07.2020  16:44:55      207.36  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1039 sized.png
18.07.2020  16:44:55  24.10.2012  09:09:42  18.07.2020  16:44:55    3,066.75  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1039Cutout.png
18.07.2020  16:44:55  24.10.2012  09:11:20  18.07.2020  16:44:55      210.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1040 sized.png
18.07.2020  16:44:55  24.10.2012  09:10:52  18.07.2020  16:44:55    3,030.50  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1040Cutout.png
18.07.2020  16:44:55  24.10.2012  11:25:58  18.07.2020  16:44:55      244.97  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1041 sized.png
18.07.2020  16:44:55  24.10.2012  11:25:18  18.07.2020  16:44:55    3,598.23  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1041Cutout.png
18.07.2020  16:44:55  24.10.2012  11:28:16  18.07.2020  16:44:55      227.06  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1042 sized.png
18.07.2020  16:44:55  24.10.2012  11:27:24  18.07.2020  16:44:55    3,388.55  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1042Cutout.png
18.07.2020  16:44:55  24.10.2012  11:30:24  18.07.2020  16:44:55      299.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1043 sized.png
18.07.2020  16:44:55  24.10.2012  11:30:00  18.07.2020  16:44:55    5,880.22  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1043Cutout.png
18.07.2020  16:44:55  24.10.2012  11:32:04  18.07.2020  16:44:55      209.27  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1044 sized.png
18.07.2020  16:44:55  24.10.2012  11:31:26  18.07.2020  16:44:55    3,161.03  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1044Cutout.png
18.07.2020  16:44:55  24.10.2012  11:34:46  18.07.2020  16:44:55      333.03  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1045 sized.png
18.07.2020  16:44:55  24.10.2012  11:34:24  18.07.2020  16:44:55    6,037.68  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1045Cutout.png
18.07.2020  16:44:55  24.10.2012  11:36:42  18.07.2020  16:44:55      297.03  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1046 sized.png
18.07.2020  16:44:55  24.10.2012  11:36:06  18.07.2020  16:44:55    3,810.33  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1046Cutout.png
18.07.2020  16:44:55  24.10.2012  11:37:56  18.07.2020  16:44:55      194.36  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1047 sized.png
18.07.2020  16:44:55  24.10.2012  11:37:22  18.07.2020  16:44:55    2,730.85  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1047Cutout.png
18.07.2020  16:44:55  24.10.2012  11:39:26  18.07.2020  16:44:55      197.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1048 sized.png
18.07.2020  16:44:56  24.10.2012  11:38:54  18.07.2020  16:44:56    3,024.84  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1048Cutout.png
18.07.2020  16:44:56  24.10.2012  11:40:46  18.07.2020  16:44:56      285.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1049 sized.png
18.07.2020  16:44:56  24.10.2012  11:40:26  18.07.2020  16:44:56    5,760.95  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1049Cutout.png
18.07.2020  16:44:56  24.10.2012  11:42:50  18.07.2020  16:44:56      193.42  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1050 sized.png
18.07.2020  16:44:56  24.10.2012  11:42:18  18.07.2020  16:44:56    2,573.36  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1050Cutout.png
18.07.2020  16:44:56  24.10.2012  11:44:32  18.07.2020  16:44:56      300.05  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1051 sized.png
18.07.2020  16:44:56  24.10.2012  11:43:58  18.07.2020  16:44:56    4,486.42  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1051Cutout.png
18.07.2020  16:44:56  24.10.2012  11:46:00  18.07.2020  16:44:56      299.77  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1053 sized.png
18.07.2020  16:44:56  24.10.2012  11:45:26  18.07.2020  16:44:56    4,740.90  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1054 sized.png
18.07.2020  16:44:56  24.10.2012  11:49:50  18.07.2020  16:44:56      251.67  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1054 sized.png
18.07.2020  16:44:56  24.10.2012  11:49:18  18.07.2020  16:44:56    3,363.91  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1054Cutout.png
18.07.2020  16:44:56  24.10.2012  11:52:06  18.07.2020  16:44:56      211.42  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1055 sized.png
18.07.2020  16:44:56  24.10.2012  11:51:28  18.07.2020  16:44:56    3,158.43  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1055Cutout.png
18.07.2020  16:44:56  24.10.2012  11:54:22  18.07.2020  16:44:56      196.30  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1056 sized.png
18.07.2020  16:44:56  24.10.2012  11:53:30  18.07.2020  16:44:56    2,929.47  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1056Cutout.png
18.07.2020  16:44:56  24.10.2012  11:58:50  18.07.2020  16:44:56      242.71  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1057 sized.png
18.07.2020  16:44:56  24.10.2012  11:58:28  18.07.2020  16:44:56    4,256.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1057Cutout.png
18.07.2020  16:44:57  24.10.2012  12:06:24  18.07.2020  16:44:57      210.24  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1059 sized.png
18.07.2020  16:44:57  24.10.2012  12:05:32  18.07.2020  16:44:57    2,915.47  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1059Cutout.png
18.07.2020  16:44:57  24.10.2012  12:09:30  18.07.2020  16:44:57      224.14  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1060 sized.png
18.07.2020  16:44:57  24.10.2012  12:08:48  18.07.2020  16:44:57    3,041.64  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1060Cutout.png
18.07.2020  16:44:57  25.10.2012  10:46:58  18.07.2020  16:44:57      316.89  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1061 sized.png
18.07.2020  16:44:57  25.10.2012  10:46:30  18.07.2020  16:44:57    4,203.21  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1061Cutout.png
18.07.2020  16:44:57  24.10.2012  12:14:28  18.07.2020  16:44:57      253.13  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1062 sized.png
18.07.2020  16:44:57  24.10.2012  12:13:42  18.07.2020  16:44:57    3,541.98  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1062Cutout.png
18.07.2020  16:44:57  24.10.2012  12:16:00  18.07.2020  16:44:57      299.04  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1063 sized.png
18.07.2020  16:44:57  24.10.2012  12:15:30  18.07.2020  16:44:57    4,345.69  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1063Cutout.png
18.07.2020  16:44:57  24.10.2012  12:17:22  18.07.2020  16:44:57      277.20  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1064 sized.png
18.07.2020  16:44:57  24.10.2012  12:16:44  18.07.2020  16:44:57    3,773.19  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1064Cutout.png
18.07.2020  16:44:57  24.10.2012  12:19:02  18.07.2020  16:44:57      214.55  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1065 sized.png
18.07.2020  16:44:57  24.10.2012  12:18:30  18.07.2020  16:44:57    3,029.26  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1065Cutout.png
18.07.2020  16:44:57  24.10.2012  12:20:32  18.07.2020  16:44:57      293.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1066 sized.png
18.07.2020  16:44:57  24.10.2012  12:19:52  18.07.2020  16:44:57    4,317.90  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1066Cutout.png
18.07.2020  16:44:57  24.10.2012  12:21:42  18.07.2020  16:44:57      203.66  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1067 sized.png
18.07.2020  16:44:57  24.10.2012  12:21:12  18.07.2020  16:44:57    3,042.85  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1067Cutout.png
18.07.2020  16:44:57  24.10.2012  12:22:58  18.07.2020  16:44:57      190.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1068 sized.png
18.07.2020  16:44:57  24.10.2012  12:22:30  18.07.2020  16:44:57    2,750.95  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1068Cutout.png
18.07.2020  16:44:57  24.10.2012  12:39:18  18.07.2020  16:44:57      196.85  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1069 sized.png
18.07.2020  16:44:57  24.10.2012  12:38:50  18.07.2020  16:44:57    2,910.86  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1069Cutout.png
18.07.2020  16:44:57  24.10.2012  12:40:30  18.07.2020  16:44:57      298.15  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1070 sized.png
18.07.2020  16:44:58  24.10.2012  12:40:00  18.07.2020  16:44:58    4,332.78  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1070Cutout.png
18.07.2020  16:44:58  24.10.2012  12:45:56  18.07.2020  16:44:58      278.80  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1072 sized.png
18.07.2020  16:44:58  24.10.2012  12:45:28  18.07.2020  16:44:58    4,395.98  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1072Cutout.png
18.07.2020  16:44:58  24.10.2012  09:12:42  18.07.2020  16:44:58      220.19  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1074 sized.png
18.07.2020  16:44:58  24.10.2012  09:12:00  18.07.2020  16:44:58    3,210.66  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1074Cutout.png
18.07.2020  16:44:58  24.10.2012  12:41:42  18.07.2020  16:44:58      205.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1075 sized.png
18.07.2020  16:44:58  24.10.2012  12:41:14  18.07.2020  16:44:58    3,052.49  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1075Cutout.png
18.07.2020  16:44:58  24.10.2012  12:43:22  18.07.2020  16:44:58      205.96  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1076 sized.png
18.07.2020  16:44:58  24.10.2012  12:42:56  18.07.2020  16:44:58    2,609.40  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1076Cutout.png
18.07.2020  16:44:58  24.10.2012  12:49:26  18.07.2020  16:44:58      183.00  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1077 sized.png
18.07.2020  16:44:58  24.10.2012  12:48:56  18.07.2020  16:44:58    2,723.56  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1077Cutout.png
18.07.2020  16:44:58  24.10.2012  12:52:24  18.07.2020  16:44:58      270.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1078 sized.png
18.07.2020  16:44:58  24.10.2012  12:51:58  18.07.2020  16:44:58    3,499.91  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1078Cutout.png
18.07.2020  16:44:58  24.10.2012  12:59:24  18.07.2020  16:44:58      289.12  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1079 sized.png
18.07.2020  16:44:59  24.10.2012  12:54:08  18.07.2020  16:44:59    3,969.01  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1079Cutout.png
18.07.2020  16:44:59  24.10.2012  13:00:36  18.07.2020  16:44:59      317.40  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1080 sized.png
18.07.2020  16:44:59  24.10.2012  13:00:10  18.07.2020  16:44:59    4,540.94  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1080Cutout.png
18.07.2020  16:44:59  24.10.2012  13:01:54  18.07.2020  16:44:59      244.85  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1081 sized.png
18.07.2020  16:44:59  24.10.2012  13:01:24  18.07.2020  16:44:59    3,686.50  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1081Cutout.png
18.07.2020  16:44:59  24.10.2012  15:10:54  18.07.2020  16:44:59      218.68  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1082 sized.png
18.07.2020  16:44:59  24.10.2012  15:10:28  18.07.2020  16:44:59    3,138.44  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1082Cutout.png
18.07.2020  16:44:59  24.10.2012  15:12:24  18.07.2020  16:44:59      198.66  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1083 sized.png
18.07.2020  16:44:59  24.10.2012  15:11:32  18.07.2020  16:44:59    3,109.10  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1083Cutout.png
18.07.2020  16:44:59  24.10.2012  15:13:34  18.07.2020  16:44:59      247.09  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1084 sized.png
18.07.2020  16:44:59  24.10.2012  15:13:04  18.07.2020  16:44:59    3,141.90  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1084Cutout.png
18.07.2020  16:44:59  24.10.2012  15:14:50  18.07.2020  16:44:59      238.58  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1085 sized.png
18.07.2020  16:44:59  24.10.2012  15:14:20  18.07.2020  16:44:59    3,638.82  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1085Cutout.png
18.07.2020  16:44:59  24.10.2012  15:16:38  18.07.2020  16:44:59      138.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1086 sized.png
18.07.2020  16:44:59  24.10.2012  15:16:22  18.07.2020  16:44:59    2,566.26  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1086Cutout.png
18.07.2020  16:44:59  24.10.2012  15:17:52  18.07.2020  16:44:59      311.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1087 sized.png
18.07.2020  16:44:59  24.10.2012  15:17:20  18.07.2020  16:44:59    3,835.88  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1087Cutout.png
18.07.2020  16:44:59  24.10.2012  15:20:24  18.07.2020  16:44:59      288.76  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1089 sized.png
18.07.2020  16:44:59  24.10.2012  15:20:10  18.07.2020  16:44:59    5,804.13  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1089Cutout.png
18.07.2020  16:44:59  24.10.2012  15:21:34  18.07.2020  16:44:59      287.22  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1090 sized.png
18.07.2020  16:44:59  24.10.2012  15:21:08  18.07.2020  16:44:59    4,214.31  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1090Cutout.png
18.07.2020  16:44:59  24.10.2012  15:22:52  18.07.2020  16:44:59      243.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1091 sized.png
18.07.2020  16:44:59  24.10.2012  15:22:18  18.07.2020  16:44:59    3,468.68  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1091Cutout.png
18.07.2020  16:44:59  24.10.2012  15:24:20  18.07.2020  16:44:59      288.74  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1092 sized.png
18.07.2020  16:45:00  24.10.2012  15:24:06  18.07.2020  16:45:00    5,794.67  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1092Cutout.png
18.07.2020  16:45:00  24.10.2012  15:25:32  18.07.2020  16:45:00      288.73  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1093 sized.png
18.07.2020  16:45:00  24.10.2012  15:25:02  18.07.2020  16:45:00    3,787.74  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1093Cutout.png
18.07.2020  16:45:00  24.10.2012  15:26:38  18.07.2020  16:45:00      242.83  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1094 sized.png
18.07.2020  16:45:00  24.10.2012  15:26:10  18.07.2020  16:45:00    3,588.93  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1094Cutout.png
18.07.2020  16:45:00  24.10.2012  15:28:20  18.07.2020  16:45:00      265.75  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1095 sized.png
18.07.2020  16:45:00  24.10.2012  15:28:00  18.07.2020  16:45:00    5,127.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1095Cutout.png
18.07.2020  16:45:00  24.10.2012  15:30:08  18.07.2020  16:45:00      255.54  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1096 sized.png
18.07.2020  16:45:00  24.10.2012  15:29:48  18.07.2020  16:45:00    4,911.44  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1096Cutout.png
18.07.2020  16:45:00  24.10.2012  15:41:20  18.07.2020  16:45:00      243.23  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1097 sized.png
18.07.2020  16:45:00  24.10.2012  15:30:54  18.07.2020  16:45:00    3,429.11  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1097Cutout.png
18.07.2020  16:45:00  24.10.2012  15:42:34  18.07.2020  16:45:00      262.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1098 sized.png
18.07.2020  16:45:00  24.10.2012  15:42:10  18.07.2020  16:45:00    3,822.05  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1098Cutout.png
18.07.2020  16:45:00  24.10.2012  15:44:24  18.07.2020  16:45:00      146.09  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1099 sized.png
18.07.2020  16:45:00  24.10.2012  15:44:04  18.07.2020  16:45:00    2,973.29  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1099Cutout.png
18.07.2020  16:45:00  24.10.2012  15:48:48  18.07.2020  16:45:00      215.32  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1102 sized.png
18.07.2020  16:45:00  24.10.2012  15:47:44  18.07.2020  16:45:00    3,318.51  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1102Cutout.png
18.07.2020  16:45:00  24.10.2012  15:50:36  18.07.2020  16:45:00      307.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1103 sized .png
18.07.2020  16:45:01  24.10.2012  15:49:34  18.07.2020  16:45:01    4,096.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1103Cutout.png
18.07.2020  16:45:01  24.10.2012  15:52:08  18.07.2020  16:45:01      207.97  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1105 sized.png
18.07.2020  16:45:01  24.10.2012  15:51:44  18.07.2020  16:45:01    3,115.57  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1105Cutout.png
18.07.2020  16:45:01  24.10.2012  15:53:22  18.07.2020  16:45:01      132.64  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1106 sized.png
18.07.2020  16:45:01  24.10.2012  15:52:54  18.07.2020  16:45:01    1,864.49  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1106Cutout.png
18.07.2020  16:45:01  24.10.2012  15:54:40  18.07.2020  16:45:01      370.83  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1108 sized.png
18.07.2020  16:45:01  24.10.2012  15:54:08  18.07.2020  16:45:01    5,046.44  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1108Cutout.png
18.07.2020  16:45:01  24.10.2012  15:57:46  18.07.2020  16:45:01      222.82  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1109 sized.png
18.07.2020  16:45:01  24.10.2012  15:56:20  18.07.2020  16:45:01    3,552.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1109Cutout.png
18.07.2020  16:45:01  24.10.2012  16:00:32  18.07.2020  16:45:01      178.86  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1110 sized.png
18.07.2020  16:45:01  24.10.2012  16:00:02  18.07.2020  16:45:01    2,679.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1110Cutout.png
18.07.2020  16:45:01  25.10.2012  07:38:04  18.07.2020  16:45:01      183.45  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1111 sized.png
18.07.2020  16:45:01  25.10.2012  07:37:38  18.07.2020  16:45:01    2,609.34  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1111Cutout.png
18.07.2020  16:45:01  25.10.2012  07:39:58  18.07.2020  16:45:01      431.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1112 sized.png
18.07.2020  16:45:01  25.10.2012  07:39:22  18.07.2020  16:45:01    5,551.58  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1112Cutout.png
18.07.2020  16:45:01  25.10.2012  07:44:42  18.07.2020  16:45:01      260.04  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1113 sized.png
18.07.2020  16:45:01  25.10.2012  07:44:14  18.07.2020  16:45:01            S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\30-1113Cutout.png
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0017

25-48523-tjt   Doc 126-1   Filed 03/18/26   Entered 03/18/26 22:13:59   Page 18 of 250

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0018

```
18.07.2020  16:44:49  11.11.2011  14:25:00  18.07.2020  16:44:49    253.09  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1040.png
18.07.2020  16:44:49  11.11.2011  15:18:24  18.07.2020  16:44:49    176.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1041.png
18.07.2020  16:44:49  11.11.2011  14:58:46  18.07.2020  16:44:49    207.18  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1042.png
18.07.2020  16:44:49  11.11.2011  15:08:06  18.07.2020  16:44:49    282.74  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1043.png
18.07.2020  16:44:49  11.11.2011  14:59:36  18.07.2020  16:44:49    308.07  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1044.png
18.07.2020  16:44:49  11.11.2011  10:10:40  18.07.2020  16:44:49    287.39  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1045.png
18.07.2020  16:44:49  11.11.2011  15:01:56  18.07.2020  16:44:49    253.40  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1046.png
18.07.2020  16:44:49  11.11.2011  15:07:08  18.07.2020  16:44:49    185.04  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1047.png
18.07.2020  16:44:49  11.11.2011  10:14:34  18.07.2020  16:44:49    379.54  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1048.png
18.07.2020  16:44:49  11.11.2011  13:59:08  18.07.2020  16:44:49    254.47  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1050.png
18.07.2020  16:44:49  11.11.2011  14:48:16  18.07.2020  16:44:49    189.58  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1051.png
18.07.2020  16:44:49  11.11.2011  14:29:42  18.07.2020  16:44:49    196.22  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1053.png
18.07.2020  16:44:49  11.11.2011  14:53:28  18.07.2020  16:44:49    225.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1056.png
18.07.2020  16:44:49  11.11.2011  14:22:36  18.07.2020  16:44:49    288.50  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1057.png
18.07.2020  16:44:49  11.11.2011  15:20:00  18.07.2020  16:44:49    156.54  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1058.png
18.07.2020  16:44:49  11.11.2011  14:11:44  18.07.2020  16:44:49    192.51  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1059.png
18.07.2020  16:44:49  11.11.2011  15:12:38  18.07.2020  16:44:49    332.89  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1060.png
18.07.2020  16:44:49  11.11.2011  15:18:44  18.07.2020  16:44:49    302.44  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1063.png
18.07.2020  16:44:49  11.11.2011  13:35:00  18.07.2020  16:44:49    201.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1065.png
18.07.2020  16:44:49  11.11.2011  15:19:40  18.07.2020  16:44:49    191.37  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1066.png
18.07.2020  16:44:49  11.11.2011  15:02:44  18.07.2020  16:44:49    251.11  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1067.png
18.07.2020  16:44:49  11.11.2011  14:12:52  18.07.2020  16:44:49    371.50  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1068.png
18.07.2020  16:44:49  11.11.2011  14:10:40  18.07.2020  16:44:49    364.94  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1069.png
18.07.2020  16:44:49  11.11.2011  15:03:54  18.07.2020  16:44:49    287.06  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1070.png
18.07.2020  16:44:49  11.11.2011  14:23:46  18.07.2020  16:44:49    248.20  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1071.png
18.07.2020  16:44:49  11.11.2011  14:37:32  18.07.2020  16:44:49    278.52  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1072.png
18.07.2020  16:44:49  11.11.2011  14:09:28  18.07.2020  16:44:49    291.82  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1074.png
18.07.2020  16:44:49  11.11.2011  14:17:52  18.07.2020  16:44:49    323.52  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1075.png
18.07.2020  16:44:49  11.11.2011  15:20:20  18.07.2020  16:44:49    173.01  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1076.png
18.07.2020  16:44:49  11.11.2011  14:52:58  18.07.2020  16:44:49    245.34  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1077C.png
18.07.2020  16:44:49  11.11.2011  15:21:08  18.07.2020  16:44:49    149.47  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1078.png
18.07.2020  16:44:49  11.11.2011  13:36:04  18.07.2020  16:44:49    149.10  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1079.png
18.07.2020  16:44:49  11.11.2011  14:44:40  18.07.2020  16:44:49    188.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1080.png
18.07.2020  16:44:49  11.11.2011  14:39:44  18.07.2020  16:44:49    298.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1081.png
18.07.2020  16:44:49  11.11.2011  13:54:20  18.07.2020  16:44:49    331.43  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1084.png
18.07.2020  16:44:49  11.11.2011  13:31:30  18.07.2020  16:44:49    324.64  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1086.png
18.07.2020  16:44:50  11.11.2011  13:33:18  18.07.2020  16:44:50    359.84  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1087.png
18.07.2020  16:44:50  11.11.2011  14:02:10  18.07.2020  16:44:50    410.83  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1088.png
18.07.2020  16:44:50  11.11.2011  14:03:52  18.07.2020  16:44:50    217.71  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1088C.png
18.07.2020  16:44:50  11.11.2011  15:17:52  18.07.2020  16:44:50    179.40  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1089.png
18.07.2020  16:44:50  14.11.2011  10:06:16  18.07.2020  16:44:50    220.77  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1091.png
18.07.2020  16:44:50  14.11.2011  14:28:40  18.07.2020  16:44:50    314.81  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1092.png
18.07.2020  16:44:50  14.11.2011  14:32:58  18.07.2020  16:44:50    324.71  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1094.png
18.07.2020  16:44:50  11.11.2011  15:06:12  18.07.2020  16:44:50    250.37  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1095.png
18.07.2020  16:44:50  14.11.2011  14:26:50  18.07.2020  16:44:50    370.42  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1096.png
18.07.2020  16:44:50  11.11.2011  14:21:26  18.07.2020  16:44:50    405.96  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1097.png
18.07.2020  16:44:50  11.11.2011  13:43:30  18.07.2020  16:44:50    367.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1098.png
18.07.2020  16:44:50  11.11.2011  14:05:44  18.07.2020  16:44:50    202.90  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1099.png
18.07.2020  16:44:50  11.11.2011  14:07:14  18.07.2020  16:44:50    350.65  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1102.png
18.07.2020  16:44:50  11.11.2011  10:10:22  18.07.2020  16:44:50    132.98  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1103.png
18.07.2020  16:44:50  14.11.2011  10:11:52  18.07.2020  16:44:50    128.84  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1104.png
18.07.2020  16:44:50  11.11.2011  10:10:04  18.07.2020  16:44:50    249.24  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1105.png
18.07.2020  16:44:50  11.11.2011  10:02:18  18.07.2020  16:44:50    210.16  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1106.png
18.07.2020  16:44:50  11.11.2011  13:49:24  18.07.2020  16:44:50    826.08  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1108.png
18.07.2020  16:44:50  14.11.2011  14:47:02  18.07.2020  16:44:50    165.55  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1109.png
18.07.2020  16:44:50  14.11.2011  10:12:10  18.07.2020  16:44:50    138.53  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1110.png
18.07.2020  16:44:50  11.11.2011  10:03:50  18.07.2020  16:44:50    268.39  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1111.png
18.07.2020  16:44:50  14.11.2011  14:15:50  18.07.2020  16:44:50    327.70  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1112.png
18.07.2020  16:44:50  14.11.2011  10:14:50  18.07.2020  16:44:50     92.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1114.png
18.07.2020  16:44:50  11.11.2011  10:09:28  18.07.2020  16:44:50    131.87  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1116.png
18.07.2020  16:44:50  14.11.2011  14:08:18  18.07.2020  16:44:50    378.42  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1119.png
18.07.2020  16:44:50  11.11.2011  15:10:16  18.07.2020  16:44:50    628.53  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1120.png
18.07.2020  16:44:50  11.11.2011  10:08:14  18.07.2020  16:44:50     96.02  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1121.png
18.07.2020  16:44:50  11.11.2011  14:51:16  18.07.2020  16:44:50    188.59  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1122.png
18.07.2020  16:44:50  11.11.2011  10:13:42  18.07.2020  16:44:50    799.83  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1123.png
18.07.2020  16:44:50  14.11.2011  14:49:26  18.07.2020  16:44:50    273.51  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1124.png
18.07.2020  16:44:50  11.11.2011  13:58:04  18.07.2020  16:44:50    251.40  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1125.png
18.07.2020  16:44:50  11.11.2011  13:51:00  18.07.2020  16:44:50    205.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1126.png
18.07.2020  16:44:50  11.11.2011  14:14:46  18.07.2020  16:44:50    287.49  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1128.png
18.07.2020  16:44:50  11.11.2011  10:07:36  18.07.2020  16:44:50    169.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1129.png
18.07.2020  16:44:50  14.11.2011  14:54:28  18.07.2020  16:44:50    378.18  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1130.png
18.07.2020  16:44:50  11.11.2011  14:20:14  18.07.2020  16:44:50    404.99  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1133.png
18.07.2020  16:44:50  11.11.2011  10:09:12  18.07.2020  16:44:50    131.89  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1134.png
18.07.2020  16:44:50  11.11.2011  15:01:08  18.07.2020  16:44:50    268.39  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1135.png
18.07.2020  16:44:50  14.11.2011  10:14:00  18.07.2020  16:44:50    193.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1136.png
18.07.2020  16:44:50  11.11.2011  13:46:28  18.07.2020  16:44:50    402.12  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1137.png
18.07.2020  16:44:50  14.11.2011  10:07:02  18.07.2020  16:44:50    134.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1138.png
18.07.2020  16:44:50  11.11.2011  10:06:44  18.07.2020  16:44:50    120.19  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1140.png
18.07.2020  16:44:50  14.11.2011  10:14:18  18.07.2020  16:44:50    282.37  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1141.png
18.07.2020  16:44:50  11.11.2011  10:02:44  18.07.2020  16:44:50    199.79  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1142.png
18.07.2020  16:44:50  14.11.2011  14:19:08  18.07.2020  16:44:50    316.12  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1143.png
18.07.2020  16:44:50  11.11.2011  15:19:08  18.07.2020  16:44:50    383.08  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1144.png
18.07.2020  16:44:51  11.11.2011  10:00:16  18.07.2020  16:44:51    589.72  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1148.png
18.07.2020  16:44:51  14.11.2011  14:54:00  18.07.2020  16:44:51    203.16  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1150.png
18.07.2020  16:44:51  11.11.2011  10:13:22  18.07.2020  16:44:51    185.34  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1153.png
18.07.2020  16:44:51  14.11.2011  14:25:54  18.07.2020  16:44:51    268.36  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1154.png
18.07.2020  16:44:51  11.11.2011  13:47:34  18.07.2020  16:44:51    243.85  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1155.png
18.07.2020  16:44:51  14.11.2011  14:16:44  18.07.2020  16:44:51    300.18  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1159.png
18.07.2020  16:44:51  11.11.2011  15:21:58  18.07.2020  16:44:51    385.50  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1160.png
18.07.2020  16:44:51  14.11.2011  14:50:22  18.07.2020  16:44:51    692.57  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1164.png
18.07.2020  16:44:51  11.11.2011  09:59:20  18.07.2020  16:44:51    490.09  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1166.png
18.07.2020  16:44:51  11.11.2011  10:07:54  18.07.2020  16:44:51    227.19  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1168.png
18.07.2020  16:44:51  14.11.2011  10:11:36  18.07.2020  16:44:51     89.35  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1169.png
18.07.2020  16:44:51  11.11.2011  15:04:44  18.07.2020  16:44:51    459.86  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1176.png
18.07.2020  16:44:51  11.11.2011  09:59:50  18.07.2020  16:44:51    532.36  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1179.png
18.07.2020  16:44:51  11.11.2011  10:04:12  18.07.2020  16:44:51    436.51  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1180.png
18.07.2020  16:44:51  11.11.2011  10:05:18  18.07.2020  16:44:51    264.87  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1181.png
18.07.2020  16:44:51  11.11.2011  10:07:18  18.07.2020  16:44:51    207.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1183.png
18.07.2020  16:44:51  14.11.2011  10:12:30  18.07.2020  16:44:51    291.24  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1184.png
18.07.2020  16:44:51  11.11.2011  10:05:00  18.07.2020  16:44:51    494.79  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1185.png
18.07.2020  16:44:51  14.11.2011  10:03:30  18.07.2020  16:44:51    209.75  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1188.png
18.07.2020  16:44:51  14.11.2011  10:13:06  18.07.2020  16:44:51    163.06  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\30-1189.png

S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\

18.07.2020  16:44:44  10.11.2011  09:37:54  18.07.2020  16:44:44    484.29  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C14860 30-1086.png
18.07.2020  16:44:44  10.11.2011  09:37:54  18.07.2020  16:44:44    525.82  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15044 30-1087.png
18.07.2020  16:44:44  10.11.2011  09:37:56  18.07.2020  16:44:44    279.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15388 30-1065.png
18.07.2020  16:44:44  10.11.2011  09:37:56  18.07.2020  16:44:44    209.88  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15389 30-1079.png
18.07.2020  16:44:44  10.11.2011  09:37:56  18.07.2020  16:44:44    457.84  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15390 30-1001.png
18.07.2020  16:44:44  10.11.2011  09:37:58  18.07.2020  16:44:44    386.98  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C14939 30-1082.png
18.07.2020  16:44:44  10.11.2011  09:37:58  18.07.2020  16:44:44    511.69  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15506 30-1097.png
18.07.2020  16:44:44  10.11.2011  09:38:00  18.07.2020  16:44:44    539.15  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15510C 30-1026.png
18.07.2020  16:44:44  10.11.2011  09:38:00  18.07.2020  16:44:44    500.93  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15537 30-1136.png
18.07.2020  16:44:44  10.11.2011  09:38:02  18.07.2020  16:44:44    253.74  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15543 30-1154.png
18.07.2020  16:44:44  10.11.2011  09:38:04  18.07.2020  16:44:44    640.42  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15599 30-1106.png
18.07.2020  16:44:45  10.11.2011  09:38:04  18.07.2020  16:44:45    249.61  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15637C 30-1125.png
18.07.2020  16:44:45  10.11.2011  09:38:06  18.07.2020  16:44:45    434.19  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15659 30-1084.png
18.07.2020  16:44:45  10.11.2011  09:38:06  18.07.2020  16:44:45    541.79  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15831 or C15831C.png
18.07.2020  16:44:45  10.11.2011  09:38:08  18.07.2020  16:44:45    331.14  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15850 30-1008.png
18.07.2020  16:44:45  14.11.2011  09:36:16  18.07.2020  16:44:45    439.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15857 30-1164.pdf
18.07.2020  16:44:45  14.11.2011  09:44:34  18.07.2020  16:44:45    514.22  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15857 30-1164.png
18.07.2020  16:44:45  10.11.2011  09:38:08  18.07.2020  16:44:45    476.04  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15862.png
18.07.2020  16:44:45  10.11.2011  09:45:00  18.07.2020  16:44:45    364.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15862 30-1176.pdf
18.07.2020  16:44:45  10.11.2011  09:38:10  18.07.2020  16:44:45    528.15  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15862 30-1176.png
18.07.2020  16:44:45  10.11.2011  09:38:10  18.07.2020  16:44:45    501.02  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15862.png
18.07.2020  16:44:45  14.11.2011  09:38:10  18.07.2020  16:44:45    359.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15868 30-1035.png
18.07.2020  16:44:45  10.11.2011  09:35:18  18.07.2020  16:44:45    434.25  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15873 30-1144.pdf
18.07.2020  16:44:45  10.11.2011  09:45:10  18.07.2020  16:44:45    587.56  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15873 30-1144.png
18.07.2020  16:44:45  10.11.2011  09:38:12  18.07.2020  16:44:45    555.48  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C15873.png
18.07.2020  16:44:45  10.11.2011  09:38:14  18.07.2020  16:44:45    342.93  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16079.png
18.07.2020  16:44:45  10.11.2011  09:38:16  18.07.2020  16:44:45    235.41  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16081C.png
18.07.2020  16:44:45  10.11.2011  09:38:16  18.07.2020  16:44:45    389.28  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16098.png
18.07.2020  16:44:45  10.11.2011  09:38:18  18.07.2020  16:44:45    256.79  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16110.png
18.07.2020  16:44:45  10.11.2011  09:25:08  18.07.2020  16:44:45    103.67  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16110 30-1013.pdf
18.07.2020  16:44:45  10.11.2011  09:45:20  18.07.2020  16:44:45    136.32  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16110 30-1013.png
18.07.2020  16:44:45  10.11.2011  09:38:18  18.07.2020  16:44:45    209.52  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16110.png
18.07.2020  16:44:45  10.11.2011  09:24:50  18.07.2020  16:44:45    186.67  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16112 30-1012.pdf
18.07.2020  16:44:45  10.11.2011  09:45:34  18.07.2020  16:44:45    205.80  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16112 30-1012.png
18.07.2020  16:44:45  10.11.2011  09:38:18  18.07.2020  16:44:45    292.65  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C16112C.png
18.07.2020  16:44:45  10.11.2011  09:38:20  18.07.2020  16:44:45    393.81  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C18156C 30-1124.png
18.07.2020  16:44:45  10.11.2011  09:38:20  18.07.2020  16:44:45    368.99  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25082 30-1050.png
18.07.2020  16:44:45  10.11.2011  09:38:22  18.07.2020  16:44:45    284.22  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25245 30-1020.png
18.07.2020  16:44:45  10.11.2011  09:38:22  18.07.2020  16:44:45    383.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25246 30-1088.png
18.07.2020  16:44:45  10.11.2011  09:38:22  18.07.2020  16:44:45    279.37  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25246C 30-1088.png
18.07.2020  16:44:45  10.11.2011  09:38:24  18.07.2020  16:44:45    295.58  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25387 30-1098.png
18.07.2020  16:44:45  10.11.2011  09:38:24  18.07.2020  16:44:45    499.66  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25447C 30-1099.png
18.07.2020  16:44:45  10.11.2011  09:38:26  18.07.2020  16:44:45    510.32  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25450C 30-1116.png
18.07.2020  16:44:45  10.11.2011  09:38:26  18.07.2020  16:44:45    415.07  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25478 30-1074.png
18.07.2020  16:44:45  10.11.2011  09:38:28  18.07.2020  16:44:45    536.55  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25480 30-1069.png
18.07.2020  16:44:45  10.11.2011  09:38:28  18.07.2020  16:44:45    265.56  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25483 30-1059.png
18.07.2020  16:44:45  10.11.2011  09:38:30  18.07.2020  16:44:45    519.07  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25490 30-1068.png
18.07.2020  16:44:45  10.11.2011  09:38:32  18.07.2020  16:44:45    698.35  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25532C 30-1028.png
18.07.2020  16:44:45  10.11.2011  09:38:32  18.07.2020  16:44:45    434.56  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25542 30-1126.png
18.07.2020  16:44:45  10.11.2011  09:31:10  18.07.2020  16:44:45    226.78  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25559 30-1111.pdf
18.07.2020  16:44:45  10.11.2011  09:38:34  18.07.2020  16:44:45    447.45  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25559 30-1111.png
18.07.2020  16:44:45  10.11.2011  09:38:34  18.07.2020  16:44:45    435.14  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25572 30-1155.png
18.07.2020  16:44:45  10.11.2011  09:29:26  18.07.2020  16:44:45    482.02  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25572 30-1075.pdf
18.07.2020  16:44:45  10.11.2011  09:45:50  18.07.2020  16:44:45    285.63  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25572 30-1075.png
18.07.2020  16:44:45  10.11.2011  09:45:50  18.07.2020  16:44:45    303.79  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25572 30-1105.png
18.07.2020  16:44:45  10.11.2011  09:38:36  18.07.2020  16:44:45    328.27  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25600C.png
18.07.2020  16:44:45  10.11.2011  09:35:00  18.07.2020  16:44:45    195.65  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25623 30-1141.pdf
18.07.2020  16:44:45  10.11.2011  09:45:58  18.07.2020  16:44:45    295.66  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25623 30-1141.png
18.07.2020  16:44:45  10.11.2011  09:38:36  18.07.2020  16:44:45    482.14  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25623C 30-1142.png
18.07.2020  16:44:45  10.11.2011  09:38:38  18.07.2020  16:44:45    519.90  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C2624C 30-1130.png
18.07.2020  16:44:45  10.11.2011  09:38:40  18.07.2020  16:44:45    561.21  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25664 30-1096.png
18.07.2020  16:44:46  14.11.2011  09:39:02  18.07.2020  16:44:46    519.45  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25685 30-1180.png
18.07.2020  16:44:46  10.11.2011  09:46:08  18.07.2020  16:44:46    354.62  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25685 30-1180.png
18.07.2020  16:44:46  10.11.2011  09:38:42  18.07.2020  16:44:46    447.17  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25685.png
18.07.2020  16:44:46  14.11.2011  09:38:42  18.07.2020  16:44:46    610.04  S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25760 or C25760C.png
18.07.2020  16:44:46  14.11.2011  09:40:06  18.07.2020  16:44:46
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0019

```
18.07.2020  16:44:46  14.11.2011  09:46:16  18.07.2020  16:44:46      610.04 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25760C 30-1184.png
18.07.2020  16:44:46  14.11.2011  09:24:28  18.07.2020  16:44:46      234.93 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25764 30-1009.pdf
18.07.2020  16:44:46  14.11.2011  09:46:24  18.07.2020  16:44:46      186.98 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25764 30-1009.png
18.07.2020  16:44:46  10.11.2011  09:38:42  18.07.2020  16:44:46      237.15 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25764.png
18.07.2020  16:44:46  14.11.2011  09:38:44  18.07.2020  16:44:46      462.95 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25770.png
18.07.2020  16:44:46  10.11.2011  09:38:48  18.07.2020  16:44:46      768.14 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25832.png
18.07.2020  16:44:46  14.11.2011  09:38:50  18.07.2020  16:44:46      586.88 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25835.png
18.07.2020  16:44:46  14.11.2011  09:38:40  18.07.2020  16:44:46      453.77 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25836 30-1179.pdf
18.07.2020  16:44:46  14.11.2011  09:46:32  18.07.2020  16:44:46      546.17 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25836 30-1179.png
18.07.2020  16:44:46  10.11.2011  09:38:50  18.07.2020  16:44:46      630.53 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25836.png
18.07.2020  16:44:46  14.11.2011  09:38:52  18.07.2020  16:44:46      421.16 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25838 30-1110.pdf
18.07.2020  16:44:46  14.11.2011  09:30:50  18.07.2020  16:44:46      316.26 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25838 30-1110.png
18.07.2020  16:44:46  10.11.2011  09:46:42  18.07.2020  16:44:46      364.27 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25838.png
18.07.2020  16:44:46  14.11.2011  09:38:52  18.07.2020  16:44:46      500.48 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25840C 30-1185.pdf
18.07.2020  16:44:46  14.11.2011  09:40:24  18.07.2020  16:44:46      184.59 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25840C 30-1185.png
18.07.2020  16:44:46  10.11.2011  09:40:54  18.07.2020  16:44:46      263.11 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25840C.png
18.07.2020  16:44:46  10.11.2011  09:38:52  18.07.2020  16:44:46      263.11 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25851.png
18.07.2020  16:44:46  10.11.2011  09:38:54  18.07.2020  16:44:46      536.90 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25853.png
18.07.2020  16:44:46  14.11.2011  09:38:54  18.07.2020  16:44:46      291.90 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25853.png
18.07.2020  16:44:46  14.11.2011  09:26:46  18.07.2020  16:44:46      243.07 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25855 30-1057.pdf
18.07.2020  16:44:46  10.11.2011  09:38:56  18.07.2020  16:44:46      388.37 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25855 30-1057.png
18.07.2020  16:44:46  10.11.2011  09:38:56  18.07.2020  16:44:46      434.25 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25858.png
18.07.2020  16:44:46  14.11.2011  09:38:58  18.07.2020  16:44:46      492.80 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25859.png
18.07.2020  16:44:46  10.11.2011  09:39:00  18.07.2020  16:44:46      603.52 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25863.png
18.07.2020  16:44:46  10.11.2011  09:39:00  18.07.2020  16:44:46      460.92 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25864.png
18.07.2020  16:44:46  14.11.2011  09:39:02  18.07.2020  16:44:46      326.11 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25869 30-1071.png
18.07.2020  16:44:46  14.11.2011  09:39:02  18.07.2020  16:44:46      282.16 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25870 or C25870C.png
18.07.2020  16:44:46  14.11.2011  09:32:00  18.07.2020  16:44:46      124.17 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25874 30-1120.pdf
18.07.2020  16:44:46  14.11.2011  09:47:12  18.07.2020  16:44:46      129.99 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25874 30-1120.png
18.07.2020  16:44:46  10.11.2011  09:39:04  18.07.2020  16:44:46      159.59 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25874.png
18.07.2020  16:44:46  14.11.2011  09:37:02  18.07.2020  16:44:46      263.45 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25875 30-1166.pdf
18.07.2020  16:44:46  14.11.2011  09:47:24  18.07.2020  16:44:46      325.29 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25875 30-1166.png
18.07.2020  16:44:47  10.11.2011  09:39:04  18.07.2020  16:44:47      544.98 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25875.png
18.07.2020  16:44:47  14.11.2011  09:39:06  18.07.2020  16:44:47       85.24 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25876.png
18.07.2020  16:44:47  10.11.2011  09:39:06  18.07.2020  16:44:47      202.90 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25878 30-1040.png
18.07.2020  16:44:47  14.11.2011  09:39:06  18.07.2020  16:44:47      337.59 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25878 30-1040.png
18.07.2020  16:44:47  14.11.2011  09:39:08  18.07.2020  16:44:47      392.31 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25863.png
18.07.2020  16:44:47  10.11.2011  09:39:10  18.07.2020  16:44:47      770.74 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C25875C.png
18.07.2020  16:44:47  14.11.2011  09:39:10  18.07.2020  16:44:47      380.33 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26078 or C26078C.png
18.07.2020  16:44:47  14.11.2011  09:32:52  18.07.2020  16:44:47      203.71 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26078C 30-1128.pdf
18.07.2020  16:44:47  14.11.2011  09:47:34  18.07.2020  16:44:47      255.15 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26078C 30-1128.png
18.07.2020  16:44:47  10.11.2011  09:39:12  18.07.2020  16:44:47      237.91 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26082C.png
18.07.2020  16:44:47  14.11.2011  09:39:22  18.07.2020  16:44:47      165.23 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26089 30-1181.pdf
18.07.2020  16:44:47  14.11.2011  09:47:42  18.07.2020  16:44:47      260.23 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26089 30-1181.png
18.07.2020  16:44:47  10.11.2011  09:39:12  18.07.2020  16:44:47      260.23 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26089.png
18.07.2020  16:44:47  14.11.2011  09:33:46  18.07.2020  16:44:47      149.26 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26095 30-1137.pdf
18.07.2020  16:44:47  14.11.2011  09:47:50  18.07.2020  16:44:47      200.20 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26095 30-1137.png
18.07.2020  16:44:47  10.11.2011  09:39:14  18.07.2020  16:44:47      264.36 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C26095.png
18.07.2020  16:44:47  14.11.2011  09:39:14  18.07.2020  16:44:47      381.67 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C28165C 30-1153.png
18.07.2020  16:44:47  14.11.2011  09:34:04  18.07.2020  16:44:47      148.66 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C28233 30-1138.pdf
18.07.2020  16:44:47  14.11.2011  09:47:58  18.07.2020  16:44:47      170.06 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C28233 30-1138.png
18.07.2020  16:44:47  14.11.2011  09:28:08  18.07.2020  16:44:47      233.31 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35402 30-1090.pdf
18.07.2020  16:44:47  14.11.2011  09:48:06  18.07.2020  16:44:47      283.05 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35402 30-1090.png
18.07.2020  16:44:47  14.11.2011  09:26:06  18.07.2020  16:44:47      417.67 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35409C 30-1045.pdf
18.07.2020  16:44:47  14.11.2011  09:48:14  18.07.2020  16:44:47      366.74 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35409C 30-1045.png
18.07.2020  16:44:47  10.11.2011  09:39:20  18.07.2020  16:44:47      510.18 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35409C 30-1095.png
18.07.2020  16:44:47  14.11.2011  09:39:20  18.07.2020  16:44:47      435.50 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35426 30-1053.png
18.07.2020  16:44:47  14.11.2011  09:39:22  18.07.2020  16:44:47      275.92 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35426 30-1053.png
18.07.2020  16:44:47  14.11.2011  09:28:32  18.07.2020  16:44:47      108.54 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35426 30-1102.pdf
18.07.2020  16:44:47  14.11.2011  09:48:22  18.07.2020  16:44:47      194.33 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35426 30-1102.png
18.07.2020  16:44:47  14.11.2011  09:39:22  18.07.2020  16:44:47      356.59 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35448 30-1021.png
18.07.2020  16:44:47  14.11.2011  09:39:24  18.07.2020  16:44:47      482.66 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35448C 30-1021.png
18.07.2020  16:44:47  14.11.2011  09:39:24  18.07.2020  16:44:47      457.21 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35473 30-1092.png
18.07.2020  16:44:47  14.11.2011  09:39:26  18.07.2020  16:44:47      399.42 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35479 30-1018.png
18.07.2020  16:44:47  14.11.2011  09:39:26  18.07.2020  16:44:47      469.09 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35484C 30-1019.png
18.07.2020  16:44:47  14.11.2011  09:29:08  18.07.2020  16:44:47      404.59 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35484C 30-1104.pdf
18.07.2020  16:44:47  14.11.2011  09:48:30  18.07.2020  16:44:47      356.60 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35484C 30-1104.png
18.07.2020  16:44:47  14.11.2011  09:39:28  18.07.2020  16:44:47      428.89 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35491 30-1022.png
18.07.2020  16:44:47  10.11.2011  09:39:28  18.07.2020  16:44:47      381.65 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35494C 30-1072.png
18.07.2020  16:44:47  14.11.2011  09:39:30  18.07.2020  16:44:47      422.39 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35498 30-1081.png
18.07.2020  16:44:47  14.11.2011  09:39:30  18.07.2020  16:44:47      268.94 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35509C 30-1027.png
18.07.2020  16:44:47  14.11.2011  09:39:32  18.07.2020  16:44:47      447.72 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35516 30-1016.png
18.07.2020  16:44:47  14.11.2011  09:39:32  18.07.2020  16:44:47      285.53 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35518C.png
18.07.2020  16:44:47  14.11.2011  09:39:34  18.07.2020  16:44:47      456.34 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35519 30-1003.png
18.07.2020  16:44:47  14.11.2011  09:17:30  18.07.2020  16:44:47      222.79 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35519 30-1004.pdf
18.07.2020  16:44:47  14.11.2011  09:48:46  18.07.2020  16:44:47      346.08 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35519 30-1006.png
18.07.2020  16:44:47  14.11.2011  09:39:34  18.07.2020  16:44:47      271.33 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35526 30-1080.png
18.07.2020  16:44:47  14.11.2011  09:31:44  18.07.2020  16:44:47      121.43 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35526 30-1114.pdf
18.07.2020  16:44:47  14.11.2011  09:48:58  18.07.2020  16:44:47      186.89 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35526 30-1114.png
18.07.2020  16:44:47  14.11.2011  09:33:12  18.07.2020  16:44:47      121.43 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35526 30-1133.pdf
18.07.2020  16:44:47  14.11.2011  09:49:14  18.07.2020  16:44:47      186.89 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35526 30-1133.png
18.07.2020  16:44:47  10.11.2011  09:39:36  18.07.2020  16:44:47      510.13 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35530 30-1007.png
18.07.2020  16:44:48  14.11.2011  09:39:38  18.07.2020  16:44:48      242.85 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35533C 30-1108.png
18.07.2020  16:44:48  14.11.2011  09:39:38  18.07.2020  16:44:48      268.42 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35549C 30-1051.png
18.07.2020  16:44:48  10.11.2011  09:39:42  18.07.2020  16:44:48      372.27 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35550 30-1123.png
18.07.2020  16:44:48  14.11.2011  09:39:42  18.07.2020  16:44:48      515.15 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35551 30-1160.png
18.07.2020  16:44:48  10.11.2011  09:39:44  18.07.2020  16:44:48      273.10 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35552 30-1121.png
18.07.2020  16:44:48  14.11.2011  09:39:44  18.07.2020  16:44:48      529.61 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35576 30-1129.png
18.07.2020  16:44:48  14.11.2011  09:39:44  18.07.2020  16:44:48      294.77 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35586C 30-1148.png
18.07.2020  16:44:48  14.11.2011  09:39:44  18.07.2020  16:44:48      328.08 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35643 30-1056.png
18.07.2020  16:44:48  10.11.2011  09:39:46  18.07.2020  16:44:48      319.10 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35644 30-1077.png
18.07.2020  16:44:48  14.11.2011  09:39:46  18.07.2020  16:44:48      312.46 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35660 30-1042.png
18.07.2020  16:44:48  14.11.2011  09:39:46  18.07.2020  16:44:48      406.70 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35661 30-1044.png
18.07.2020  16:44:48  10.11.2011  09:39:48  18.07.2020  16:44:48      315.20 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35665.png
18.07.2020  16:44:48  14.11.2011  09:39:48  18.07.2020  16:44:48      374.83 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35667 30-1017.png
18.07.2020  16:44:48  14.11.2011  09:39:50  18.07.2020  16:44:48      454.72 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35668.png
18.07.2020  16:44:48  10.11.2011  09:39:50  18.07.2020  16:44:48      451.52 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35670 30-1134.png
18.07.2020  16:44:48  14.11.2011  09:39:52  18.07.2020  16:44:48      366.86 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35675 30-1046.png
18.07.2020  16:44:48  14.11.2011  09:39:52  18.07.2020  16:44:48      339.68 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35675 30-1112.pdf
18.07.2020  16:44:48  14.11.2011  09:31:24  18.07.2020  16:44:48      104.42 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35675 30-1112.pdf
18.07.2020  16:44:48  14.11.2011  09:52:18  18.07.2020  16:44:48      134.45 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35675 30-1112.png
18.07.2020  16:44:48  14.11.2011  09:39:52  18.07.2020  16:44:48      348.86 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35675 30-1067.png
18.07.2020  16:44:48  14.11.2011  09:39:54  18.07.2020  16:44:48      409.25 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35677C 30-1070.png
18.07.2020  16:44:48  14.11.2011  09:39:54  18.07.2020  16:44:48      523.41 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35762C 30-1169.png
18.07.2020  16:44:48  14.11.2011  09:39:56  18.07.2020  16:44:48      467.71 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35763 or C35763C.png
18.07.2020  16:44:48  14.11.2011  09:39:56  18.07.2020  16:44:48      378.59 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35765 or C35761C 30-1094.png
18.07.2020  16:44:48  10.11.2011  09:39:58  18.07.2020  16:44:48      295.52 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35766.png
18.07.2020  16:44:48  14.11.2011  09:39:58  18.07.2020  16:44:48      737.00 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35774C.png
18.07.2020  16:44:48  14.11.2011  09:40:00  18.07.2020  16:44:48      267.81 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35834.png
18.07.2020  16:44:48  10.11.2011  09:40:00  18.07.2020  16:44:48      548.50 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35843C.png
18.07.2020  16:44:48  14.11.2011  09:26:26  18.07.2020  16:44:48      499.12 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35845.png
18.07.2020  16:44:48  14.11.2011  09:52:38  18.07.2020  16:44:48      216.44 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35856 30-1048.pdf
18.07.2020  16:44:48  14.11.2011  09:40:02  18.07.2020  16:44:48      393.22 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35856 30-1048.png
18.07.2020  16:44:48  10.11.2011  09:40:02  18.07.2020  16:44:48      374.74 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35856.png
18.07.2020  16:44:48  14.11.2011  09:34:44  18.07.2020  16:44:48      431.02 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35860 30-1140.pdf
18.07.2020  16:44:48  14.11.2011  09:52:48  18.07.2020  16:44:48      365.17 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35860 30-1140.png
18.07.2020  16:44:48  10.11.2011  09:40:04  18.07.2020  16:44:48      481.11 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35860.png
18.07.2020  16:44:48  14.11.2011  09:40:04  18.07.2020  16:44:48      245.06 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35867 30-1047.png
18.07.2020  16:44:48  14.11.2011  09:33:28  18.07.2020  16:44:48      156.29 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35867 30-1135.pdf
18.07.2020  16:44:48  14.11.2011  09:52:56  18.07.2020  16:44:48      249.87 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35867 30-1135.png
18.07.2020  16:44:48  10.11.2011  09:40:06  18.07.2020  16:44:48      249.87 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35867.png
18.07.2020  16:44:48  14.11.2011  09:32:22  18.07.2020  16:44:48      643.70 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35872 30-1122.pdf
18.07.2020  16:44:48  14.11.2011  09:53:06  18.07.2020  16:44:48      605.41 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35872 30-1122.png
18.07.2020  16:44:48  10.11.2011  09:40:06  18.07.2020  16:44:48      596.43 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35872.png
18.07.2020  16:44:48  14.11.2011  09:35:54  18.07.2020  16:44:48      367.88 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35898 30-1150.pdf
18.07.2020  16:44:48  14.11.2011  09:53:14  18.07.2020  16:44:48      243.68 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35898 30-1150.png
18.07.2020  16:44:48  10.11.2011  09:40:08  18.07.2020  16:44:48      334.09 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C35898.png
18.07.2020  16:44:45  08.03.2010  09:38:14  18.07.2020  16:44:45      739.05 S:\Other\Archive non SLI\ASN\QUINCY R\Work\Cabin Filters\CABIN FILTER INSTRUCTIONS\PUROLATOR FILTERS\C160721 or C160721C.png
```

S:\Other\Archive non SLI\Craig\
```
18.07.2020  17:47:58  31.08.2017  11:31:33  18.07.2020  17:47:58       19.72 S:\Other\Archive non SLI\Craig\cacdetailselect.CSV
```

S:\Other\Archive non SLI\Craig\backup\
```
18.07.2020  17:14:37  29.01.2010  09:33:44  18.07.2020  17:14:37    34,517.50 S:\Other\Archive non SLI\Craig\backup\CAC-Server (Acct Transfer Jan 29,2010  09 32 AM).QBX
18.07.2020  17:16:10  18.09.2012  13:02:02  18.07.2020  17:16:13   304,100.00 S:\Other\Archive non SLI\Craig\backup\CAC-Server (Backup Sep 18,2012  12 55 PM).QBB
18.07.2020  17:16:13  17.09.2012  15:40:06  18.07.2020  17:16:13        0.43 S:\Other\Archive non SLI\Craig\backup\CAC-Server.QBW.DSN
18.07.2020  17:16:13  17.09.2012  15:40:06  18.07.2020  17:16:13        0.39 S:\Other\Archive non SLI\Craig\backup\CAC-Server.QBW.ND
```

S:\Other\Archive non SLI\Craig\backup\ABC\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\
```
18.07.2020  16:47:55  29.03.2007  15:15:00  18.07.2020  16:47:55     4,306.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\3m
18.07.2020  16:47:55  09.10.2006  16:32:10  18.07.2020  16:47:55      529.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\2065Pricesheet.doc
18.07.2020  16:47:55  21.09.2006  15:17:20  18.07.2020  16:47:55       48.22 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Background.jpg
18.07.2020  16:47:55  04.09.2007  16:26:20  18.07.2020  16:47:55     1,055.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\bandoguide.xls
18.07.2020  16:47:55  11.12.2006  09:20:46  18.07.2020  16:47:55       60.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\bandoprice.pdf
18.07.2020  16:47:55  04.10.2006  10:44:26  18.07.2020  16:47:55       25.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\boxlayout.doc
18.07.2020  16:47:55  15.12.2006  15:39:18  18.07.2020  16:47:55       26.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\C-413TR Flyer.doc
18.07.2020  16:47:55  24.10.2006  09:17:36  18.07.2020  16:47:55       25.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CAC AUTOMOTIVE IS AT IT AGAIN.doc
18.07.2020  16:47:55  27.08.2007  13:36:00  18.07.2020  16:47:55       42.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CAC Battery Sheet.doc
18.07.2020  16:47:55  03.10.2006  11:30:00  18.07.2020  16:47:55       30.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CAC Handbook.doc
18.07.2020  16:47:55  02.11.2006  14:18:58  18.07.2020  16:47:55       98.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CAC Handbookpg.1.doc
18.07.2020  16:47:55  01.02.2007  11:27:40  18.07.2020  16:47:55       31.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CAC Josh Movedwithlogo.doc
18.07.2020  16:47:55  21.05.2007  11:32:50  18.07.2020  16:47:55     3,738.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\cacfilterPOSTER.doc
18.07.2020  16:47:56  10.05.2007  15:36:12  18.07.2020  16:47:56     1,605.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CAFAPPLICATIONLIST.doc
18.07.2020  16:47:56  27.11.2006  13:51:32  18.07.2020  16:47:56       30.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\C-NGC-SET Flyer.doc
18.07.2020  16:47:56  30.11.2006  12:48:44  18.07.2020  16:47:56      265.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\CONTACTS.pst
18.07.2020  16:47:56  08.11.2006  12:12:18  18.07.2020  16:47:56       62.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Copy of Pan Gaskets 2007.xls
18.07.2020  16:47:56  16.10.2006  10:18:40  18.07.2020  16:47:56       27.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Credit Memo.doc
18.07.2020  16:47:56  05.12.2006  10:56:26  18.07.2020  16:47:56       15.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Daily Inventory.xls
18.07.2020  16:47:56  05.12.2006  10:57:06  18.07.2020  16:47:56       15.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Daily Receiving.xls
18.07.2020  16:47:56  31.10.2006  12:49:40  18.07.2020  16:47:56       52.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Detailed Leads Tracking blank.xls
18.07.2020  16:47:56  24.09.2007  10:06:34  18.07.2020  16:47:56       61.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Detailed Leads Tracking1.xls
18.07.2020  16:47:56  01.03.2007  10:08:46  18.07.2020  16:47:56       45.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\emailrequest.doc
18.07.2020  16:47:56  06.10.2006  16:05:00  18.07.2020  16:47:56     1,292.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Form 316 09-2006 Free Goods Promo Halogens.doc
18.07.2020  16:47:56  20.04.2007  13:29:52  18.07.2020  16:47:56       43.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\FORWARD LIGHTING.doc
18.07.2020  16:47:56  08.03.2007  09:39:14  18.07.2020  16:47:56       38.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Front Cover Sheet.doc
18.07.2020  16:47:56  25.07.2012  13:52:28  18.07.2020  16:47:56       ??.?? S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\...RANGE.doc
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0020

```
18.07.2020  16:47:56   24.09.2007  09:45:24   18.07.2020  16:47:56        114.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\HondaAcuraCatalog.doc
18.07.2020  16:47:56   18.09.2007  14:02:52   18.07.2020  16:47:56        116.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\HondaAcuraCatalogEmail.doc
18.07.2020  16:47:56   18.09.2007  14:03:00   18.07.2020  16:47:56        115.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\HondaAcurahotmovers.doc
18.07.2020  16:47:56   06.10.2006  13:36:18   18.07.2020  16:47:56         27.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\keychain.doc
18.07.2020  16:47:56   18.09.2007  10:23:40   18.07.2020  16:47:56         23.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\kitbored.doc
18.07.2020  16:47:56   16.10.2007  16:02:38   18.07.2020  16:47:56        118.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\landroverhotmovers.doc
18.07.2020  16:47:56   19.06.2007  10:48:20   18.07.2020  16:47:56        118.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\landroverpricesheet.doc
18.07.2020  16:47:56   31.01.2007  15:28:32   18.07.2020  16:47:56        118.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\landroverpricesheetEMAIL.doc
18.07.2020  16:47:56   20.06.2007  14:25:54   18.07.2020  16:47:56         39.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Letter Head.doc
18.07.2020  16:47:56   20.06.2007  14:32:16   18.07.2020  16:47:56         39.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Letter Head.doc & caf sheet.doc
18.07.2020  16:47:56   16.05.2007  09:40:32   18.07.2020  16:47:56        159.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\lexushotmovers.doc
18.07.2020  16:47:56   19.06.2007  10:48:34   18.07.2020  16:47:56        159.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\lexuspricesheet.doc
18.07.2020  16:47:56   17.01.2007  12:30:02   18.07.2020  16:47:56        150.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\lexuspricesheetemail.doc
18.07.2020  16:47:56   04.10.2006  11:36:16   18.07.2020  16:47:56         27.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\logonoshade.doc
18.07.2020  16:47:56   11.10.2006  13:39:46   18.07.2020  16:47:56         33.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Ltr Corteco.doc
18.07.2020  16:47:56   17.10.2006  16:49:40   18.07.2020  16:47:56        578.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\master price sheet.doc
18.07.2020  16:47:56   06.03.2007  11:13:00   18.07.2020  16:47:56         29.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Moved LTr Vendors.doc
18.07.2020  16:47:56   06.10.2006  13:20:26   18.07.2020  16:47:56         27.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\MugDesign.doc
18.07.2020  16:47:56   13.11.2006  09:52:48   18.07.2020  16:47:56         36.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\NEWPRODUCTS.xls
18.07.2020  16:47:56   27.10.2006  09:49:38   18.07.2020  16:47:56        522.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\NOBACKGROUND.doc
18.07.2020  16:47:56   06.10.2006  14:35:56   18.07.2020  16:47:56         34.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\October Specials.doc
18.07.2020  16:47:56   25.07.2007  15:31:06   18.07.2020  16:47:56         24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\pitch.doc
18.07.2020  16:47:56   09.10.2006  16:24:38   18.07.2020  16:47:56         30.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Print Order.doc
18.07.2020  16:47:56   31.08.2007  11:33:18   18.07.2020  16:47:56         36.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Procedures.doc
18.07.2020  16:47:56   04.10.2006  11:37:06   18.07.2020  16:47:56         27.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\projectlogo.doc
18.07.2020  16:47:56   06.10.2006  13:42:48   18.07.2020  16:47:56         27.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\redlogo.doc
18.07.2020  16:47:56   31.10.2006  12:31:56   18.07.2020  16:47:56         58.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Requoteleads.xls
18.07.2020  16:47:56   21.06.2007  13:44:56   18.07.2020  16:47:56          0.28 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Shortcut (2) to Quickbooks (Q).lnk
18.07.2020  16:47:56   25.01.2007  09:28:26   18.07.2020  16:47:56          0.28 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Shortcut to QUICKBOOKS (Q).lnk
18.07.2020  16:47:57   02.08.2007  16:07:46   18.07.2020  16:47:57      9,703.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Temp (Portable).QBM
18.07.2020  16:47:57   12.04.2011  10:09:40   18.07.2020  16:47:57         21.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Thumbs.db
18.07.2020  16:47:57   17.07.2007  14:12:42   18.07.2020  16:47:57        251.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Toyota Price Catalog.doc
18.07.2020  16:47:57   30.08.2007  16:23:54   18.07.2020  16:47:57        251.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Toyotahotmovers.doc
18.07.2020  16:47:57   12.02.2007  14:43:02   18.07.2020  16:47:57        237.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\ToyotaPriceCatalogEmail.doc
18.07.2020  16:47:57   04.09.2007  15:05:00   18.07.2020  16:47:57        101.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Volvo Catalog.doc
18.07.2020  16:47:57   31.08.2007  10:57:14   18.07.2020  16:47:57         33.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Warranty.doc
18.07.2020  16:47:57   28.08.2007  09:19:26   18.07.2020  16:47:57         30.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\White Env Shipping Head.doc
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\
18.07.2020  16:47:01   29.06.2007  15:57:38   18.07.2020  16:47:01          0.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\LANPOLL.INI
18.07.2020  16:47:01   06.02.2007  08:30:56   18.07.2020  16:47:01        480.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\PrtExp.mdb
18.07.2020  16:47:01   02.07.2007  16:13:06   18.07.2020  16:47:01          0.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\Shipmain.ini
18.07.2020  16:47:01   02.07.2007  13:16:56   18.07.2020  16:47:01      3,332.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\upsdb.mdb
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\Archive\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\
18.07.2020  16:47:00   12.10.2006  11:21:36   18.07.2020  16:47:00          0.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\12102006.log
18.07.2020  16:47:00   13.10.2006  09:08:40   18.07.2020  16:47:00          2.57 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\13102006.log
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00        120.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\defIn.mdb
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00        170.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\defOut.mdb
18.07.2020  16:47:00   13.07.2015  11:20:36   18.07.2020  16:47:00          7.85 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\mapconv.bin
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00          0.72 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Schema.ini
18.07.2020  16:47:00   13.10.2006  09:08:52   18.07.2020  16:47:00          9.93 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\upsxport.csv
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\Sample Order Import 1\
18.07.2020  16:46:59   13.05.2005  15:09:24   18.07.2020  16:46:59          1.25 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\Sample Order Import 1\schema.ini
18.07.2020  16:46:59   13.05.2005  15:07:34   18.07.2020  16:46:59          0.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\Sample Order Import 1\worldship.csv
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\`

```
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          2.07 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\defIn.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          7.09 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\defOut.bin
18.07.2020  16:46:59   13.10.2006  09:08:48   18.07.2020  16:46:59          3.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\InvExp.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          2.49 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\InvImp.bin
18.07.2020  16:46:59   12.10.2006  12:38:28   18.07.2020  16:46:59          1.72 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\Ship.dat
18.07.2020  16:46:59   13.10.2006  09:08:18   18.07.2020  16:46:59          1.79 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\Vendor.dat
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Ansi\`

```
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.91 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Ansi\InvExp.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.69 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Ansi\InvImp.bin
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Commod\`

```
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          3.86 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Commod\InvExp.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          2.99 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Commod\InvImp.bin
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\CustomPkgType\`

```
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\CustomPkgType\InvExp.bin
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\DistList\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Hazmat\
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          2.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Hazmat\default.dat
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Invalid\`

```
18.07.2020  16:46:59   13.10.2006  09:08:52   18.07.2020  16:46:59          9.93 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Invalid\InvAddr.csv
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\`

```
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59         13.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\defIn.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59         19.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\defOut.bin
18.07.2020  16:46:59   10.11.2005  14:33:22   18.07.2020  16:46:59         10.72 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\SampleOrderImport1.bin
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\`

```
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.03 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Boolean.bin
18.07.2020  16:46:59   10.11.2005  10:12:22   18.07.2020  16:46:59          3.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Country.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.34 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Measure.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Package.bin
18.07.2020  16:46:59   06.02.2005  08:31:18   18.07.2020  16:46:59          0.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\ReasonEx.bin
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00          0.47 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\SEDMeas.bin
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00          0.34 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Service.bin
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00          0.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\State.bin
18.07.2020  16:47:00   06.02.2005  08:31:18   18.07.2020  16:47:00          0.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\TermSale.bin
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\ImpExp\WorldEase\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\
18.07.2020  16:47:00   13.10.2006  08:58:46   18.07.2020  16:47:00        104.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061013.033
18.07.2020  16:47:00   13.10.2006  08:58:58   18.07.2020  16:47:00        482.22 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061013.036
18.07.2020  16:47:00   13.10.2006  08:59:24   18.07.2020  16:47:00         28.83 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061013.039
18.07.2020  16:47:00   16.10.2006  08:37:44   18.07.2020  16:47:00        320.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061016.047
18.07.2020  16:47:00   25.10.2006  08:40:38   18.07.2020  16:47:00        485.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061025.085
18.07.2020  16:47:00   30.10.2006  09:11:48   18.07.2020  16:47:00        882.51 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061030.107
18.07.2020  16:47:00   08.11.2006  09:52:36   18.07.2020  16:47:00          7.42 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061108.142
18.07.2020  16:47:00   17.11.2006  08:32:56   18.07.2020  16:47:00         26.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061117.180
18.07.2020  16:47:00   04.12.2006  08:39:24   18.07.2020  16:47:00          7.42 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061204.225
18.07.2020  16:47:00   02.01.2007  08:38:26   18.07.2020  16:47:00      3,550.07 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070102.290
18.07.2020  16:47:00   02.01.2007  08:39:56   18.07.2020  16:47:00      2,911.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070102.298
18.07.2020  16:47:00   02.01.2007  08:40:06   18.07.2020  16:47:00          7.57 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070102.301
18.07.2020  16:47:00   05.01.2007  08:47:08   18.07.2020  16:47:00      3,550.07 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070105.319
18.07.2020  16:47:00   05.01.2007  08:48:28   18.07.2020  16:47:00         26.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070105.325
18.07.2020  16:47:00   06.02.2007  08:41:50   18.07.2020  16:47:00          7.49 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070206.409
18.07.2020  16:47:00   06.04.2007  09:39:18   18.07.2020  16:47:00        883.88 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070406.565
18.07.2020  16:47:00   06.04.2007  10:26:44   18.07.2020  16:47:00          7.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070406.571
18.07.2020  16:47:00   26.04.2007  10:03:32   18.07.2020  16:47:00         27.26 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070426.632
18.07.2020  16:47:00   30.04.2007  09:30:52   18.07.2020  16:47:00        883.99 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070430.646
18.07.2020  16:47:01   02.05.2007  12:40:04   18.07.2020  16:47:01        165.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070502.664
18.07.2020  16:47:01   07.05.2007  10:32:04   18.07.2020  16:47:01          7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070507.681
18.07.2020  16:47:01   01.06.2007  10:33:10   18.07.2020  16:47:01        164.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070601.756
18.07.2020  16:47:01   05.06.2007  15:53:58   18.07.2020  16:47:01          9.91 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070605.774
18.07.2020  16:47:01   07.06.2007  15:42:44   18.07.2020  16:47:01         27.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070607.791
18.07.2020  16:47:01   26.06.2007  10:05:14   18.07.2020  16:47:01        166.64 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070626.846
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS\UOWS\SYSLOG\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\
18.07.2020  16:47:26   07.02.2007  01:24:40   18.07.2020  16:47:26          0.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\autorun.inf
18.07.2020  16:47:26   07.02.2007  01:24:42   18.07.2020  16:47:26         48.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\AxInterop.SHDocVw.dll
18.07.2020  16:47:26   07.02.2007  01:26:24   18.07.2020  16:47:27     23,697.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\dotnetfx.exe
18.07.2020  16:47:27   07.02.2007  01:26:56   18.07.2020  16:47:27         24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\InstallManager.000
18.07.2020  16:47:27   07.02.2007  01:45:06   18.07.2020  16:47:27        808.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\InstallManager.exe
18.07.2020  16:47:27   07.02.2007  01:26:56   18.07.2020  16:47:27         44.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\InstallUtility.dll
18.07.2020  16:47:27   07.02.2007  01:26:56   18.07.2020  16:47:27         10.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Interop.DataMigrationAPI.dll
18.07.2020  16:47:27   07.02.2007  01:26:56   18.07.2020  16:47:27         16.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Interop.DBSUPPORTENGINELib.dll
18.07.2020  16:47:27   07.02.2007  01:26:56   18.07.2020  16:47:27        128.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Interop.SHDocVw.dll
18.07.2020  16:47:27   07.02.2007  01:27:24   18.07.2020  16:47:27          7.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\msrCheckConfig.xml
18.07.2020  16:47:27   07.02.2007  02:08:20   18.07.2020  16:47:27          0.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Profile.ini
18.07.2020  16:47:27   07.02.2007  01:27:52   18.07.2020  16:47:27         24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\RunOnce.exe
18.07.2020  16:47:27   08.02.2007  15:40:36   18.07.2020  16:47:27          0.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\settings.ini
18.07.2020  16:47:27   07.02.2007  01:47:32   18.07.2020  16:47:27         68.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Setup.exe
18.07.2020  16:47:27   08.02.2007  01:28:08   18.07.2020  16:47:27         56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\UpgradeRRU.dll
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\AdrRecon\`

```
18.07.2020  16:47:01   07.02.2007  01:54:48   18.07.2020  16:47:01      1,817.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\AdrRecon\Reconciler.msi
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CCC\`

```
18.07.2020  16:47:01   07.02.2007  01:52:40   18.07.2020  16:47:01        619.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CCC\CCC.msi
```

`S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\`

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\
18.07.2020  16:47:01   07.02.2007  01:24:42   18.07.2020  16:47:01          0.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\BgisDual.txt
18.07.2020  16:47:01   07.02.2007  01:24:42   18.07.2020  16:47:01        325.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\data1.cab
18.07.2020  16:47:01   07.02.2007  01:24:42   18.07.2020  16:47:01        300.40 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\data1.hdr
18.07.2020  16:47:01   07.02.2007  01:24:42   18.07.2020  16:47:01      4,566.17 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\data2.cab
18.07.2020  16:47:01   07.02.2007  01:24:44   18.07.2020  16:47:01        449.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\engine32.cab
18.07.2020  16:47:01   07.02.2007  01:24:44   18.07.2020  16:47:01                S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\layout.bin
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A    **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**    **0021**

```
18.07.2020   16:47:01    07.02.2007   01:24:44    18.07.2020   16:47:01            0.60  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\layout.bin
18.07.2020   16:47:02    07.02.2007   01:24:44    18.07.2020   16:47:02           23.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\ModReg.exe
18.07.2020   16:47:02    07.02.2007   01:24:44    18.07.2020   16:47:02           91.12  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\phone1_d.txt
18.07.2020   16:47:02    07.02.2007   01:24:44    18.07.2020   16:47:02          154.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\phone1_i.txt
18.07.2020   16:47:02    07.02.2007   01:24:44    18.07.2020   16:47:02          161.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\setup.bmp
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02          113.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\SETUP.EXE
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02          354.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\setup.ibt
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02            0.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\SETUP.INI
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02          229.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\setup.inx
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02            0.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\setup.iss
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02            0.21  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\UpsIcc\UPSICCBgisDual.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02          324.87  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\data1.cab
18.07.2020   16:47:02    07.02.2007   01:24:46    18.07.2020   16:47:02           20.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\data1.hdr
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02        1,520.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\data2.cab
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02          449.48  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\engine32.cab
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02            0.53  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\layout.bin
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02           23.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\ModReg.exe
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02          161.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.bmp
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02          113.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\SETUP.EXE
18.07.2020   16:47:02    07.02.2007   01:24:48    18.07.2020   16:47:02          354.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.ibt
18.07.2020   16:47:02    07.02.2007   01:24:50    18.07.2020   16:47:02            0.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\SETUP.INI
18.07.2020   16:47:02    07.02.2007   01:24:50    18.07.2020   16:47:02          211.71  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.inx
18.07.2020   16:47:02    07.02.2007   01:24:50    18.07.2020   16:47:02            0.37  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.iss
18.07.2020   16:47:02    07.02.2007   01:24:50    18.07.2020   16:47:02            0.58  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Comm\Upslhttp\UPSlinkBgisDual.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\
18.07.2020   16:47:09    07.02.2007   01:25:12    18.07.2020   16:47:09            1.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\IPMnfst.XML

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Arabic\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Arabic\MDAC28\
18.07.2020   16:47:02    07.02.2007   01:24:52    18.07.2020   16:47:02        5,916.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Arabic\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Chinese Simplified\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Chinese Simplified\MDAC28\
18.07.2020   16:47:02    07.02.2007   01:24:52    18.07.2020   16:47:02        5,943.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Chinese Simplified\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Chinese Traditional\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Chinese Traditional\MDAC28\
18.07.2020   16:47:03    07.02.2007   01:24:54    18.07.2020   16:47:03        5,949.07  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Chinese Traditional\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Czech\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Czech\MDAC28\
18.07.2020   16:47:03    07.02.2007   01:24:56    18.07.2020   16:47:03        5,972.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Czech\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Danish\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Danish\MDAC28\
18.07.2020   16:47:03    07.02.2007   01:24:58    18.07.2020   16:47:03        5,954.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Danish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Dutch\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Dutch\MDAC28\
18.07.2020   16:47:03    07.02.2007   01:25:00    18.07.2020   16:47:03        5,958.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Dutch\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\
18.07.2020   16:47:04    07.02.2007   01:25:00    18.07.2020   16:47:04          136.81  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\COMDLG32.OCX
18.07.2020   16:47:04    07.02.2007   01:25:00    18.07.2020   16:47:04        1,856.27  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\MSCOMCTL.OCX
18.07.2020   16:47:04    07.02.2007   01:25:02    18.07.2020   16:47:04          254.77  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\MSFLXGRD.OCX
18.07.2020   16:47:04    07.02.2007   01:25:02    18.07.2020   16:47:04          117.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\MSSTDFMT.DLL

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\MDAC28\
18.07.2020   16:47:04    07.02.2007   01:25:00    18.07.2020   16:47:04        5,957.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\English\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Finnish\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Finnish\MDAC28\
18.07.2020   16:47:04    07.02.2007   01:25:02    18.07.2020   16:47:04        5,959.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Finnish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\French\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\French\MDAC28\
18.07.2020   16:47:05    07.02.2007   01:25:06    18.07.2020   16:47:05        5,966.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\French\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\German\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\German\MDAC28\
18.07.2020   16:47:05    07.02.2007   01:25:06    18.07.2020   16:47:05        5,968.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\German\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Greek\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Greek\MDAC28\
18.07.2020   16:47:05    07.02.2007   01:25:08    18.07.2020   16:47:05        5,988.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Greek\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Hebrew\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Hebrew\MDAC28\
18.07.2020   16:47:05    07.02.2007   01:25:10    18.07.2020   16:47:05        5,956.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Hebrew\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Hungarian\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Hungarian\MDAC28\
18.07.2020   16:47:06    07.02.2007   01:25:12    18.07.2020   16:47:06        5,979.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Hungarian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Italian\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Italian\MDAC28\
18.07.2020   16:47:06    07.02.2007   01:25:12    18.07.2020   16:47:06        5,960.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Italian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Japanese\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Japanese\MDAC28\
18.07.2020   16:47:06    07.02.2007   01:25:16    18.07.2020   16:47:06        5,967.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Japanese\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Korean\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Korean\MDAC28\
18.07.2020   16:47:07    07.02.2007   01:25:16    18.07.2020   16:47:07        5,955.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Korean\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\MSI\
18.07.2020   16:47:07    07.02.2007   01:25:18    18.07.2020   16:47:07        2,525.27  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\MSI\WindowsInstaller-KB893803-v2-x86.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Norwegian\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Norwegian\MDAC28\
18.07.2020   16:47:07    07.02.2007   01:25:18    18.07.2020   16:47:07        5,952.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Norwegian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Polish\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Polish\MDAC28\
18.07.2020   16:47:07    07.02.2007   01:25:20    18.07.2020   16:47:08        5,969.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Polish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Portuguese Brazil\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Portuguese Brazil\MDAC28\
18.07.2020   16:47:08    07.02.2007   01:25:22    18.07.2020   16:47:08        5,945.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Portuguese Brazil\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Portuguese Portugal\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Portuguese Portugal\MDAC28\
18.07.2020   16:47:08    07.02.2007   01:25:24    18.07.2020   16:47:08        5,959.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Portuguese Portugal\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Russian\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Russian\MDAC28\
18.07.2020   16:47:08    07.02.2007   01:25:26    18.07.2020   16:47:08        5,970.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Russian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\ScriptingEngine\
18.07.2020   16:47:08    07.02.2007   01:25:26    18.07.2020   16:47:08          677.54  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\ScriptingEngine\WindowsXP-Windows2000-Script56-KB917344-x86-enu.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Spanish\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Spanish\MDAC28\
18.07.2020   16:47:08    07.02.2007   01:25:26    18.07.2020   16:47:09        5,960.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Spanish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Swedish\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Swedish\MDAC28\
18.07.2020   16:47:09    07.02.2007   01:25:28    18.07.2020   16:47:09        5,953.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Swedish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Turkish\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Turkish\MDAC28\
18.07.2020   16:47:09    07.02.2007   01:25:30    18.07.2020   16:47:09        5,962.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Components\Turkish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\
18.07.2020   16:47:11    07.02.2007   01:26:12    18.07.2020   16:47:11          146.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Settings.scp

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\
18.07.2020   16:47:11    07.02.2007   01:25:32    18.07.2020   16:47:11           28.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\CrossWarePreVerifier.exe
18.07.2020   16:47:11    07.02.2007   01:25:32    18.07.2020   16:47:11           96.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\CrossWareUpdate.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\
18.07.2020   16:47:09    07.02.2007   01:25:32    18.07.2020   16:47:09            1.29  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Connect.lst
18.07.2020   16:47:09    07.02.2007   01:25:32    18.07.2020   16:47:09            3.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Country.lst
18.07.2020   16:47:09    07.02.2007   01:25:32    18.07.2020   16:47:09                  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0022

```
18.07.2020  16:47:09   07.02.2007   01:25:32   18.07.2020   16:47:09        1.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\HwtTier4.lst
18.07.2020  16:47:09   07.02.2007   01:25:32   18.07.2020   16:47:09        7.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\NewCountry.lst
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09        1.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\State.lst
18.07.2020  16:47:09   07.02.2007   01:25:40   18.07.2020   16:47:09       35.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\WndControls.lst
18.07.2020  16:47:09   07.02.2007   01:25:40   18.07.2020   16:47:09        0.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\ZeroByteFile.sav
18.07.2020  16:47:09   07.02.2007   01:25:40   18.07.2020   16:47:09        3.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Zone-AK.lst
18.07.2020  16:47:09   07.02.2007   01:25:40   18.07.2020   16:47:09        2.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Zone-HI.lst
18.07.2020  16:47:09   07.02.2007   01:25:40   18.07.2020   16:47:09       26.69  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Zone-US48.lst

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        4.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Demo) Auto Print or Batch Print to WorldShip.ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.20  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Demo) Auto Upload a Reference File to CampusShip.ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        4.48  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Demo) Breakup a City-State-Zip Field in 3 Fields (CA).ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.15  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Demo) Breakup a City-State-Zip Field in 3 Fields (US).ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.38  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Demo) Screen Scrape from a Text File to WorldShip.ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Demo) Screen Scrape from a Text File to WorldShip-AccessDB.ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Lookup Current WorldShip Pkg for Published Rate.ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.23  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print a Doc Label for Every Package in a Shipment.ini
18.07.2020  16:47:09   07.02.2007   01:25:34   18.07.2020   16:47:09        3.14  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print a Large 2-character Code on Shipping Labels.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print a Warning Message on Wine Shipments.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.07  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print Barcoded 1Z Track No on Each Doc Label.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print Child Labels for Strapped Pkgs.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print Pending WS Shipment Summary by Service.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print Return Labels Automatically.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Print Sort Codes on Shipping Labels.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Prompt User for Duplicate Import Key (Ref1).ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Ship Air but Write back Ground Charge to Ref 5.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.03  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Tool) Get Screen Coordinates.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.04  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Tool) Get Windows Title, Class, and Style.ini
18.07.2020  16:47:09   07.02.2007   01:25:36   18.07.2020   16:47:09        3.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@@   --- Blank Default Profile ---.ini
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09       10.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\ReadWorldShipSettings.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09        1.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\PrintBarcode.jhm
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09       14.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestDocLabel.jhm
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09        0.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestLabel.out
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09        1.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestRpt-Dot.out
18.07.2020  16:47:09   07.02.2007   01:25:38   18.07.2020   16:47:09        1.59  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestRpt-Laser.out

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\
18.07.2020  16:47:11   07.02.2007   01:25:40   18.07.2020   16:47:11        0.83  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Activate.jhm
18.07.2020  16:47:11   07.02.2007   01:25:40   18.07.2020   16:47:11        0.21  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\ActivateHost.jhm
18.07.2020  16:47:11   07.02.2007   01:25:40   18.07.2020   16:47:11        0.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\ActivateWorldShip.jhm
18.07.2020  16:47:11   07.02.2007   01:25:42   18.07.2020   16:47:11        0.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Exiting.jhm
18.07.2020  16:47:11   07.02.2007   01:25:42   18.07.2020   16:47:11       11.46  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Host.jhm
18.07.2020  16:47:11   07.02.2007   01:25:50   18.07.2020   16:47:11        0.07  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\RestoreCrossWare.jhm
18.07.2020  16:47:11   07.02.2007   01:25:50   18.07.2020   16:47:11        1.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Startup.jhm
18.07.2020  16:47:11   07.02.2007   01:26:08   18.07.2020   16:47:11       10.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\
18.07.2020  16:47:09   07.02.2007   01:25:42   18.07.2020   16:47:09        0.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\CS_ItemNames.jhm
18.07.2020  16:47:09   07.02.2007   01:25:42   18.07.2020   16:47:09        5.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\ICVS.jhm
18.07.2020  16:47:09   07.02.2007   01:25:42   18.07.2020   16:47:09        2.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\testCampusShip.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\
18.07.2020  16:47:09   07.02.2007   01:25:42   18.07.2020   16:47:09        0.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_ChangeSettings.jhm
18.07.2020  16:47:09   07.02.2007   01:25:42   18.07.2020   16:47:09        3.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UpdateProfiles.jhm
18.07.2020  16:47:09   07.02.2007   01:25:42   18.07.2020   16:47:09        5.96  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UploadReferenceNumbers.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\
18.07.2020  16:47:10   07.02.2007   01:25:42   18.07.2020   16:47:10        0.55  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintLastReport.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10        8.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintPendingSvcDetails.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10        2.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintPendingSvcDetails.vbs
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10       14.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintPkgDocLabel.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10       16.09  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintShpmtDocLabel.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10        3.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintTransLog.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10       13.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintWSChildLabel.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10        1.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\RePrintDocLabels.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10        2.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ConfirmExport.jhm
18.07.2020  16:47:10   07.02.2007   01:25:44   18.07.2020   16:47:10       11.64  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\CwSummaryLabel.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10       30.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\DataLinkDetailRpt.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10       15.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\DataLinkHwtRpt.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10       26.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\DataLinkTransactionReport.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10        6.39  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ExportWorldShipEod.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10        4.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ExportWorldShipRpt.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10       26.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Hist-DataLinkDetailRpt.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10        0.78  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ReportExportCsvPos.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10       10.67  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\TrackingResponseRpt.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 1.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 2.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 3.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 4.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 5.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Ship-to Name.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Tracking Number.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Hundredweight Report.jhm
18.07.2020  16:47:10   07.02.2007   01:25:46   18.07.2020   16:47:10        0.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Print Summary Label.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10        0.80  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Tracking Detail Report.jhm
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10        0.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Transaction Report.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Historical\
18.07.2020  16:47:10   07.02.2007   01:25:48   18.07.2020   16:47:10        0.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Historical\Detail Report by Reference 1.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10       11.61  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\Class Demo.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        4.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\ScrapingInDataExercise.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        0.90  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\SendMouseDemo.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10       11.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-Host.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10       11.77  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-Host_AccessDB.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        9.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-WorldShip.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        8.80  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-WorldShip_AccessDB.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10       10.31  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\Tool-Create Keyed Import file.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        3.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\BreakCsz.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        1.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\BreakCszCanada.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        0.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\CalcCodAmt.jhm
18.07.2020  16:47:10   07.02.2007   01:25:50   18.07.2020   16:47:10        2.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ChangeSetup.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        4.14  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\CleanUpShipTo.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        6.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ConvertCntryCodeToName.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        6.42  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ConvertCntryNameToCode.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        1.54  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ConvertDate.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        1.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ConvertStateCodeToName.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        1.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\Countdown.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        1.18  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetLatestFileName.jhm
18.07.2020  16:47:10   07.02.2007   01:25:52   18.07.2020   16:47:10        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetNumOfPkgs.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10       33.39  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetPackageInfo.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        0.72  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetScreenCoordinates.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        0.85  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetSelfInsuredChg.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        1.56  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetTnt.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        0.42  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetWindowPosition.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        2.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\GetZone.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        0.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ScrapeScreen.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        0.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\SelectOversize1.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10        0.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\SelectOversize2.jhm
18.07.2020  16:47:10   07.02.2007   01:25:54   18.07.2020   16:47:10       37.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\SendPackageInfo.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        3.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ShipAirChargeGrd.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        0.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ShowHost.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        0.04  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ShowMenu.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        3.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\_Demo_UPSTracking.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10       13.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\AutomaticTracking.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        7.09  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\GetTrackingDetail.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        9.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\TrackAndPrintPod.jhm
18.07.2020  16:47:10   07.02.2007   01:25:56   18.07.2020   16:47:10        0.79  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\TrackProfile.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        1.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\CheckDupImportKey.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        0.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\DemoBreakCsz.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        1.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\DemoBreakCszCanada.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        8.67  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\DemoShipAirChargeGrd.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        7.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\FileMonitor-ModifyLabel.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        2.84  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\FileMonitor-PrintChildLabels.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        0.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\FindDuplicateKeys.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        9.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\GetBoxSize.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        9.68  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\GetWndAttributes.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        1.37  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\GetWSRate.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        6.16  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\GetWSRate.vbs
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        4.84  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\ParseZone.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        1.88  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\PrintChildLabels.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        1.74  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\PrintReturnLabels.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        3.58  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\ScrapeCommandPrompt.jhm
18.07.2020  16:47:10   07.02.2007   01:26:02   18.07.2020   16:47:10        0.72  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\SendExcelInfo.vbs
18.07.2020  16:47:10   07.02.2007   01:26:02   18.07.2020   16:47:10        3.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\SetFutureShipDate.jhm
18.07.2020  16:47:10   07.02.2007   01:26:02   18.07.2020   16:47:10        1.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\StartingHostProgram.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        8.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Add2DigitFlags.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        8.20  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_DetectPrinterChange.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        8.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Print1ZDocLabels.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        5.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_PrintSortCodes.jhm
18.07.2020  16:47:10   07.02.2007   01:25:58   18.07.2020   16:47:10        8.28  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_PrintWineLabels.jhm
18.07.2020  16:47:10   07.02.2007   01:26:00   18.07.2020   16:47:10        7.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Template.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\
18.07.2020  16:47:10   07.02.2007   01:26:02   18.07.2020   16:47:10
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0023

```
18.07.2020  16:47:10  07.02.2007  01:26:02  18.07.2020  16:47:10        4.82 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\AutoPrint.jhm
18.07.2020  16:47:10  07.02.2007  01:26:02  18.07.2020  16:47:10        0.96 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\BackupAutoExport.jhm
18.07.2020  16:47:10  07.02.2007  01:26:02  18.07.2020  16:47:10        4.80 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\BatchPrint.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:10       14.92 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\CreateImportVars.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        8.77 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\CreateImportFile.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11       13.35 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\CreateImportVars.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        0.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\CreateShipment.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        4.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\EndOfDay.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        0.87 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\IgnoreCsvValidation.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        9.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\ParseExportData.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        7.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\ProcessShipment.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        6.42 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\Rate.jhm
18.07.2020  16:47:11  07.02.2007  01:26:04  18.07.2020  16:47:11        8.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\SendOdbc.jhm
18.07.2020  16:47:11  07.02.2007  01:26:06  18.07.2020  16:47:11        0.40 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\ShowWorldShip.jhm
18.07.2020  16:47:11  07.02.2007  01:26:06  18.07.2020  16:47:11        1.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\Shutdown.jhm
18.07.2020  16:47:11  07.02.2007  01:26:06  18.07.2020  16:47:11        1.60 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\StartingWorldShip.jhm
18.07.2020  16:47:11  07.02.2007  01:26:08  18.07.2020  16:47:11        3.16 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VoidowPkgs.jhm
18.07.2020  16:47:11  07.02.2007  01:26:08  18.07.2020  16:47:11        2.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\WorldShipEndOfDay.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10       15.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\BackupExportToAccessDB.vbs
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10        1.28 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\ClearCrossWareExport.vbs
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10       26.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\CreateCrossWareImport.vbs
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10        2.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\CrossWareDBTools.vbs
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10        2.24 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\FindVariableData.vbs
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10        1.22 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\GetLastWSShipment.jhm
18.07.2020  16:47:10  07.02.2007  01:26:06  18.07.2020  16:47:10        5.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\GetLastWSShipment.vbs
18.07.2020  16:47:10  07.02.2007  01:26:08  18.07.2020  16:47:10        4.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\InsertIntoMessageTablePCCONFIG.vbs
18.07.2020  16:47:10  07.02.2007  01:26:08  18.07.2020  16:47:10       29.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\ParseCrossWareExport.vbs
18.07.2020  16:47:10  07.02.2007  01:26:08  18.07.2020  16:47:10        1.98 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\RetrieveMailBoxandUPSAccountNo.vbs
18.07.2020  16:47:10  07.02.2007  01:26:08  18.07.2020  16:47:10       23.39 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\UpdateCrossWareDSN.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Data\
18.07.2020  16:47:11  07.02.2007  01:26:08  18.07.2020  16:47:10       45.68 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Data\WndControls.lst

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\Script\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\Script\Tools\
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       37.51 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\Script\Tools\SendPackageInfo.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       50.35 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\- DataLink Report Export.dat
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       69.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\CrossWare Export.dat
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       54.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\CrossWare Import.dat
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       51.57 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\DataLink Automatic Export.dat
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       43.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\DataLink Keyed Import.dat
18.07.2020  16:47:11  07.02.2007  01:26:10  18.07.2020  16:47:11       39.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\SCHEMA_9.0.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Script\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Script\Tools\
18.07.2020  16:47:11  07.02.2007  01:26:12  18.07.2020  16:47:11       37.51 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Script\Tools\SendPackageInfo.scp

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Script\Utilities\
18.07.2020  16:47:11  07.02.2007  01:26:12  18.07.2020  16:47:11        6.27 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\CrossWare\Script\Utilities\GetWSRate.vbs

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\DB\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\DB\SQL2005BackComp\
18.07.2020  16:47:11  07.02.2007  01:26:16  18.07.2020  16:47:11   11,221.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\DB\SQL2005BackComp\SQLServer2005_BC.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11        2.64 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\140XI3P.CFG
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11       57.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\140XiIII.bmp
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11        1.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\2442u.CFG
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11        1.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\2542u.CFG
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11        1.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\2543u.CFG
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11       57.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\2746.bmp
18.07.2020  16:47:11  07.02.2007  01:26:24  18.07.2020  16:47:11        1.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\2844u.CFG
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11       29.35 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\clrgrey.bmp
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        4.86 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\DarkWiz.zpl
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        4.86 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\DarkWiz2.zpl
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt12.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\EPLFNT13.UFM
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt22.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt23.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt32.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt33.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt42.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt43.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt52.ufm
18.07.2020  16:47:11  07.02.2007  01:26:26  18.07.2020  16:47:11        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Eplfnt53.ufm
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        2.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\FIRMWARE.CFG
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        3.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_br.lng
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        3.93 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_ca.lng
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        2.08 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_cn.lng
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        3.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_de.lng
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        3.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_es.lng
18.07.2020  16:47:11  07.02.2007  01:26:28  18.07.2020  16:47:11        3.89 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_fr.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        2.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_hk.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        3.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_it.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        3.35 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_jp.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        2.82 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_kr.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        2.17 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_tw.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        3.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Inst_uk.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        3.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\inst_us.lng
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12        0.37 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\lang.csv
18.07.2020  16:47:12  07.02.2007  01:26:30  18.07.2020  16:47:12       88.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\language.dll
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12        1.67 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\LP2348u.CFG
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12       57.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\LP2844.bmp
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12        1.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\LP2844u.CFG
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12        2.64 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Printer Cloning.exe
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12      312.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\R110XI3.CFG
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12       19.96 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\readme.html
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12       57.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\S4M26.bmp
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12        2.74 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\S4MDT.CFG
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12      328.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Setup.exe
18.07.2020  16:47:12  07.02.2007  01:26:32  18.07.2020  16:47:12        1.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\TLP2844u.CFG
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12    1,971.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\UPS4344D.exe
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12       28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\USBMON.DLL
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12        0.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\USBPRINT.INF
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12       22.11 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\USBPRINT.SYS
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12       57.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\Z4M.bmp
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12        0.59 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZBU94823.ufm
18.07.2020  16:47:12  07.02.2007  01:26:34  18.07.2020  16:47:12       17.66 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zlogo.bmp
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        2.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zm4u.CFG
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12       57.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZP450.bmp
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        2.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZP450u.CFG
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntA.ufm
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntB.ufm
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntC.ufm
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntD.ufm
18.07.2020  16:47:12  07.02.2007  01:26:36  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntE1.ufm
18.07.2020  16:47:12  07.02.2007  01:26:38  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntE2.ufm
18.07.2020  16:47:12  07.02.2007  01:26:38  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntE3.ufm
18.07.2020  16:47:12  07.02.2007  01:26:38  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntE6.ufm
18.07.2020  16:47:12  07.02.2007  01:26:38  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntF.ufm
18.07.2020  16:47:12  07.02.2007  01:26:38  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntGs.ufm
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntH2.ufm
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntH3.ufm
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12        0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zplfntH6.ufm
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12        0.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd.cat
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12       12.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd.inf
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_br.lng
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_ca.lng
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_cn.lng
18.07.2020  16:47:12  07.02.2007  01:26:40  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_de.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_es.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_fr.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_hk.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_it.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_jp.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_kr.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_tw.LNG
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_uk.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_us.lng
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       15.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZSDl6.dll
18.07.2020  16:47:12  07.02.2007  01:26:42  18.07.2020  16:47:12       28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdl2.dll
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12       24.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdbar.ttf
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12        0.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdbar.ufm
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12       48.03 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdbarnt.ttf
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12       28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZSDCP.dll
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12      684.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZSDEPL.DCL
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12       50.75 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdepl.def
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12       56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdepl.dll
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12      113.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdepl.drv
18.07.2020  16:47:12  07.02.2007  01:26:44  18.07.2020  16:47:12      529.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdepl.hlp
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12        4.91 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdepl.hlt
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12       71.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdeplui.dll
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12        0.21 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdprd.cfg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A                    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0024

```
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12       752.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZSDZPL.DCL
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12        69.04 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdzpl.def
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12        56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdzpl.dll
18.07.2020  16:47:12  07.02.2007  01:26:46  18.07.2020  16:47:12       113.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdzpl.drv
18.07.2020  16:47:12  07.02.2007  01:26:48  18.07.2020  16:47:12       609.92 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdzpl.hlp
18.07.2020  16:47:12  07.02.2007  01:26:48  18.07.2020  16:47:12         4.81 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdzpl.hlt
18.07.2020  16:47:12  07.02.2007  01:26:48  18.07.2020  16:47:12        71.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zsdzplui.dll
18.07.2020  16:47:12  07.02.2007  01:26:48  18.07.2020  16:47:12         4.65 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zudfile.DLL
18.07.2020  16:47:12  07.02.2007  01:26:48  18.07.2020  16:47:12       220.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\zudrmove.exe
18.07.2020  16:47:13  07.02.2007  01:26:48  18.07.2020  16:47:13       280.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\ZUDSM.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\
18.07.2020  16:47:11  07.02.2007  01:26:34  18.07.2020  16:47:11        67.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\zsdepl.dll
18.07.2020  16:47:11  07.02.2007  01:26:34  18.07.2020  16:47:11        11.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\zsdnt.inf
18.07.2020  16:47:11  07.02.2007  01:26:34  18.07.2020  16:47:11        67.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\zsdzpl.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\
18.07.2020  16:47:13  07.02.2007  01:26:48  18.07.2020  16:47:13         1.90 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\Defaults.sds
18.07.2020  16:47:13  07.02.2007  01:26:48  18.07.2020  16:47:13         7.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\Installation_Instructions.html
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13         6.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\licPXenu.rtf
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13       485.85 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\mon32g.dll
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13       487.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\mon32k.dll
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13       849.08 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\mon32u.dll
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13         4.16 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\Monarch.inf
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13         0.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\monPX.ini
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13       145.64 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\monPXenu.chm
18.07.2020  16:47:13  07.02.2007  01:26:50  18.07.2020  16:47:13       853.27 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\px#base.ddz
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13        83.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\px#mon.ddz
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13       514.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\px#mon-e.drv
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13       356.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\ssnetmon.dll
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13       192.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\sssd95.dll
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13       252.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\unicows.dll
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13        12.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\usbmon.dll
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13         0.76 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\usbprint.inf
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13        22.08 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\usbprint.sys

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\WinNT\
18.07.2020  16:47:13  07.02.2007  01:26:52  18.07.2020  16:47:13         2.57 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Monarch\WinNT\Monarch.inf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Samsung\
18.07.2020  16:47:13  07.02.2007  01:26:54  18.07.2020  16:47:14     6,257.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Samsung\Setup.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Samsung\Win2003Server\
18.07.2020  16:47:13  07.02.2007  01:26:56  18.07.2020  16:47:14     5,279.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Drivers\Samsung\Win2003Server\Win2003Server SRP-770_V3.0.2Ea.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\FOSS\
18.07.2020  16:47:14  07.02.2007  01:54:10  18.07.2020  16:47:14    19,041.51 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\FOSS\FOSS.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\
18.07.2020  16:47:17  07.02.2007  01:48:46  18.07.2020  16:47:17    11,879.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\UPSDB.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\
18.07.2020  16:47:16  07.02.2007  01:26:58  18.07.2020  16:47:16         1.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\autorun.inf
18.07.2020  16:47:16  07.02.2007  01:26:58  18.07.2020  16:47:16        13.75 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\license.txt
18.07.2020  16:47:16  07.02.2007  01:27:00  18.07.2020  16:47:16       340.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\msvcr71.dll
18.07.2020  16:47:17  07.02.2007  01:27:00  18.07.2020  16:47:17       153.39 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\ReadmeSql2k32desksp4.htm
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17       232.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\setup.exe
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17         0.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\setup.ini
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17        52.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\setup.rll
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17       124.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\sqldev.dll
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17        35.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\sqlresld.dll
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17       272.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\sqlsut.dll
18.07.2020  16:47:17  07.02.2007  01:27:24  18.07.2020  16:47:17       188.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\sqlunirl.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Msi\
18.07.2020  16:47:14  07.02.2007  01:26:58  18.07.2020  16:47:14     1,459.26 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsi.exe
18.07.2020  16:47:14  07.02.2007  01:27:00  18.07.2020  16:47:14     1,669.82 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsi20.exe
18.07.2020  16:47:14  07.02.2007  01:27:00  18.07.2020  16:47:14     1,469.76 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsiW.exe
18.07.2020  16:47:15  07.02.2007  01:27:00  18.07.2020  16:47:15     1,778.33 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsiW20.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql01P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql02P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql03P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql04P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql05P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql06P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql07P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql08P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql09P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql10P.msp
18.07.2020  16:47:15  07.02.2007  01:27:02  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql11P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql12P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql13P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql14P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql15P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql16P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15         7.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql17P.msp
18.07.2020  16:47:15  07.02.2007  01:27:04  18.07.2020  16:47:15     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql2000.msi
18.07.2020  16:47:15  07.02.2007  01:27:12  18.07.2020  16:47:15    28,600.04 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun.cab
18.07.2020  16:47:15  07.02.2007  01:27:14  18.07.2020  16:47:15     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun01.msi
18.07.2020  16:47:15  07.02.2007  01:27:14  18.07.2020  16:47:15     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun02.msi
18.07.2020  16:47:15  07.02.2007  01:27:14  18.07.2020  16:47:15     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun03.msi
18.07.2020  16:47:16  07.02.2007  01:27:16  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun04.msi
18.07.2020  16:47:16  07.02.2007  01:27:16  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun05.msi
18.07.2020  16:47:16  07.02.2007  01:27:16  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun06.msi
18.07.2020  16:47:16  07.02.2007  01:27:18  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun07.msi
18.07.2020  16:47:16  07.02.2007  01:27:18  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun08.msi
18.07.2020  16:47:16  07.02.2007  01:27:18  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun09.msi
18.07.2020  16:47:16  07.02.2007  01:27:20  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun10.msi
18.07.2020  16:47:16  07.02.2007  01:27:20  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun11.msi
18.07.2020  16:47:16  07.02.2007  01:27:20  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun13.msi
18.07.2020  16:47:16  07.02.2007  01:27:22  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun14.msi
18.07.2020  16:47:16  07.02.2007  01:27:22  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun15.msi
18.07.2020  16:47:16  07.02.2007  01:27:24  18.07.2020  16:47:16     2,423.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun16.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\NA1Messenger\
18.07.2020  16:47:17  07.02.2007  01:53:06  18.07.2020  16:47:17       381.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\NA1Messenger\NA1Messenger.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\NRF\
18.07.2020  16:47:17  07.02.2007  01:50:58  18.07.2020  16:47:17    13,927.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\NRF\NRF.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\PIF\
18.07.2020  16:47:17  07.02.2007  01:27:26  18.07.2020  16:47:17       353.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\PIF\MSIChecker.msi
18.07.2020  16:47:17  07.02.2007  01:27:26  18.07.2020  16:47:17         0.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\PIF\REMOTE.OFF
18.07.2020  16:47:18  07.02.2007  02:07:40  18.07.2020  16:47:19    54,672.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\PIF\WorldShip.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\PolicyManager\
18.07.2020  16:47:19  07.02.2007  01:46:40  18.07.2020  16:47:19       467.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\PolicyManager\PolicyManager.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Report Server\
18.07.2020  16:47:19  07.02.2007  01:51:38  18.07.2020  16:47:19     3,581.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Report Server\ReportServer.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\
18.07.2020  16:47:20  07.02.2007  01:27:26  18.07.2020  16:47:20         1.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\App.ico
18.07.2020  16:47:20  07.02.2007  01:27:26  18.07.2020  16:47:20         1.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\check.ICO
18.07.2020  16:47:20  07.02.2007  01:27:26  18.07.2020  16:47:20       156.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\DBSupportEngine.ocx
18.07.2020  16:47:20  07.02.2007  01:27:26  18.07.2020  16:47:20         1.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\error.ICO
18.07.2020  16:47:20  07.02.2007  01:27:36  18.07.2020  16:47:20        60.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\InstallSupport.exe
18.07.2020  16:47:20  07.02.2007  01:27:36  18.07.2020  16:47:20        78.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_CHS.rtf
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20        20.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_CHS.txt
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20        78.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_CHT.rtf
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20        20.90 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_CHT.txt
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20       243.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_DEU.rtf
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20        77.08 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_DEU.txt
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20       236.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ENG.rtf
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20        66.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ENG.txt
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20       236.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ENU.rtf
18.07.2020  16:47:20  07.02.2007  01:27:38  18.07.2020  16:47:20        66.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ENU.txt
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20       243.49 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ESP.rtf
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20        78.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ESP.txt
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20       246.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_FRA.rtf
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20        78.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_FRA.txt
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20       258.25 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_FRC.rtf
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20        82.78 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_FRC.txt
18.07.2020  16:47:20  07.02.2007  01:27:40  18.07.2020  16:47:20       243.99 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ITA.rtf
18.07.2020  16:47:21  07.02.2007  01:27:40  18.07.2020  16:47:21        76.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ITA.txt
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21       123.65 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_JPN.rtf
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21        31.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_JPN.txt
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21       113.96 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_KOR.rtf
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21        32.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_KOR.txt
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21       248.89 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_PLK.rtf
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21        73.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_PLK.txt
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21       243.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_PTB.rtf
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21        73.56 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_PTB.txt
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21        85.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ZHH.rtf
18.07.2020  16:47:21  07.02.2007  01:27:42  18.07.2020  16:47:21        20.91 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\License_ZHH.txt
18.07.2020  16:47:21  07.02.2007  01:27:46  18.07.2020  16:47:21        20.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\RegPrmForSE.exe
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21        20.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\RRUUpgrade.exe
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21       301.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\setup.bmp
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21         2.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\ship.ico
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\UpgradeValidator.exe
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21        20.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\UPSInit.exe
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21        16.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WaitAndKill.exe
18.07.2020  16:47:21  07.02.2007  01:27:48  18.07.2020  16:47:21         1.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\warning.ICO
18.07.2020  16:47:21  07.02.2007  01:27:50  18.07.2020  16:47:21        30.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSDFilesCleanup.txt
18.07.2020  16:47:21  07.02.2007  01:27:50  18.07.2020  16:47:21        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSDLANFix.exe
18.07.2020  16:47:21  07.02.2007  01:27:50  18.07.2020  16:47:21         2.21 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSDRegCleanup.txt
18.07.2020  16:47:21  07.02.2007  01:27:50  18.07.2020  16:47:21        36.49 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_CHS.resx
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A                    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0025

```
18.07.2020  16:47:21   07.02.2007  01:27:50   18.07.2020   16:47:21        41.75 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_DEU.resx
18.07.2020  16:47:21   07.02.2007  01:27:50   18.07.2020   16:47:21        38.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_ENU.resx
18.07.2020  16:47:21   07.02.2007  01:27:50   18.07.2020   16:47:21        41.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_ESP.resx
18.07.2020  16:47:21   07.02.2007  01:27:50   18.07.2020   16:47:21        42.91 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_FRA.resx
18.07.2020  16:47:21   07.02.2007  01:27:50   18.07.2020   16:47:21        42.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_FRC.resx
18.07.2020  16:47:21   07.02.2007  01:27:52   18.07.2020   16:47:21        40.96 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_ITA.resx
18.07.2020  16:47:21   07.02.2007  01:27:52   18.07.2020   16:47:21        46.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_JPN.resx
18.07.2020  16:47:21   07.02.2007  01:27:52   18.07.2020   16:47:21        41.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_KOR.resx
18.07.2020  16:47:21   07.02.2007  01:27:52   18.07.2020   16:47:21        41.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_PLK.resx
18.07.2020  16:47:21   07.02.2007  01:27:52   18.07.2020   16:47:21        40.44 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_PTB.resx
18.07.2020  16:47:21   07.02.2007  01:27:52   18.07.2020   16:47:21        36.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\WSInstallRES_ZHH.resx

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\
18.07.2020  16:47:19   07.02.2007  01:27:28   18.07.2020   16:47:19     1,135.79 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_CHS.pdf
18.07.2020  16:47:19   07.02.2007  01:27:28   18.07.2020   16:47:19     1,135.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_CHT.pdf
18.07.2020  16:47:19   07.02.2007  01:27:28   18.07.2020   16:47:19     1,262.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_DEU.pdf
18.07.2020  16:47:19   07.02.2007  01:27:28   18.07.2020   16:47:19     1,106.43 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_ENU.pdf
18.07.2020  16:47:19   07.02.2007  01:27:28   18.07.2020   16:47:19     1,160.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_ESP.pdf
18.07.2020  16:47:19   07.02.2007  01:27:28   18.07.2020   16:47:19     1,234.33 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_FRA.pdf
18.07.2020  16:47:19   07.02.2007  01:27:30   18.07.2020   16:47:19     1,301.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_FRC.pdf
18.07.2020  16:47:19   07.02.2007  01:27:30   18.07.2020   16:47:19       902.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_ITA.pdf
18.07.2020  16:47:19   07.02.2007  01:27:30   18.07.2020   16:47:19     1,310.21 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_JPN.pdf
18.07.2020  16:47:19   07.02.2007  01:27:30   18.07.2020   16:47:19     1,301.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_KOR.pdf
18.07.2020  16:47:32   07.02.2007  01:27:32   18.07.2020   16:47:32     1,509.83 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_PLK.PDF
18.07.2020  16:47:20   07.02.2007  01:27:32   18.07.2020   16:47:20     1,158.22 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_PTB.pdf
18.07.2020  16:47:20   07.02.2007  01:27:32   18.07.2020   16:47:20     1,131.05 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\EUR\License_ZHH.pdf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\
18.07.2020  16:47:20   07.02.2007  01:27:32   18.07.2020   16:47:20         9.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\AIMG1.JPG
18.07.2020  16:47:20   07.02.2007  01:27:32   18.07.2020   16:47:20        15.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\BIMG2.JPG
18.07.2020  16:47:20   07.02.2007  01:27:32   18.07.2020   16:47:20        19.20 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\CIMG3.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        15.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\DIMG4.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        16.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\EIMG5.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        14.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\FIMG6.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        16.17 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\GIMG7.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        14.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\HIMG8.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        15.22 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\IIMG9.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        13.93 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\JIMG10.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20         9.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\KIMG11.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        14.56 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\LIMG12.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        15.47 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\MIMG13.JPG
18.07.2020  16:47:20   07.02.2007  01:27:34   18.07.2020   16:47:20        16.78 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\NIMG14.JPG
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20        15.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\OIMG15.JPG
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20        17.57 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\PIMG16.JPG
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20        15.96 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\QIMG17.JPG
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20         9.39 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\RIMG18.JPG
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20        17.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\SIMG19.JPG
18.07.2020  16:47:20   12.04.2011  10:09:46   18.07.2020   16:47:20       196.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\Thumbs.db
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20        15.28 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\TIMG20.JPG
18.07.2020  16:47:20   07.02.2007  01:27:36   18.07.2020   16:47:20        15.55 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\Images\UIMG21.JPG

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_CHS.dll
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_CHT.dll
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_DEU.dll
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ENG.dll
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ENU.dll
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ESP.dll
18.07.2020  16:47:20   07.02.2007  01:27:44   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_FRA.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_FRC.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ITA.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_JPN.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_KOR.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_PLK.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_PTB.dll
18.07.2020  16:47:20   07.02.2007  01:27:46   18.07.2020   16:47:20        24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ZHH.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\RRU\
18.07.2020  16:47:21   07.02.2007  01:52:14   18.07.2020   16:47:21     4,106.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\RRU\RRU.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Advanced Help\
18.07.2020  16:47:21   07.02.2007  01:27:54   18.07.2020   16:47:21        48.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Advanced Help\ShortcutSheet_US English.pdf
18.07.2020  16:47:21   07.02.2007  01:27:54   18.07.2020   16:47:21     3,077.07 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Advanced Help\ws_voidShipment.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\
18.07.2020  16:47:21   07.02.2007  01:27:54   18.07.2020   16:47:21       260.78 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_CanadianFrench.pdf
18.07.2020  16:47:21   07.02.2007  01:27:56   18.07.2020   16:47:21       364.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Cantonese.pdf
18.07.2020  16:47:21   07.02.2007  01:27:56   18.07.2020   16:47:21       214.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_French.pdf
18.07.2020  16:47:21   07.02.2007  01:27:56   18.07.2020   16:47:21       248.33 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_German.pdf
18.07.2020  16:47:21   07.02.2007  01:27:56   18.07.2020   16:47:21       253.82 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Italian.pdf
18.07.2020  16:47:21   07.02.2007  01:27:56   18.07.2020   16:47:21       241.86 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Japanese.pdf
18.07.2020  16:47:21   07.02.2007  01:27:56   18.07.2020   16:47:21       250.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Korean.pdf
18.07.2020  16:47:22   07.02.2007  01:27:56   18.07.2020   16:47:22       366.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Mandarin.pdf
18.07.2020  16:47:22   07.02.2007  01:27:56   18.07.2020   16:47:22       291.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Polish.pdf
18.07.2020  16:47:22   07.02.2007  01:27:56   18.07.2020   16:47:22       255.69 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Portuguese.pdf
18.07.2020  16:47:22   07.02.2007  01:27:58   18.07.2020   16:47:22       305.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Simplified Chinese.pdf
18.07.2020  16:47:22   07.02.2007  01:27:58   18.07.2020   16:47:22       211.67 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Spanish.pdf
18.07.2020  16:47:22   07.02.2007  01:27:58   18.07.2020   16:47:22       225.87 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_UK English.pdf
18.07.2020  16:47:22   07.02.2007  01:27:58   18.07.2020   16:47:22       252.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\
18.07.2020  16:47:22   07.02.2007  01:27:58   18.07.2020   16:47:22     2,780.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Canadian French.pdf
18.07.2020  16:47:22   07.02.2007  01:28:00   18.07.2020   16:47:22       918.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Cantonese.pdf
18.07.2020  16:47:22   07.02.2007  01:28:00   18.07.2020   16:47:22       858.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_French.pdf
18.07.2020  16:47:22   07.02.2007  01:28:00   18.07.2020   16:47:22     1,011.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_German.pdf
18.07.2020  16:47:22   07.02.2007  01:28:00   18.07.2020   16:47:22     2,954.04 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Italian.pdf
18.07.2020  16:47:22   07.02.2007  01:28:02   18.07.2020   16:47:22     1,157.79 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Japanese.pdf
18.07.2020  16:47:23   07.02.2007  01:28:02   18.07.2020   16:47:23     2,366.26 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Korean.pdf
18.07.2020  16:47:23   07.02.2007  01:28:02   18.07.2020   16:47:23     1,703.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Mandarin.pdf
18.07.2020  16:47:23   07.02.2007  01:28:02   18.07.2020   16:47:23     1,947.47 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Polish.pdf
18.07.2020  16:47:23   07.02.2007  01:28:02   18.07.2020   16:47:23     3,054.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Portuguese.pdf
18.07.2020  16:47:23   07.02.2007  01:28:02   18.07.2020   16:47:23     1,258.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Simplified Chinese.pdf
18.07.2020  16:47:24   07.02.2007  01:28:04   18.07.2020   16:47:24     2,794.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Spanish.pdf
18.07.2020  16:47:24   07.02.2007  01:28:04   18.07.2020   16:47:24       913.25 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_UK English.pdf
18.07.2020  16:47:24   07.02.2007  01:28:04   18.07.2020   16:47:24       920.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportUtility\
18.07.2020  16:47:24   07.02.2007  01:48:02   18.07.2020   16:47:24     1,252.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\SupportUtility\SupportUtility.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\
18.07.2020  16:47:24   07.02.2007  02:05:02   18.07.2020   16:47:24     4,498.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\System.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\CHS\
18.07.2020  16:47:24   07.02.2007  01:28:04   18.07.2020   16:47:24        36.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\CHS\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\CHT\
18.07.2020  16:47:24   07.02.2007  01:28:06   18.07.2020   16:47:24        36.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\CHT\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\DEU\
18.07.2020  16:47:24   07.02.2007  01:28:06   18.07.2020   16:47:24        56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\DEU\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\ESP\
18.07.2020  16:47:24   07.02.2007  01:28:06   18.07.2020   16:47:24        56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\ESP\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\FRA\
18.07.2020  16:47:24   07.02.2007  01:28:06   18.07.2020   16:47:24        56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\FRA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\ITA\
18.07.2020  16:47:24   07.02.2007  01:28:06   18.07.2020   16:47:24        56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\ITA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\JPN\
18.07.2020  16:47:24   07.02.2007  01:28:06   18.07.2020   16:47:24        44.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\JPN\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\KOR\
18.07.2020  16:47:24   07.02.2007  01:28:08   18.07.2020   16:47:24        40.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\System\MFCLoc\KOR\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\UPSLAN\
18.07.2020  16:47:24   07.02.2007  01:28:08   18.07.2020   16:47:24         0.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\UPSLAN\UPSURLs.reg

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\
18.07.2020  16:47:24   07.02.2007  02:01:22   18.07.2020   16:47:24       324.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\data1.cab
18.07.2020  16:47:24   07.02.2007  02:04:04   18.07.2020   16:47:24     1,919.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\data1.hdr
18.07.2020  16:47:25   07.02.2007  02:04:04   18.07.2020   16:47:25    53,108.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\data2.cab
18.07.2020  16:47:25   16.07.2004  01:09:36   18.07.2020   16:47:25       458.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\engine32.cab
18.07.2020  16:47:25   07.02.2007  02:04:04   18.07.2020   16:47:25         0.44 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\layout.bin
18.07.2020  16:47:25   16.07.2004  01:09:36   18.07.2020   16:47:25       114.45 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\setup.exe
18.07.2020  16:47:25   07.02.2007  01:54:56   18.07.2020   16:47:25       355.51 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\setup.ibt
18.07.2020  16:47:26   07.02.2007  01:54:56   18.07.2020   16:47:26         0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\setup.ini
18.07.2020  16:47:26   07.02.2007  01:54:54   18.07.2020   16:47:26       192.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\setup.inx
18.07.2020  16:47:26   07.02.2007  01:28:08   18.07.2020   16:47:26         0.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\setup.iss
18.07.2020  16:47:26   07.02.2007  01:28:08   18.07.2020   16:47:26         0.42 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WebHelp\uninstall.iss

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\
18.07.2020  16:47:26   07.02.2007  01:28:08   18.07.2020   16:47:26       104.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\DataMigrationAPI.dll
18.07.2020  16:47:26   07.02.2007  01:28:10   18.07.2020   16:47:26        56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\DataMigrationTool.exe
18.07.2020  16:47:26   07.02.2007  01:28:10   18.07.2020   16:47:26       669.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\Flp32a30.ocx
18.07.2020  16:47:26   07.02.2007  01:28:10   18.07.2020   16:47:26       717.69 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\FpFlp30.ocx
18.07.2020  16:47:26   07.02.2007  01:28:10   18.07.2020   16:47:26     1,056.27 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MSCOMCTL.OCX
18.07.2020  16:47:26   07.02.2007  01:28:10   18.07.2020   16:47:26        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_CHS.dll
18.07.2020  16:47:26   07.02.2007  01:28:10   18.07.2020   16:47:26        28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_CHT.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_DEU.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_ENG.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_ESP.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_FRA.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_FRC.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage_ITA.dll
18.07.2020  16:47:26   07.02.2007  01:28:12   18.07.2020   16:47:26        32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS9\WSIDataMigration\MultiLanguage...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A      Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                0026

```
18.07.2020  16:47:26  07.02.2007  01:28:12  18.07.2020  16:47:26       28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\MultiLanguage_KOR.dll
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26       32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\MultiLanguage_PTB.dll
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26       28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\MultiLanguage_ZHH.dll
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26        0.04 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\registerdll.bat
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26        1.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\registerinternal.bat
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26        1.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\schema.ini
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26      120.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\ShipmentHistoryViewer.exe
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26      204.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\TABCTL32.OCX
18.07.2020  16:47:26  07.02.2007  01:28:14  18.07.2020  16:47:26        2.60 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_CHS.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        2.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_CHT.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        4.33 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_DEU.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_ENG.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_ENU.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.92 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_ESP.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        4.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_FRA.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.98 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_FRC.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.55 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_ITA.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.16 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_KOR.txt
18.07.2020  16:47:26  07.02.2007  01:28:16  18.07.2020  16:47:26        3.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_PTB.txt
18.07.2020  16:47:26  07.02.2007  01:28:18  18.07.2020  16:47:26        2.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigrationSteps_ZHH.txt
18.07.2020  16:47:26  07.02.2007  01:28:18  18.07.2020  16:47:26        3.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPS59\WSIDataMigration\WorldShipMigratonSteps_JPN.txt

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\
18.07.2020  16:47:53  01.10.2001  15:37:26  18.07.2020  16:47:53        0.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\LANPOLL.INI
18.07.2020  16:47:53  01.10.2001  15:37:46  18.07.2020  16:47:53        0.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\LANUSERS.INI
18.07.2020  16:47:53  02.07.2007  16:25:58  18.07.2020  16:47:53        0.06 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\NAlMessengerSignal.ini
18.07.2020  16:47:53  03.07.2007  09:20:38  18.07.2020  16:47:53        7.17 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\WHSB2PC.lpx
18.07.2020  16:47:53  01.10.2001  15:35:36  18.07.2020  16:47:53        0.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\WSSEMAPHORES.dat
18.07.2020  16:47:53  02.10.2007  09:54:38  18.07.2020  16:47:53        3.16 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\wstdShipMain.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ADVALRES\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27       96.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\defIn.mdb
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27      126.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\defOut.mdb
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27       24.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\mapconv.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\Sample Order Import 1\
18.07.2020  16:47:27  07.02.2007  01:33:10  18.07.2020  16:47:27        1.25 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\Sample Order Import 1\schema.ini
18.07.2020  16:47:27  07.02.2007  01:33:10  18.07.2020  16:47:27        0.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\Sample Order Import 1\worldShip.csv

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\
18.07.2020  16:47:27  07.02.2007  01:33:10  18.07.2020  16:47:27        8.76 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\defIn.bin
18.07.2020  16:47:27  07.02.2007  01:33:10  18.07.2020  16:47:27        6.83 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\defOut.bin
18.07.2020  16:47:27  07.02.2007  01:33:10  18.07.2020  16:47:27        3.89 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\InvExp.bin
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        3.08 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Ansi\
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        0.92 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Ansi\InvExp.bin
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        0.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Ansi\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Commod\
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        2.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Commod\InvExp.bin
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        1.83 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Commod\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\CustomPkgType\
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        1.09 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\CustomPkgType\InvExp.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Data\
18.07.2020  16:47:27  07.02.2007  01:33:12  18.07.2020  16:47:27        0.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Data\ImportCodes.dat

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Hazmat\
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27        2.91 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Hazmat\default.dat

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Invalid\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Movement\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27        6.87 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\defIn.bin
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27       26.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\defOut.bin
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27        8.81 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\SampleOrderImport1.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27        0.07 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Boolean.bin
18.07.2020  16:47:27  07.02.2007  01:33:14  18.07.2020  16:47:27        1.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Country.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Measure.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Package.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.09 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\ReasonEx.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.28 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\SEDMeas.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.29 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Service.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.65 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\State.bin
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        0.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\TermSale.bin

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldEase\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        1.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\datatransferimportmap_custompackage.dat
18.07.2020  16:47:27  07.02.2007  01:33:16  18.07.2020  16:47:27        2.73 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\datatransferimportmap_product.dat
18.07.2020  16:47:27  07.02.2007  01:33:18  18.07.2020  16:47:27        2.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\datatransferimportmap_receiver.dat

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\INMAIL\
18.07.2020  16:47:27  27.09.2007  15:56:24  18.07.2020  16:47:27        9.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\INMAIL\20070927.347

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\OUTMAIL\
18.07.2020  16:47:27  02.08.2007  15:55:02  18.07.2020  16:47:27        0.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\OUTMAIL\20070802.174

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\PHONE\
18.07.2020  16:47:27  17.07.2007  15:56:44  18.07.2020  16:47:27      141.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\PHONE\20070717.104

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\
18.07.2020  16:47:51  07.02.2007  01:24:40  18.07.2020  16:47:51        0.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\autorun.inf
18.07.2020  16:47:51  07.02.2007  01:24:42  18.07.2020  16:47:51       48.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\AxInterop.SHDocVw.dll
18.07.2020  16:47:52  07.02.2007  01:26:24  18.07.2020  16:47:52   23,697.01 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\dotnetfx.exe
18.07.2020  16:47:52  07.02.2007  01:26:56  18.07.2020  16:47:52       24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\InstallManager.000
18.07.2020  16:47:52  07.02.2007  01:45:06  18.07.2020  16:47:52      808.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\InstallManager.exe
18.07.2020  16:47:52  07.02.2007  01:26:56  18.07.2020  16:47:52       44.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\InstallUtility.dll
18.07.2020  16:47:52  07.02.2007  01:26:56  18.07.2020  16:47:52       10.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Interop.DataMigrationAPI.dll
18.07.2020  16:47:52  07.02.2007  01:26:56  18.07.2020  16:47:52       16.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Interop.DBSUPPORTENGINElib.dll
18.07.2020  16:47:52  07.02.2007  01:26:56  18.07.2020  16:47:52      128.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Interop.SHDocVw.dll
18.07.2020  16:47:52  07.02.2007  01:27:24  18.07.2020  16:47:52        7.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\msrCheckConfig.xml
18.07.2020  16:47:52  07.02.2007  02:08:20  18.07.2020  16:47:52        0.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Profile.ini
18.07.2020  16:47:52  07.02.2007  01:27:52  18.07.2020  16:47:52       24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\RunOnce.exe
18.07.2020  16:47:52  08.02.2007  15:40:36  18.07.2020  16:47:52        0.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\settings.ini
18.07.2020  16:47:52  07.02.2007  01:47:32  18.07.2020  16:47:52       68.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\setup.exe
18.07.2020  16:47:52  07.02.2007  01:28:08  18.07.2020  16:47:52       56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UpgradeRRU.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\AdrRecon\
18.07.2020  16:47:28  07.02.2007  01:54:48  18.07.2020  16:47:28    1,817.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\AdrRecon\Reconciler.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CCC\
18.07.2020  16:47:28  07.02.2007  01:52:40  18.07.2020  16:47:28      619.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CCC\CCC.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\
18.07.2020  16:47:28  07.02.2007  01:24:42  18.07.2020  16:47:28        0.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\8gisDual.txt
18.07.2020  16:47:28  07.02.2007  01:24:42  18.07.2020  16:47:28      325.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\data1.cab
18.07.2020  16:47:28  07.02.2007  01:24:42  18.07.2020  16:47:28      300.40 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\data1.hdr
18.07.2020  16:47:28  07.02.2007  01:24:42  18.07.2020  16:47:28    4,946.17 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\data2.cab
18.07.2020  16:47:28  07.02.2007  01:24:44  18.07.2020  16:47:28      449.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\engine32.cab
18.07.2020  16:47:28  07.02.2007  01:24:44  18.07.2020  16:47:28      132.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\FixReg.exe
18.07.2020  16:47:28  07.02.2007  01:24:44  18.07.2020  16:47:28        0.60 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\layout.bin
18.07.2020  16:47:28  07.02.2007  01:24:44  18.07.2020  16:47:28       23.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\ModReg.exe
18.07.2020  16:47:28  07.02.2007  01:24:44  18.07.2020  16:47:28       91.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\phone1_d.txt
18.07.2020  16:47:28  07.02.2007  01:24:44  18.07.2020  16:47:28      154.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\phone1_1.txt
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28      161.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\setup.bmp
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28      113.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\SETUP.EXE
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28      354.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\setup.ibt
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28        8.43 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\SETUP.INI
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28      229.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\setup.inx
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28        0.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\setup.iss
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28        0.21 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\UPSICC8gisDual.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28      324.87 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\data1.cab
18.07.2020  16:47:28  07.02.2007  01:24:46  18.07.2020  16:47:28       20.25 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\data1.hdr
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28    1,520.44 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\data2.cab
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28      449.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\engine32.cab
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28        0.53 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\layout.bin
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28       23.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\ModReg.exe
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28      161.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\setup.bmp
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28      113.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\SETUP.EXE
18.07.2020  16:47:28  07.02.2007  01:24:48  18.07.2020  16:47:28      354.97 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\setup.ibt
18.07.2020  16:47:28  07.02.2007  01:24:50  18.07.2020  16:47:28        8.44 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\SETUP.INI
18.07.2020  16:47:28  07.02.2007  01:24:50  18.07.2020  16:47:28      211.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\setup.inx
18.07.2020  16:47:28  07.02.2007  01:24:50  18.07.2020  16:47:28        0.35 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\setup.iss
18.07.2020  16:47:28  07.02.2007  01:24:50  18.07.2020  16:47:28        0.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\UPSlinkBgisDual.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\
18.07.2020  16:47:35  07.02.2007  01:25:12  18.07.2020  16:47:35        1.49 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\IPMnfst.XML
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Exhibit A                          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                          0027

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Arabic\MDAC28\
18.07.2020  16:47:28   07.02.2007  01:24:52   18.07.2020  16:47:28   5,916.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Arabic\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Chinese Simplified\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Chinese Simplified\MDAC28\
18.07.2020  16:47:29   07.02.2007  01:24:52   18.07.2020  16:47:29   5,943.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Chinese Simplified\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Chinese Traditional\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Chinese Traditional\MDAC28\
18.07.2020  16:47:29   07.02.2007  01:24:54   18.07.2020  16:47:29   5,949.07  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Chinese Traditional\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Czech\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Czech\MDAC28\
18.07.2020  16:47:29   07.02.2007  01:24:56   18.07.2020  16:47:29   5,972.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Czech\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Danish\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Danish\MDAC28\
18.07.2020  16:47:29   07.02.2007  01:24:58   18.07.2020  16:47:29   5,954.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Danish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Dutch\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Dutch\MDAC28\
18.07.2020  16:47:29   07.02.2007  01:25:00   18.07.2020  16:47:29   5,958.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Dutch\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\
18.07.2020  16:47:30   07.02.2007  01:25:00   18.07.2020  16:47:30   136.81  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\COMDLG32.OCX
18.07.2020  16:47:30   07.02.2007  01:25:00   18.07.2020  16:47:30   1,056.27  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\MSCOMCTL.OCX
18.07.2020  16:47:30   07.02.2007  01:25:02   18.07.2020  16:47:30   254.77  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\MSFLXGRD.OCX
18.07.2020  16:47:30   07.02.2007  01:25:02   18.07.2020  16:47:30   117.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\MSSTDFMT.DLL
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\MDAC28\
18.07.2020  16:47:30   07.02.2007  01:25:00   18.07.2020  16:47:30   5,957.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\English\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Finnish\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Finnish\MDAC28\
18.07.2020  16:47:30   07.02.2007  01:25:02   18.07.2020  16:47:30   5,959.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Finnish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\French\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\French\MDAC28\
18.07.2020  16:47:31   07.02.2007  01:25:06   18.07.2020  16:47:31   5,966.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\French\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\German\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\German\MDAC28\
18.07.2020  16:47:31   07.02.2007  01:25:06   18.07.2020  16:47:31   5,968.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\German\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Greek\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Greek\MDAC28\
18.07.2020  16:47:31   07.02.2007  01:25:08   18.07.2020  16:47:31   5,988.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Greek\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Hebrew\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Hebrew\MDAC28\
18.07.2020  16:47:32   07.02.2007  01:25:10   18.07.2020  16:47:32   5,956.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Hebrew\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Hungarian\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Hungarian\MDAC28\
18.07.2020  16:47:32   07.02.2007  01:25:12   18.07.2020  16:47:32   5,979.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Hungarian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Italian\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Italian\MDAC28\
18.07.2020  16:47:32   07.02.2007  01:25:12   18.07.2020  16:47:32   5,960.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Italian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Japanese\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Japanese\MDAC28\
18.07.2020  16:47:32   07.02.2007  01:25:16   18.07.2020  16:47:32   5,967.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Japanese\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Korean\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Korean\MDAC28\
18.07.2020  16:47:33   07.02.2007  01:25:16   18.07.2020  16:47:33   5,955.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Korean\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\MSI\
18.07.2020  16:47:33   07.02.2007  01:25:18   18.07.2020  16:47:33   2,525.27  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\MSI\WindowsInstaller-KB893803-v2-x86.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Norwegian\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Norwegian\MDAC28\
18.07.2020  16:47:33   07.02.2007  01:25:18   18.07.2020  16:47:33   5,952.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Norwegian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Polish\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Polish\MDAC28\
18.07.2020  16:47:33   07.02.2007  01:25:20   18.07.2020  16:47:33   5,969.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Polish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Portuguese Brazil\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Portuguese Brazil\MDAC28\
18.07.2020  16:47:34   07.02.2007  01:25:22   18.07.2020  16:47:34   5,945.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Portuguese Brazil\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Portuguese Portugal\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Portuguese Portugal\MDAC28\
18.07.2020  16:47:34   07.02.2007  01:25:24   18.07.2020  16:47:34   5,959.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Portuguese Portugal\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Russian\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Russian\MDAC28\
18.07.2020  16:47:34   07.02.2007  01:25:26   18.07.2020  16:47:34   5,970.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Russian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\ScriptingEngine\
18.07.2020  16:47:34   07.02.2007  01:25:26   18.07.2020  16:47:34   677.54  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\ScriptingEngine\WindowsXP-Windows2000-Script56-KB917344-x86-enu.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Spanish\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Spanish\MDAC28\
18.07.2020  16:47:34   07.02.2007  01:25:26   18.07.2020  16:47:34   5,960.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Spanish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Swedish\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Swedish\MDAC28\
18.07.2020  16:47:35   07.02.2007  01:25:28   18.07.2020  16:47:35   5,953.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Swedish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Turkish\
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Components\Turkish\MDAC28\
18.07.2020  16:47:35   07.02.2007  01:25:30   18.07.2020  16:47:35   5,962.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\
18.07.2020  16:47:37   07.02.2007  01:26:12   18.07.2020  16:47:37   146.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Settings.scp

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\
18.07.2020  16:47:36   07.02.2007  01:25:32   18.07.2020  16:47:36   28.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\CrossWarePreVerifier.exe
18.07.2020  16:47:36   07.02.2007  01:25:32   18.07.2020  16:47:36   96.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\CrossWareUpdate.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\
18.07.2020  16:47:35   07.02.2007  01:25:32   18.07.2020  16:47:35   1.29  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Connect.lst
18.07.2020  16:47:35   07.02.2007  01:25:32   18.07.2020  16:47:35   3.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Country.lst
18.07.2020  16:47:35   07.02.2007  01:25:32   18.07.2020  16:47:35   167.45  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\DasZips.lst
18.07.2020  16:47:35   07.02.2007  01:25:32   18.07.2020  16:47:35   1.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\HwTier4.lst
18.07.2020  16:47:35   07.02.2007  01:25:38   18.07.2020  16:47:35   7.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\NewCountry.lst
18.07.2020  16:47:35   07.02.2007  01:25:38   18.07.2020  16:47:35   1.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\State.lst
18.07.2020  16:47:35   07.02.2007  01:25:40   18.07.2020  16:47:35   35.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\WndControls.lst
18.07.2020  16:47:35   07.02.2007  01:25:40   18.07.2020  16:47:35   0.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\ZeroByteFile.sav
18.07.2020  16:47:35   07.02.2007  01:25:40   18.07.2020  16:47:35   3.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Zone-AK.lst
18.07.2020  16:47:35   07.02.2007  01:25:40   18.07.2020  16:47:35   2.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Zone-HI.lst
18.07.2020  16:47:35   07.02.2007  01:25:40   18.07.2020  16:47:35   26.69  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Zone-US48.lst

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Profiles\
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   4.89  S:\...\Profiles\@(Demo) Auto Print or Batch Print to WorldShip.ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   3.20  S:\...\Profiles\@(Demo) Auto Upload a Reference File to CampusShip.ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   4.48  S:\...\Profiles\@(Demo) Breakup a City-State-Zip Field into 3 Fields (CA).ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   3.15  S:\...\Profiles\@(Demo) Breakup a City-State-Zip Field into 3 Fields (US).ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   3.38  S:\...\Profiles\@(Demo) Screen Scrape from a Text File to WorldShip.ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   3.43  S:\...\Profiles\@(Demo) Screen Scrape from a Text File to WorldShip-AccessDB.ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   3.05  S:\...\Profiles\@(Feature) Lookup Current WorldShip Pkg for Published Rate.ini
18.07.2020  16:47:35   07.02.2007  01:25:34   18.07.2020  16:47:35   3.23  S:\...\Profiles\@(Feature) Print a Doc Label for Every Package in a Shipment.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.14  S:\...\Profiles\@(Feature) Print a Large 2-character Code on Shipping Labels.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.06  S:\...\Profiles\@(Feature) Print a Warning Message on Wine Shipments.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.07  S:\...\Profiles\@(Feature) Print Barcoded 1Z Track No on Each Doc Label.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.06  S:\...\Profiles\@(Feature) Print Child Labels for Strapped Pkgs.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.06  S:\...\Profiles\@(Feature) Print Pending WS Shipment Summary by Service.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.07  S:\...\Profiles\@(Feature) Print Return Labels Automatically.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.06  S:\...\Profiles\@(Feature) Print Sort Codes on Shipping Labels.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.11  S:\...\Profiles\@(Feature) Prompt User for Duplicate Import Key (Ref1).ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.17  S:\...\Profiles\@(Feature) Ship Air but Write back Ground Charge to Ref 5.ini
18.07.2020  16:47:35   07.02.2007  01:25:36   18.07.2020  16:47:35   3.03  S:\...\Profiles\@(Tool) Get Screen Coordinates.ini
18.07.2020  16:47:35   07.02.2007  01:25:38   18.07.2020  16:47:35   3.43  S:\...\Profiles\@(Tool) Get Windows Title, Class, and Style.ini
18.07.2020  16:47:35   07.02.2007  01:25:38   18.07.2020  16:47:35   3.43  S:\...\Profiles\@@   --- Blank Default Profile ---.ini
18.07.2020  16:47:35   07.02.2007  01:25:38   18.07.2020  16:47:35   10.25  S:\...\Profiles\ReadWorldShipSettings.jhm
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0028

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\
18.07.2020   16:47:35   07.02.2007   01:25:38   18.07.2020   16:47:35        1.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\PrintBarcode.jhm
18.07.2020   16:47:35   07.02.2007   01:25:38   18.07.2020   16:47:35       14.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\TestDocLabel.jhm
18.07.2020   16:47:35   07.02.2007   01:25:38   18.07.2020   16:47:35        0.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\TestLabel.out
18.07.2020   16:47:35   07.02.2007   01:25:38   18.07.2020   16:47:35        1.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\TestRpt-Dot.out
18.07.2020   16:47:35   07.02.2007   01:25:38   18.07.2020   16:47:35        1.59  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\TestRpt-Laser.out

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\
18.07.2020   16:47:36   07.02.2007   01:25:40   18.07.2020   16:47:36        0.83  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Activate.jhm
18.07.2020   16:47:36   07.02.2007   01:25:40   18.07.2020   16:47:36        0.21  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\ActivateHost.jhm
18.07.2020   16:47:36   07.02.2007   01:25:40   18.07.2020   16:47:36        0.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\ActivateWorldShip.jhm
18.07.2020   16:47:36   07.02.2007   01:25:42   18.07.2020   16:47:36        0.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Exiting.jhm
18.07.2020   16:47:36   07.02.2007   01:25:42   18.07.2020   16:47:36       11.46  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Host.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36        0.07  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\RestoreCrossWare.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36        1.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Startup.jhm
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36       10.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        0.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\CS_ItemNames.jhm
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        5.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\ICVS.jhm
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        2.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\testCampusShip.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        0.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_ChangeSettings.jhm
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        3.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UpdateProfiles.jhm
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        5.96  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UploadReferenceNumbers.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\
18.07.2020   16:47:35   07.02.2007   01:25:42   18.07.2020   16:47:35        0.55  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintLastReport.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35        8.32  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintPendingSvcDetails.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35        2.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintPendingSvcDetails.vbs
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35       14.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintPkgDocLabel.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35       16.09  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintShpmtDocLabel.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35        3.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintTransLog.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35       13.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\PrintWSChildLabel.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35        1.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Printing\RePrintDocLabels.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35        2.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\ConfirmExport.jhm
18.07.2020   16:47:35   07.02.2007   01:25:44   18.07.2020   16:47:35       11.64  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\CWSummaryLabel.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35       30.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\DataLinkDetailRpt.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35       15.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\DataLinkHwtRpt.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35       26.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\DataLinkTransactionReport.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35        6.39  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\ExportWorldShipEod.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35        4.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\ExportWorldShipRpt.jhm
18.07.2020   16:47:36   07.02.2007   01:25:48   18.07.2020   16:47:36       26.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Hist-DataLinkDetailRpt.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35        0.78  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\ReportExportCsvPos.jhm
18.07.2020   16:47:36   07.02.2007   01:25:48   18.07.2020   16:47:36       10.67  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\TrackingResponseRpt.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 1.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 2.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 3.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 4.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 5.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Ship-to Name.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Tracking Number.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Hundredweight Report.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Print Summary Label.jhm
18.07.2020   16:47:35   07.02.2007   01:25:46   18.07.2020   16:47:35        0.80  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Tracking Detail Report.jhm
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35        0.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Daily\Transaction Report.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Historical\
18.07.2020   16:47:35   07.02.2007   01:25:48   18.07.2020   16:47:35        0.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Report\Historical\Detail Report by Reference 1.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36       11.61  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\Class Demo.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36        4.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\ScrapingInDataExcercise.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36        0.90  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\SendMouseDemo.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36       11.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-Host.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36       11.77  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-Host_AccessDB.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36        9.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-WorldShip.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36        8.80  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\SSDemo-WorldShip_AccessDB.jhm
18.07.2020   16:47:36   07.02.2007   01:25:50   18.07.2020   16:47:36       10.31  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Sample Scripts\Tool-Create Keyed Import file.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        3.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\BreakCsz.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        1.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\BreakCszCanada.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        0.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\CalcCodAmt.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        2.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ChangeSetup.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        4.14  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\CleanUpShipTo.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        6.06  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ConvertCntryCodeToName.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        6.42  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ConvertCntryNameToCode.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        1.54  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ConvertDate.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        1.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ConvertStateCodeToName.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        1.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\Countdown.jhm
18.07.2020   16:47:36   07.02.2007   01:25:52   18.07.2020   16:47:36        1.18  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetLatestFileName.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetNumOfPkgs.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36       33.39  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetPackageInfo.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.72  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetScreenCoordinates.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.85  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetSelfInsuredChg.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        1.56  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetTnt.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.42  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetWindowPosition.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        2.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\GetZone.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ScrapeScreen.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\SelectOversize1.jhm
18.07.2020   16:47:36   07.02.2007   01:25:54   18.07.2020   16:47:36        0.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\SelectOversize2.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36       37.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\SendPackageInfo.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        3.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ShipAirChargeGrd.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        0.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ShowHost.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        0.04  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Tools\ShowMenu.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Track\
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        3.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Track\_Demo_UPSTracking.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36       13.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Track\AutomaticTracking.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        7.09  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Track\GetTrackingDetail.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        9.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Track\TrackAndPrintPod.jhm
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        0.79  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Track\TrackProfile.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\
18.07.2020   16:47:36   07.02.2007   01:25:56   18.07.2020   16:47:36        1.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\CheckDupImportKey.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        0.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\DemoBreakCsz.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        1.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\DemoBreakCszCanada.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        0.67  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\DemoShipAirChargeGrd.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        7.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\FileMonitor-ModifyLabel.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        2.84  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\FileMonitor-PrintChildLabels.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        0.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\FindDuplicateKeys.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        9.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\GetBoxSize.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        0.68  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\GetWndAttributes.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        1.37  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\GetWSRate.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        6.16  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\GetWSRate.vbs
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        4.84  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\ParseZone.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        1.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\PrintChildLabels.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        1.74  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\ScrapeCommandPrompt.jhm
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        3.58  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\ScrapeCommandPrompt.vbs
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        0.72  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\SendExcelInfo.vbs
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        3.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\SetFutureShipDate.jhm
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        1.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\StartingHostProgram.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        8.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Add2DigitFlags.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        0.28  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_DetectPrinterChange.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        8.20  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Print12DocLabels.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        9.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_PrintSortCodes.jhm
18.07.2020   16:47:36   07.02.2007   01:26:00   18.07.2020   16:47:36        8.28  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_PrintNineLabels.jhm
18.07.2020   16:47:36   07.02.2007   01:25:58   18.07.2020   16:47:36        7.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Template.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        5.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\ArchiveShipment.jhm
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        4.82  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\AutoPrint.jhm
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        0.96  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\BackupAutoExport.jhm
18.07.2020   16:47:36   07.02.2007   01:26:02   18.07.2020   16:47:36        4.80  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\BatchPrint.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36       14.92  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\CreateExportVars.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        8.77  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\CreateImportFile.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36       13.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\CreateImportVars.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        0.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\CreateShipment.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        4.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\EndOfDay.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        8.87  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\IgnoreCszValidation.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        9.29  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\ParseExportData.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        7.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\ProcessShipment.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        6.42  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\Rate.jhm
18.07.2020   16:47:36   07.02.2007   01:26:04   18.07.2020   16:47:36        8.15  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\SendOdbc.jhm
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36        0.40  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\ShowWorldShip.jhm
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36        1.84  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\Shutdown.jhm
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36        1.68  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\StartingWorldShip.jhm
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36        3.16  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VoidWowPkgs.jhm
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36        2.15  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\WorldShipEndOfDay.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36       15.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\BackupExportToAccessDB.vbs
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36        1.28  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\ClearCrossWareExport.vbs
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36       26.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\CreateCrossWareImport.vbs
18.07.2020   16:47:36   07.02.2007   01:26:06   18.07.2020   16:47:36        2.45  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\CrossWareDBTools.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36        2.34  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\FindVariableData.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36        5.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\GetLastWSShipment.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36        4.71  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\GetLastWSShipment.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36       29.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\InsertIntoMessageTablePCCONFIG.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36        0.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\ParseCrossWareExport.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36        1.98  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\RetrieveMailboxandUPSAccountNo.vbs
18.07.2020   16:47:36   07.02.2007   01:26:08   18.07.2020   16:47:36       23.39  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\UpdateCrossWareDSN.vbs
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

```
S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Data\
18.07.2020   16:47:37      07.02.2007   01:26:08   18.07.2020   16:47:37        45.68  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Data\WndControls.lst

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ExceptionUpdate\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ExceptionUpdate\Script\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ExceptionUpdate\Script\Tools\
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        37.51  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ExceptionUpdate\Script\Tools\SendPackageInfo.jhm

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        50.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\- DataLink Report Export.dat
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        69.46  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\CrossWare Export.dat
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        54.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\CrossWare Import.dat
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        51.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\DataLink Automatic Export.dat
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        43.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\DataLink Keyed Import.dat
18.07.2020   16:47:37      07.02.2007   01:26:10   18.07.2020   16:47:37        39.48  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\ImpExp\Mapping\WS 9.0\SCHEMA_9.0.ini

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Script\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Script\Tools\
18.07.2020   16:47:37      07.02.2007   01:26:12   18.07.2020   16:47:37        37.51  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Script\Tools\SendPackageInfo.scp

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Script\Utilities\
18.07.2020   16:47:37      07.02.2007   01:26:12   18.07.2020   16:47:37         6.27  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\Script\Utilities\GetWSRate.vbs

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\DB\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\DB\SQL2005BackComp\
18.07.2020   16:47:37      07.02.2007   01:26:16   18.07.2020   16:47:37    11,221.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\DB\SQL2005BackComp\SQLServer2005_BC.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37         2.64  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\140XI3P.CFG
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37        57.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\140XiIII.bmp
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37         1.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\2442u.CFG
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37         1.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\2542u.CFG
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37         1.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\2543u.CFG
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37        57.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\2746.bmp
18.07.2020   16:47:37      07.02.2007   01:26:24   18.07.2020   16:47:37         1.63  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\2844u.CFG
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37        29.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\clrgrey.bmp
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         4.86  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\DarkWiz.zpl
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         4.86  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\DarkWiz2.zpl
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt12.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\EPLFNT13.UFM
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt22.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt23.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt32.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt33.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt42.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt43.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt52.ufm
18.07.2020   16:47:37      07.02.2007   01:26:26   18.07.2020   16:47:37         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Eplfnt53.ufm
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         2.14  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\FIRMWARE.CFG
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         3.53  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_br.lng
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         3.93  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_ca.lng
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         2.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_cn.lng
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         3.61  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_de.lng
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         3.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_es.lng
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         3.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_fr.lng
18.07.2020   16:47:37      07.02.2007   01:26:28   18.07.2020   16:47:37         2.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_hk.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         3.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_it.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         3.35  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_jp.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         2.82  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_kr.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         2.17  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_tw.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         3.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Inst_uk.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         3.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\inst_us.lng
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         0.37  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\lang.csv
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37        88.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\language.dll
18.07.2020   16:47:37      07.02.2007   01:26:30   18.07.2020   16:47:37         1.67  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\LP2348u.CFG
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37        57.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\LP2844.bmp
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37         1.62  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\LP2844u.CFG
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37       312.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Printer Cloning.exe
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37         2.64  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\R110XI3.CFG
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37        19.96  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\readme.html
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37        57.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\S4M26.bmp
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37         2.74  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\S4MDT.CFG
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37       328.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Setup.exe
18.07.2020   16:47:37      07.02.2007   01:26:32   18.07.2020   16:47:37         1.61  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\TLP2844u.CFG
18.07.2020   16:47:38      07.02.2007   01:26:34   18.07.2020   16:47:38     1,971.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\UPS4344D.exe
18.07.2020   16:47:38      07.02.2007   01:26:34   18.07.2020   16:47:38        28.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\USBMON.DLL
18.07.2020   16:47:38      07.02.2007   01:26:34   18.07.2020   16:47:38         0.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\USBPRINT.INF
18.07.2020   16:47:38      07.02.2007   01:26:34   18.07.2020   16:47:38        22.11  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\USBPRINT.SYS
18.07.2020   16:47:38      07.02.2007   01:26:34   18.07.2020   16:47:38        57.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\Z4M.bmp
18.07.2020   16:47:38      07.02.2007   01:26:34   18.07.2020   16:47:38         0.59  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZBU94023.ufm
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38        17.66  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zlogo.bmp
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38         2.63  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zm4u.CFG
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38        57.30  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZP450.bmp
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38         2.63  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZP450.CFG
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntA.ufm
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntB.ufm
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntC.ufm
18.07.2020   16:47:38      07.02.2007   01:26:36   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntD.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntE1.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntE2.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntE3.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntE6.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntF.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntG.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntGu.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntH1.ufm
18.07.2020   16:47:38      07.02.2007   01:26:38   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntH2.ufm
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntH3.ufm
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38         0.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zplfntH6.ufm
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38         0.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd.cat
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        12.71  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd.inf
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_br.lng
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_ca.lng
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_cn.lng
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_de.lng
18.07.2020   16:47:38      07.02.2007   01:26:40   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_es.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_fr.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_hk.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_it.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_jp.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_kr.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_tw.LNG
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_uk.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd_us.lng
18.07.2020   16:47:38      07.02.2007   01:26:42   18.07.2020   16:47:38        15.53  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZSD16.dll
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38        28.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsd32.dll
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38        24.23  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdbar.ttf
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38         0.46  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdbar.ufm
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38        48.03  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdbarnt.ttf
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38        28.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZSDCP.dll
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38       684.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZSDEPL.DCL
18.07.2020   16:47:38      07.02.2007   01:26:44   18.07.2020   16:47:38        50.75  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdepl.def
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38        56.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdepl.dll
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38       113.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdepl.drv
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38       529.14  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdepl.hlp
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38         4.91  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdepl.hlt
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38        71.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdeplui.dll
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38         0.21  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdprd.cfg
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38       252.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdui.dll
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38       752.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZSDZPL.DCL
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38        69.04  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdzpl.def
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38        56.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdzpl.dll
18.07.2020   16:47:38      07.02.2007   01:26:46   18.07.2020   16:47:38       113.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdzpl.drv
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38       609.92  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdzpl.hlp
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38         4.81  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdzpl.hlt
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38        71.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zsdzplui.dll
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38         4.65  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zudfile.DLL
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38       220.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zudrmove.exe
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38       280.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZUDSM.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\
18.07.2020   16:47:37      07.02.2007   01:26:34   18.07.2020   16:47:37        67.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\zsdepl.dll
18.07.2020   16:47:37      07.02.2007   01:26:34   18.07.2020   16:47:37        11.63  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\zsdnt.inf
18.07.2020   16:47:37      07.02.2007   01:26:34   18.07.2020   16:47:37        67.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\zsdzpl.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\
18.07.2020   16:47:38      07.02.2007   01:26:48   18.07.2020   16:47:38         1.90  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\Defaults.sds
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38         7.29  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\Installation_Instructions.html
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38         6.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\licPXenu.rtf
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38       485.85  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\mon32g.dll
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38       487.38  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\mon32k.dll
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38       849.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\mon32u.dll
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38         4.16  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\Monarch.inf
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38         0.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\monPX.ini
18.07.2020   16:47:38      07.02.2007   01:26:50   18.07.2020   16:47:38       145.64  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\monPXenu.chm
18.07.2020   16:47:38      07.02.2007   01:26:52   18.07.2020   16:47:38       853.27  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\pxBase.ddz
18.07.2020   16:47:38      07.02.2007   01:26:52   18.07.2020   16:47:38        83.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\pxmon.ddz
18.07.2020   16:47:38      07.02.2007   01:26:52   18.07.2020   16:47:38       514.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\pxMon-e.drv
18.07.2020   16:47:38      07.02.2007   01:26:52   18.07.2020   16:47:38       356.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\ssnetmon.dll
18.07.2020   16:47:39      07.02.2007   01:26:52   18.07.2020   16:47:39       192.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\sssd95.dll
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0030

```
18.07.2020  16:47:39   07.02.2007  01:26:52   18.07.2020  16:47:39        12.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\usbmon.dll
18.07.2020  16:47:39   07.02.2007  01:26:52   18.07.2020  16:47:39         0.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\usbprint.inf
18.07.2020  16:47:39   07.02.2007  01:26:52   18.07.2020  16:47:39        22.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\usbprint.sys

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\WinNT\
18.07.2020  16:47:38   07.02.2007  01:26:52   18.07.2020  16:47:38         2.57  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\WinNT\Monarch.inf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\
18.07.2020  16:47:39   07.02.2007  01:26:54   18.07.2020  16:47:39     6,257.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\Setup.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\Win2003Server\
18.07.2020  16:47:39   07.02.2007  01:26:56   18.07.2020  16:47:39     5,279.14  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\Win2003Server\Win2003Server SRP-770_V3.0.2Ea.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\FOSS\
18.07.2020  16:47:39   07.02.2007  01:54:10   18.07.2020  16:47:40    19,041.51  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\FOSS\FOSS.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\
18.07.2020  16:47:43   07.02.2007  01:48:46   18.07.2020  16:47:44    11,879.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UPSDB.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\
18.07.2020  16:47:43   07.02.2007  01:26:58   18.07.2020  16:47:43         1.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\autorun.inf
18.07.2020  16:47:43   07.02.2007  01:26:58   18.07.2020  16:47:43        13.75  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\License.txt
18.07.2020  16:47:43   07.02.2007  01:27:00   18.07.2020  16:47:43       340.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\msvcr71.dll
18.07.2020  16:47:43   07.02.2007  01:27:00   18.07.2020  16:47:43       153.39  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\ReadmeSql2k32desksp4.htm
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43       232.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\setup.exe
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43         0.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\setup.ini
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43        52.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\setup.rll
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43       124.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqdedev.dll
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43        35.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqlresld.dll
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43       272.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqlsut.dll
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43       188.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqlunirl.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\
18.07.2020  16:47:40   07.02.2007  01:26:58   18.07.2020  16:47:40     1,459.26  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsi.exe
18.07.2020  16:47:40   07.02.2007  01:27:00   18.07.2020  16:47:40     1,669.82  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsi20.exe
18.07.2020  16:47:40   07.02.2007  01:27:00   18.07.2020  16:47:40     1,469.76  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsie.exe
18.07.2020  16:47:40   07.02.2007  01:27:00   18.07.2020  16:47:40     1,778.33  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsiW20.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql01P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql02P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql03P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql04P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql05P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql06P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql07P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql08P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql09P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql10P.msp
18.07.2020  16:47:40   07.02.2007  01:27:02   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql11P.msp
18.07.2020  16:47:40   07.02.2007  01:27:04   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql12P.msp
18.07.2020  16:47:40   07.02.2007  01:27:04   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql13P.msp
18.07.2020  16:47:40   07.02.2007  01:27:04   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql14P.msp
18.07.2020  16:47:40   07.02.2007  01:27:04   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql15P.msp
18.07.2020  16:47:40   07.02.2007  01:27:04   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql16P.msp
18.07.2020  16:47:40   07.02.2007  01:27:04   18.07.2020  16:47:40         7.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql17P.msp
18.07.2020  16:47:41   07.02.2007  01:27:04   18.07.2020  16:47:41     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql2000.msi
18.07.2020  16:47:41   07.02.2007  01:27:12   18.07.2020  16:47:43    28,608.04  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun.cab
18.07.2020  16:47:43   07.02.2007  01:27:14   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun01.msi
18.07.2020  16:47:43   07.02.2007  01:27:14   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun02.msi
18.07.2020  16:47:43   07.02.2007  01:27:14   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun03.msi
18.07.2020  16:47:43   07.02.2007  01:27:16   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun04.msi
18.07.2020  16:47:43   07.02.2007  01:27:16   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun05.msi
18.07.2020  16:47:43   07.02.2007  01:27:16   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun06.msi
18.07.2020  16:47:43   07.02.2007  01:27:18   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun07.msi
18.07.2020  16:47:43   07.02.2007  01:27:18   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun08.msi
18.07.2020  16:47:43   07.02.2007  01:27:18   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun09.msi
18.07.2020  16:47:43   07.02.2007  01:27:20   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun10.msi
18.07.2020  16:47:43   07.02.2007  01:27:20   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun11.msi
18.07.2020  16:47:43   07.02.2007  01:27:20   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun12.msi
18.07.2020  16:47:43   07.02.2007  01:27:22   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun13.msi
18.07.2020  16:47:43   07.02.2007  01:27:22   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun14.msi
18.07.2020  16:47:43   07.02.2007  01:27:22   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun15.msi
18.07.2020  16:47:43   07.02.2007  01:27:24   18.07.2020  16:47:43     2,423.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\SqlRun16.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NA1Messenger\
18.07.2020  16:47:44   07.02.2007  01:53:06   18.07.2020  16:47:44       381.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NA1Messenger\NA1Messenger.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NRF\
18.07.2020  16:47:44   07.02.2007  01:50:58   18.07.2020  16:47:44    13,927.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NRF\NRF.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\
18.07.2020  16:47:44   07.02.2007  01:27:26   18.07.2020  16:47:44       353.18  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\MSIChecker.msi
18.07.2020  16:47:44   07.02.2007  16:24:08   18.07.2020  16:47:44         0.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\REMOTE.ON
18.07.2020  16:47:44   07.02.2007  02:07:40   18.07.2020  16:47:46    54,672.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\WorldShip.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PolicyManager\
18.07.2020  16:47:46   07.02.2007  01:46:40   18.07.2020  16:47:46       467.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PolicyManager\PolicyManager.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Report Server\
18.07.2020  16:47:46   07.02.2007  01:51:38   18.07.2020  16:47:46     3,581.50  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Report Server\ReportServer.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\
18.07.2020  16:47:47   07.02.2007  01:27:26   18.07.2020  16:47:47         1.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\App.ico
18.07.2020  16:47:47   07.02.2007  01:27:26   18.07.2020  16:47:47         1.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\check.ICO
18.07.2020  16:47:47   07.02.2007  01:27:36   18.07.2020  16:47:47       156.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\DBSupportEngine.ocx
18.07.2020  16:47:47   07.02.2007  01:27:36   18.07.2020  16:47:47         1.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\error.ICO
18.07.2020  16:47:47   07.02.2007  01:27:36   18.07.2020  16:47:47        60.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\InstallSupport.exe
18.07.2020  16:47:47   07.02.2007  01:27:36   18.07.2020  16:47:47        78.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_CHS.rtf
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47        20.94  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_CHS.txt
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47        78.73  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_CHT.rtf
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47        20.90  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_CHT.txt
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47       243.18  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_DEU.rtf
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47        77.08  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_DEU.txt
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47       236.58  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ENG.rtf
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47        66.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ENG.txt
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47       236.58  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ENU.rtf
18.07.2020  16:47:47   07.02.2007  01:27:38   18.07.2020  16:47:47        66.95  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ENU.txt
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47       243.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ESP.rtf
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47        78.48  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ESP.txt
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47       246.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_FRA.rtf
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47        78.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_FRA.txt
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47       250.25  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_FRC.rtf
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47        82.78  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_FRC.txt
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47       243.99  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ITA.rtf
18.07.2020  16:47:47   07.02.2007  01:27:40   18.07.2020  16:47:47        76.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ITA.txt
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47       123.65  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_JPN.rtf
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47        31.38  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_JPN.txt
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47       113.96  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_KOR.rtf
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47        32.70  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_KOR.txt
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47       248.89  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_PLK.rtf
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47        73.12  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_PLK.txt
18.07.2020  16:47:47   07.02.2007  01:27:42   18.07.2020  16:47:47       243.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_PTB.rtf
18.07.2020  16:47:47   07.02.2007  01:27:44   18.07.2020  16:47:47        73.56  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_PTB.txt
18.07.2020  16:47:47   07.02.2007  01:27:44   18.07.2020  16:47:47        85.36  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ZHH.rtf
18.07.2020  16:47:47   07.02.2007  01:27:44   18.07.2020  16:47:47        20.91  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\License_ZHH.txt
18.07.2020  16:47:47   07.02.2007  01:27:46   18.07.2020  16:47:47        20.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\RegPerfForSE.exe
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47        20.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\RRUUpgrade.exe
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47       301.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\setup.bmp
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47         2.19  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\ship.ico
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47        24.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\UpgradeValidator.exe
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47        20.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\UPSInit.exe
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47        16.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WaitAndKill.exe
18.07.2020  16:47:47   07.02.2007  01:27:48   18.07.2020  16:47:47         1.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\warning.ICO
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        30.53  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSDFilesCleanup.txt
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        32.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSDLANFix.exe
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47         2.21  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSDRegCleanup.txt
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        36.49  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_CHS.resx
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        36.58  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_CHT.resx
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        41.75  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_DEU.resx
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        38.02  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_ENU.resx
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        41.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_ESP.resx
18.07.2020  16:47:47   07.02.2007  01:27:50   18.07.2020  16:47:47        42.91  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_FRA.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        42.29  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_FRC.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        40.96  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_ITA.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        46.46  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_JPN.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        41.00  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_KOR.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        41.41  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_PLK.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        40.44  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_PTB.resx
18.07.2020  16:47:47   07.02.2007  01:27:52   18.07.2020  16:47:47        36.52  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_ZHH.resx

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\
18.07.2020  16:47:46   07.02.2007  01:27:28   18.07.2020  16:47:46     1,135.79  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_CHS.pdf
18.07.2020  16:47:46   07.02.2007  01:27:28   18.07.2020  16:47:46     1,135.01  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_CHT.pdf
18.07.2020  16:47:46   07.02.2007  01:27:28   18.07.2020  16:47:46     1,262.29  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_DEU.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46     1,106.43  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_ENU.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46     1,160.10  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_ESP.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46     1,234.33  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_FRA.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46     1,301.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_FRC.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46       902.70  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_ITA.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46     1,310.21  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_JPN.pdf
18.07.2020  16:47:46   07.02.2007  01:27:30   18.07.2020  16:47:46     1,301.97  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_KOR.pdf
18.07.2020  16:47:46   07.02.2007  01:27:32   18.07.2020  16:47:46     1,509.83  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_PLK.PDF
18.07.2020  16:47:46   07.02.2007  01:27:32   18.07.2020  16:47:46     1,158.22  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_PTB.pdf
18.07.2020  16:47:46   07.02.2007  01:27:32   18.07.2020  16:47:46     1,131.05  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_ZHH.pdf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\
18.07.2020  16:47:46   07.02.2007  01:27:32   18.07.2020  16:47:46         9.13  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\AIMG1.JPG
18.07.2020  16:47:46   07.02.2007  01:27:32   18.07.2020  16:47:46        15.70  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\BIMG2.JPG
18.07.2020  16:47:46   07.02.2007  01:27:32   18.07.2020  16:47:46        19.20  S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\CIMG3.JPG
```

```
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          16.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\EIMG5.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          14.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\FIMG6.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          16.17 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\GIMG7.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          14.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\HIMG8.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          15.22 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\IIMG9.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          13.93 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\JIMG10.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46           9.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\KIMG11.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          14.56 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\LIMG12.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          15.47 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\MIMG13.JPG
18.07.2020   16:47:46   07.02.2007   01:27:34   18.07.2020   16:47:46          16.78 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\NIMG14.JPG
18.07.2020   16:47:46   07.02.2007   01:27:36   18.07.2020   16:47:46          15.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\OIMG15.JPG
18.07.2020   16:47:46   07.02.2007   01:27:36   18.07.2020   16:47:46          17.57 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\PIMG16.JPG
18.07.2020   16:47:46   07.02.2007   01:27:36   18.07.2020   16:47:46          15.96 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\QIMG17.JPG
18.07.2020   16:47:46   07.02.2007   01:27:36   18.07.2020   16:47:46           9.39 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\RIMG18.JPG
18.07.2020   16:47:46   07.02.2007   01:27:36   18.07.2020   16:47:46          17.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\SIMG19.JPG
18.07.2020   16:47:47   12.04.2011   10:09:46   18.07.2020   16:47:47         196.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\Thumbs.db
18.07.2020   16:47:47   07.02.2007   01:27:36   18.07.2020   16:47:47          15.28 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\TIMG20.JPG
18.07.2020   16:47:47   07.02.2007   01:27:36   18.07.2020   16:47:47          15.55 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\UIMG21.JPG

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_CHS.dll
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_CHT.dll
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_DEU.dll
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ENG.dll
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ENU.dll
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ESP.dll
18.07.2020   16:47:47   07.02.2007   01:27:44   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_FRA.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_FRC.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ITA.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_JPN.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_KOR.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_PLK.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_PTB.dll
18.07.2020   16:47:47   07.02.2007   01:27:46   18.07.2020   16:47:47          24.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ZHH.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\RRU\
18.07.2020   16:47:47   07.02.2007   01:52:14   18.07.2020   16:47:47        4,106.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\RRU\RRU.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Advanced Help\
18.07.2020   16:47:47   07.02.2007   01:27:54   18.07.2020   16:47:47          48.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Advanced Help\ShortcutSheet_US English.pdf
18.07.2020   16:47:48   07.02.2007   01:27:54   18.07.2020   16:47:48        3,077.07 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Advanced Help\ws_voidShipment.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\
18.07.2020   16:47:48   07.02.2007   01:27:54   18.07.2020   16:47:48         260.78 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_CanadianFrench.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         364.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Cantonese.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         214.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_French.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         248.33 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_German.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         253.82 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Italian.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         241.86 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Japanese.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         250.94 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Korean.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         366.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Mandarin.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         291.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Polish.pdf
18.07.2020   16:47:48   07.02.2007   01:27:56   18.07.2020   16:47:48         255.69 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Portuguese.pdf
18.07.2020   16:47:48   07.02.2007   01:27:58   18.07.2020   16:47:48         385.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Simplified Chinese.pdf
18.07.2020   16:47:48   07.02.2007   01:27:58   18.07.2020   16:47:48         211.67 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Spanish.pdf
18.07.2020   16:47:48   07.02.2007   01:27:58   18.07.2020   16:47:48         225.87 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_UK English.pdf
18.07.2020   16:47:48   07.02.2007   01:27:58   18.07.2020   16:47:48         252.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\
18.07.2020   16:47:48   07.02.2007   01:27:58   18.07.2020   16:47:48        2,780.84 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Canadian French.pdf
18.07.2020   16:47:48   07.02.2007   01:27:58   18.07.2020   16:47:48         918.48 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Cantonese.pdf
18.07.2020   16:47:48   07.02.2007   01:28:00   18.07.2020   16:47:48         850.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_French.pdf
18.07.2020   16:47:49   07.02.2007   01:28:00   18.07.2020   16:47:49        1,011.13 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_German.pdf
18.07.2020   16:47:49   07.02.2007   01:28:00   18.07.2020   16:47:49        2,954.04 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Italian.pdf
18.07.2020   16:47:49   07.02.2007   01:28:00   18.07.2020   16:47:49        1,157.79 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Japanese.pdf
18.07.2020   16:47:49   07.02.2007   01:28:02   18.07.2020   16:47:49        2,366.26 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Korean.pdf
18.07.2020   16:47:49   07.02.2007   01:28:02   18.07.2020   16:47:49        1,703.36 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Mandarin.pdf
18.07.2020   16:47:49   07.02.2007   01:28:02   18.07.2020   16:47:49        1,947.47 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Polish.pdf
18.07.2020   16:47:49   07.02.2007   01:28:02   18.07.2020   16:47:49        3,054.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Portuguese.pdf
18.07.2020   16:47:49   07.02.2007   01:28:02   18.07.2020   16:47:49        1,250.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Simplified Chinese.pdf
18.07.2020   16:47:50   07.02.2007   01:28:04   18.07.2020   16:47:50        2,794.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Spanish.pdf
18.07.2020   16:47:50   07.02.2007   01:28:04   18.07.2020   16:47:50         913.25 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_UK English.pdf
18.07.2020   16:47:50   07.02.2007   01:28:04   18.07.2020   16:47:50         920.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportUtility\
18.07.2020   16:47:50   07.02.2007   01:48:02   18.07.2020   16:47:50        1,252.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportUtility\SupportUtility.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\
18.07.2020   16:47:50   07.02.2007   02:05:02   18.07.2020   16:47:50        4,498.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\System.msi

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHS\
18.07.2020   16:47:50   07.02.2007   01:28:04   18.07.2020   16:47:50          36.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHS\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHT\
18.07.2020   16:47:50   07.02.2007   01:28:06   18.07.2020   16:47:50          36.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHT\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\DEU\
18.07.2020   16:47:50   07.02.2007   01:28:06   18.07.2020   16:47:50          56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\DEU\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ESP\
18.07.2020   16:47:50   07.02.2007   01:28:06   18.07.2020   16:47:50          56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ESP\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\FRA\
18.07.2020   16:47:50   07.02.2007   01:28:06   18.07.2020   16:47:50          56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\FRA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ITA\
18.07.2020   16:47:50   07.02.2007   01:28:06   18.07.2020   16:47:50          56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ITA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\JPN\
18.07.2020   16:47:50   07.02.2007   01:28:06   18.07.2020   16:47:50          44.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\JPN\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\KOR\
18.07.2020   16:47:50   07.02.2007   01:28:08   18.07.2020   16:47:50          40.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\KOR\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UPSLAN\
18.07.2020   16:47:50   07.02.2007   01:28:08   18.07.2020   16:47:50           0.19 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UPSLAN\UPSURLs.reg

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\
18.07.2020   16:47:50   07.02.2007   02:01:22   18.07.2020   16:47:50         324.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\data1.cab
18.07.2020   16:47:50   07.02.2007   02:04:04   18.07.2020   16:47:50       1,919.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\data1.hdr
18.07.2020   16:47:50   07.02.2007   02:04:04   18.07.2020   16:47:51      53,108.52 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\data2.cab
18.07.2020   16:47:51   16.07.2004   09:36:52   18.07.2020   16:47:51         450.46 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\engine32.cab
18.07.2020   16:47:51   07.02.2007   02:04:04   18.07.2020   16:47:51           0.44 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\layout.bin
18.07.2020   16:47:51   16.07.2004   01:09:36   18.07.2020   16:47:51         114.45 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.exe
18.07.2020   16:47:51   07.02.2007   01:54:56   18.07.2020   16:47:51         355.51 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.ibt
18.07.2020   16:47:51   07.02.2007   01:54:56   18.07.2020   16:47:51           0.41 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.ini
18.07.2020   16:47:51   07.02.2007   01:54:54   18.07.2020   16:47:51         192.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.inx
18.07.2020   16:47:51   07.02.2007   01:28:08   18.07.2020   16:47:51           0.38 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.iss
18.07.2020   16:47:51   07.02.2007   01:28:08   18.07.2020   16:47:51           0.42 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\uninstall.iss

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\
18.07.2020   16:47:51   07.02.2007   01:28:08   18.07.2020   16:47:51         104.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\DataMigrationAPI.dll
18.07.2020   16:47:51   07.02.2007   01:28:10   18.07.2020   16:47:51          56.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\DataMigrationTool.exe
18.07.2020   16:47:51   07.02.2007   01:28:10   18.07.2020   16:47:51         669.70 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\Flp32a30.ocx
18.07.2020   16:47:51   07.02.2007   01:28:10   18.07.2020   16:47:51         717.69 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\FpFlp30.ocx
18.07.2020   16:47:51   07.02.2007   01:28:10   18.07.2020   16:47:51       1,056.27 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MSCOMCTL.OCX
18.07.2020   16:47:51   07.02.2007   01:28:10   18.07.2020   16:47:51          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_CHS.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_CHT.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_DEU.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_ENG.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_ESP.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_FRA.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_ITA.dll
18.07.2020   16:47:51   07.02.2007   01:28:12   18.07.2020   16:47:51          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_JPN.dll
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_KOR.dll
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51          32.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_PTB.dll
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51          28.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\MultiLanguage_ZMH.dll
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51           0.04 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\registerdll.bat
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51           1.12 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\registerinternal.bat
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51           1.23 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\schema.ini
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51         120.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\ShipmentHistoryViewer.exe
18.07.2020   16:47:51   07.02.2007   01:28:14   18.07.2020   16:47:51         204.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\TABCTL32.OCX
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           2.60 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_CHS.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           2.61 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_CHT.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           4.33 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_DEU.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           3.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_ENG.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           3.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_ENU.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           3.92 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_ESP.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           4.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_FRA.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           3.98 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_FRC.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           3.55 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_ITA.txt
18.07.2020   16:47:51   07.02.2007   01:28:16   18.07.2020   16:47:51           3.16 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_KOR.txt
18.07.2020   16:47:51   07.02.2007   01:28:18   18.07.2020   16:47:51           3.63 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_PTB.txt
18.07.2020   16:47:51   07.02.2007   01:28:18   18.07.2020   16:47:51           2.62 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_ZMH.txt
18.07.2020   16:47:51   07.02.2007   01:28:18   18.07.2020   16:47:51           3.71 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigratonSteps_JPN.txt

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\
18.07.2020   16:47:52   03.07.2007   08:47:36   18.07.2020   16:47:52           8.18 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.015
18.07.2020   16:47:52   03.07.2007   08:51:02   18.07.2020   16:47:52       2,477.42 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.033
18.07.2020   16:47:52   03.07.2007   08:51:20   18.07.2020   16:47:52         924.66 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.036
18.07.2020   16:47:52   03.07.2007   10:06:52   18.07.2020   16:47:52         669.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.048
18.07.2020   16:47:53   20.07.2007   12:42:52   18.07.2020   16:47:53         703.78 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070720.122
18.07.2020   16:47:53   25.07.2007   10:04:32   18.07.2020   16:47:53         982.90 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070725.143
18.07.2020   16:47:53   20.09.2007   10:31:32   18.07.2020   16:47:53         703.58 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070920.314
18.07.2020   16:47:53   20.09.2007   10:31:48   18.07.2020   16:47:53           8.31 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070920.317
18.07.2020   16:47:53   20.09.2007   10:32:02   18.07.2020   16:47:53         ___ S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

```
S:\Other\Archive non SLI\Craig\backup\UPSSHARE\UPS\WSTD\SYSLOG\

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\
18.07.2020   16:47:53   03.07.2007   09:19:28   18.07.2020   16:47:53        0.15 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdRequiredFields.xml
18.07.2020   16:47:53   07.02.2007   01:34:00   18.07.2020   16:47:53       12.20 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdResourceIDMap.xml
18.07.2020   16:47:53   07.02.2007   01:34:00   18.07.2020   16:47:53        0.74 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdTabOrder.dtd
18.07.2020   16:47:53   07.02.2007   09:19:28   18.07.2020   16:47:53        0.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdTabOrder.xml
18.07.2020   16:47:53   07.02.2007   01:34:00   18.07.2020   16:47:53        2.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdUPSRequiredFieldsSchema.xsd

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\USMT2.UNC\
18.07.2020   16:47:53   21.09.2006   11:13:16   18.07.2020   16:47:54   44,283.93 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\USMT2.UNC\IMG00001.DAT
18.07.2020   16:47:54   21.09.2006   11:13:16   18.07.2020   16:47:54        0.02 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\USMT2.UNC\status

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\
18.07.2020   16:47:55   14.03.2007   13:10:48   18.07.2020   16:47:55        0.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\Max.bat
18.07.2020   16:47:55   14.03.2007   13:11:14   18.07.2020   16:47:55        0.10 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\Pat.bat
18.07.2020   16:47:55   27.12.2004   09:06:24   18.07.2020   16:47:55      420.68 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\rockxp.exe
18.07.2020   16:47:55   12.05.2006   15:04:14   18.07.2020   16:47:55      264.95 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\vncviewer.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\TWEAKUI\
18.07.2020   16:47:54   14.10.2000   03:44:34   18.07.2020   16:47:54      110.39 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\TWEAKUI\TWEAKU~1.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\VIEWER\
18.07.2020   16:47:54   02.07.1997   01:06:56   18.07.2020   16:47:54      589.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\VIEWER\I_VIEW32.EXE
18.07.2020   16:47:54   02.11.2000   01:19:42   18.07.2020   16:47:54      571.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\VIEWER\iview325.exe
18.07.2020   16:47:54   17.03.2006   13:01:02   18.07.2020   16:47:54      884.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\VIEWER\iview398.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\
18.07.2020   16:47:54   08.02.2005   21:46:46   18.07.2020   16:47:54        0.85 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\Hide All Desktop Icons.zip
18.07.2020   16:47:54   08.02.2005   23:16:12   18.07.2020   16:47:54    2,616.30 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\rminstall.exe
18.07.2020   16:47:54   09.02.2006   11:16:12   18.07.2020   16:47:54      110.39 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\Tweakui.exe
18.07.2020   16:47:54   05.04.2004   20:10:24   18.07.2020   16:47:54    4,587.72 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\xqdcxsp-setup-en.exe
18.07.2020   16:47:54   01.01.2006   18:55:14   18.07.2020   16:47:54    3,366.68 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\xqdcxsp-setup-en.zip
18.07.2020   16:47:54   08.02.2005   21:44:08   18.07.2020   16:47:54        2.14 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\X-Setup Submit(1).zip
18.07.2020   16:47:54   26.03.1997   18:40:08   18.07.2020   16:47:54      361.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\X-SETUP\X-SETUP.EXE

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\ZIP9.0\
18.07.2020   16:47:54   08.02.2005   21:30:06   18.07.2020   16:47:55    2,361.16 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\ZIP9.0\winzip90.exe
18.07.2020   16:47:55   11.11.2004   07:05:16   18.07.2020   16:47:55    1,136.83 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\Utilities\ZIP9.0\wrar341.exe

S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\World Pac\
18.07.2020   16:47:55   25.09.2006   11:04:54   18.07.2020   16:47:55       26.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\World Pac\WORLD PAC WRKSHT.xls
18.07.2020   16:47:55   25.09.2006   14:39:16   18.07.2020   16:47:55       36.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\World Pac\WorldPacQuoteCover.doc
18.07.2020   16:47:55   25.09.2006   11:19:44   18.07.2020   16:47:55       26.00 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\World Pac\WORLDPACwmark.xls
18.07.2020   16:47:55   25.09.2006   11:18:06   18.07.2020   16:47:55       25.50 S:\Other\Archive non SLI\Craig\backup\ABC\Company\Shared\World Pac\WORLDPACwomark.xls

S:\Other\Archive non SLI\Craig\backup\ANDY\
18.07.2020   16:46:12   24.04.2012   09:28:28   18.07.2020   16:46:12       89.49 S:\Other\Archive non SLI\Craig\backup\ANDY\26000701_Documents.pdf
18.07.2020   16:46:12   11.07.2016   16:00:05   18.07.2020   16:46:12      134.03 S:\Other\Archive non SLI\Craig\backup\ANDY\Copy of Inventorytrial.xlsx
18.07.2020   16:46:12   11.07.2016   16:02:31   18.07.2020   16:46:12      133.23 S:\Other\Archive non SLI\Craig\backup\ANDY\Inventorytrial.xlsx
18.07.2020   16:46:12   27.05.2011   11:59:50   18.07.2020   16:46:12       26.00 S:\Other\Archive non SLI\Craig\backup\ANDY\Jack letter.doc
18.07.2020   16:46:12   07.06.2012   14:50:20   18.07.2020   16:46:12      282.73 S:\Other\Archive non SLI\Craig\backup\ANDY\KaplanDispute.pdf
18.07.2020   16:46:12   11.08.2010   10:47:24   18.07.2020   16:46:12        0.78 S:\Other\Archive non SLI\Craig\backup\ANDY\Shared - Shortcut.lnk
18.07.2020   16:46:12   14.07.2010   16:07:34   18.07.2020   16:46:12       19.50 S:\Other\Archive non SLI\Craig\backup\ANDY\toyota west coast prospects.xls

S:\Other\Archive non SLI\Craig\backup\ANDY\EMAIL\
18.07.2020   16:45:19   17.09.2012   23:11:56   18.07.2020   16:45:32  718,225.00 S:\Other\Archive non SLI\Craig\backup\ANDY\EMAIL\Personal Folders(1).pst

S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\
18.07.2020   16:45:32   04.06.2012   21:05:50   18.07.2020   16:45:32      415.38 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (3).jpg
18.07.2020   16:45:32   04.06.2012   21:06:34   18.07.2020   16:45:32      487.80 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (15).jpg
18.07.2020   16:45:32   04.06.2012   21:06:42   18.07.2020   16:45:32      420.96 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (17).jpg
18.07.2020   16:45:32   04.06.2012   21:07:42   18.07.2020   16:45:32      442.68 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (25).jpg
18.07.2020   16:45:32   04.06.2012   21:10:38   18.07.2020   16:45:32      468.77 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (49).jpg
18.07.2020   16:45:32   04.06.2012   21:16:04   18.07.2020   16:45:32      451.44 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (86).jpg
18.07.2020   16:45:32   04.06.2012   21:16:10   18.07.2020   16:45:32      426.18 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (87).jpg
18.07.2020   16:45:32   04.06.2012   21:16:20   18.07.2020   16:45:32      424.50 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (88).jpg
18.07.2020   16:45:32   04.06.2012   21:16:24   18.07.2020   16:45:32      408.04 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (89).jpg
18.07.2020   16:45:32   04.06.2012   21:16:56   18.07.2020   16:45:32      367.91 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (93).jpg
18.07.2020   16:45:32   04.06.2012   21:17:02   18.07.2020   16:45:32      418.16 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (94).jpg
18.07.2020   16:45:32   04.06.2012   21:17:14   18.07.2020   16:45:32      459.88 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\bleu-saturdays-picturethiscity (96).jpg
18.07.2020   16:45:32   06.06.2012   20:53:00   18.07.2020   16:45:32      708.82 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4202.jpg
18.07.2020   16:45:32   06.06.2012   20:53:30   18.07.2020   16:45:32      719.33 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4210.jpg
18.07.2020   16:45:32   06.06.2012   20:55:22   18.07.2020   16:45:32      743.57 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4274.jpg
18.07.2020   16:45:32   06.06.2012   20:57:14   18.07.2020   16:45:32      728.90 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4326.jpg
18.07.2020   16:45:32   06.06.2012   21:00:40   18.07.2020   16:45:32      623.73 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4457.jpg
18.07.2020   16:45:32   06.06.2012   21:00:46   18.07.2020   16:45:32      731.85 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4460.jpg
18.07.2020   16:45:32   06.06.2012   21:00:58   18.07.2020   16:45:32      828.43 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4464.jpg
18.07.2020   16:45:32   06.06.2012   21:01:16   18.07.2020   16:45:32      698.29 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4488.jpg
18.07.2020   16:45:32   06.06.2012   21:01:22   18.07.2020   16:45:32      738.30 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4490.jpg
18.07.2020   16:45:32   06.06.2012   21:02:16   18.07.2020   16:45:32      785.68 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4520.jpg
18.07.2020   16:45:33   06.06.2012   21:04:44   18.07.2020   16:45:33      630.50 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4641.jpg
18.07.2020   16:45:33   06.06.2012   21:05:40   18.07.2020   16:45:33      626.30 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_4733.jpg
18.07.2020   16:45:33   06.06.2012   21:08:58   18.07.2020   16:45:33      662.77 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5074.jpg
18.07.2020   16:45:33   06.06.2012   21:02:48   18.07.2020   16:45:33      647.83 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5882.jpg
18.07.2020   16:45:33   06.06.2012   21:09:18   18.07.2020   16:45:33      642.80 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5889.jpg
18.07.2020   16:45:33   06.06.2012   21:09:24   18.07.2020   16:45:33      637.75 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5092.jpg
18.07.2020   16:45:33   06.06.2012   21:09:32   18.07.2020   16:45:33      696.33 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5094.jpg
18.07.2020   16:45:33   06.06.2012   21:09:58   18.07.2020   16:45:33      725.88 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5114.jpg
18.07.2020   16:45:33   06.06.2012   21:10:06   18.07.2020   16:45:33      719.26 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5118.jpg
18.07.2020   16:45:33   06.06.2012   21:10:10   18.07.2020   16:45:33      834.74 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5122.jpg
18.07.2020   16:45:33   06.06.2012   21:10:16   18.07.2020   16:45:33      763.68 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5131.jpg
18.07.2020   16:45:33   06.06.2012   21:02:50   18.07.2020   16:45:33      722.35 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5154.jpg
18.07.2020   16:45:33   06.06.2012   21:03:20   18.07.2020   16:45:33      740.94 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5256.jpg
18.07.2020   16:45:33   06.06.2012   21:03:28   18.07.2020   16:45:33      706.19 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5278.jpg
18.07.2020   16:45:33   06.06.2012   21:03:36   18.07.2020   16:45:33      688.18 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5341.jpg
18.07.2020   16:45:33   06.06.2012   21:03:38   18.07.2020   16:45:33      777.74 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5369.jpg
18.07.2020   16:45:33   06.06.2012   21:03:42   18.07.2020   16:45:33      826.12 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5426.jpg
18.07.2020   16:45:33   06.06.2012   21:03:52   18.07.2020   16:45:33      844.06 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5502.jpg
18.07.2020   16:45:33   06.06.2012   21:03:54   18.07.2020   16:45:33      805.25 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5510.jpg
18.07.2020   16:45:33   06.06.2012   21:04:08   18.07.2020   16:45:33      728.23 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\IMG_5552.jpg
18.07.2020   16:45:33   06.06.2012   14:57:14   18.07.2020   16:45:33    3,934.00 S:\Other\Archive non SLI\Craig\backup\ANDY\New folder\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\
18.07.2020   16:45:33   25.01.2012   11:16:10   18.07.2020   16:45:33       59.00 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Andrea price guaranteewithlist.doc
18.07.2020   16:45:33   27.02.2012   14:49:14   18.07.2020   16:45:33      182.29 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\AV7900 new sheet.pdf
18.07.2020   16:45:33   25.01.2012   15:26:24   18.07.2020   16:45:33       58.50 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\blankLETTER HEAD.doc
18.07.2020   16:45:33   26.04.2012   15:14:54   18.07.2020   16:45:33    1,978.50 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Doc1.doc
18.07.2020   16:45:33   17.01.2012   11:06:28   18.07.2020   16:45:33      343.46 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Flipdowns.pdf
18.07.2020   16:45:33   12.01.2012   11:35:20   18.07.2020   16:45:33    1,766.42 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Headrest Flyer.pdf
18.07.2020   16:45:33   23.03.2012   14:34:12   18.07.2020   16:45:33      108.00 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Jaguar.doc
18.07.2020   16:45:33   25.01.2012   11:04:36   18.07.2020   16:45:33      118.50 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Land Rover Head Rests AV7500.doc
18.07.2020   16:45:33   04.09.2012   16:16:14   18.07.2020   16:45:33    1,626.00 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Land Rover Head Rests AV7900.doc
18.07.2020   16:45:34   26.07.2012   15:56:56   18.07.2020   16:45:34    1,624.50 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\LETTER HEAD.doc
18.07.2020   16:45:34   12.07.2012   13:13:58   18.07.2020   16:45:34    1,620.50 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\Lexus Head Rests AV7900.doc
18.07.2020   16:45:34   08.02.2012   10:57:42   18.07.2020   16:45:34       60.50 S:\Other\Archive non SLI\Craig\backup\ANDY\rosen cover letters and flyers\mail cover letter.doc

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\
18.07.2020   16:46:11   25.07.2011   15:07:22   18.07.2020   16:46:11    4,886.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\2-10-11 new upc and weight beck arnley.xls
18.07.2020   16:46:11   15.10.2010   11:18:26   18.07.2020   16:46:11    2,479.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\BA Weights and UPC.xls
18.07.2020   16:46:11   08.03.2011   10:03:00   18.07.2020   16:46:11    2,385.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Beck Arnley photo update (February 2011).xls
18.07.2020   16:46:12   08.06.2011   11:11:00   18.07.2020   16:46:12    1,587.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\BeckArnley CoMan (CAC)Prices May to 0511.xls
18.07.2020   16:46:12   16.12.2011   13:48:56   18.07.2020   16:46:12    2,199.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davicoworksheet.xls
18.07.2020   16:46:12   21.12.2011   19:43:50   18.07.2020   16:46:12      793.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davicoworksheet.xlsx
18.07.2020   16:46:12   26.10.2010   10:30:00   18.07.2020   16:46:12      121.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\gk pricing.xls
18.07.2020   16:46:12   15.07.2011   14:36:06   18.07.2020   16:46:12    5,761.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\may -9-11 new beck our prices and reference.xls
18.07.2020   16:46:12   05.01.2012   14:26:14   18.07.2020   16:46:12      319.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler.xls
18.07.2020   16:46:12   17.11.2011   13:50:52   18.07.2020   16:46:12      268.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler.xlsx
18.07.2020   16:46:12   06.06.2011   11:26:00   18.07.2020   16:46:12      722.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\vehFilesFinished.zip

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\
18.07.2020   16:45:34   14.07.2011   19:42:48   18.07.2020   16:45:34      290.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\Beck_Brake_Light_and_Backup_Light_Switches_Aces.xls
18.07.2020   16:45:34   14.07.2011   18:32:26   18.07.2020   16:45:34    3,446.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\Beck_Brake_Pads_Shoes_Discs_Drum.xls
18.07.2020   16:45:34   14.07.2011   20:49:46   18.07.2020   16:45:34    4,609.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\Beck_Disc_Brake_Pads.xls
18.07.2020   16:45:34   14.07.2011   19:44:34   18.07.2020   16:45:34    1,134.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_ABS_Speed_Sensors_Aces.xls
18.07.2020   16:45:34   11.07.2011   16:21:12   18.07.2020   16:45:34    1,220.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Brake_Hoses_Aces.xls
18.07.2020   16:45:34   14.07.2011   19:41:18   18.07.2020   16:45:34    3,835.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Brake_Master_Cylinders_And_Kits.xls
18.07.2020   16:45:35   15.07.2011   18:58:54   18.07.2020   16:45:35      503.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Brake_Pad_Sensor_Wires_Aces.xls
18.07.2020   16:45:34   11.07.2011   19:59:44   18.07.2020   16:45:34       23.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Clutch_Hoses_Aces.xls
18.07.2020   16:45:35   29.08.2011   20:15:38   18.07.2020   16:45:35    4,413.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Engine_Gaskets_Sets_Seals_Aces.xls
18.07.2020   16:45:34   14.07.2011   19:46:54   18.07.2020   16:45:34      986.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Fan_Clutches_Aces.xls
18.07.2020   16:45:35   15.07.2011   19:40:10   18.07.2020   16:45:35    1,087.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Ignition_Coils_And_Resistors_Aces.xls
18.07.2020   16:45:35   19.07.2011   19:32:56   18.07.2020   16:45:35    1,510.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Oil_Filler_Caps_Drain_Plugs.xls
18.07.2020   16:45:36   02.07.2011   16:08:08   18.07.2020   16:45:36   11,264.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Oxygen_Sensors_Aces.xls
18.07.2020   16:45:36   24.07.2011   17:42:40   18.07.2020   16:45:36    2,953.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Reman_Alternators_Aces(1).xls
18.07.2020   16:45:36   03.07.2011   19:23:50   18.07.2020   16:45:36    1,828.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Reman_Starters_Aces.xls
18.07.2020   16:45:34   14.07.2011   19:11:28   18.07.2020   16:45:34      700.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Speed_Sensors_Aces.xls
18.07.2020   16:45:36   20.07.2011   20:11:40   18.07.2020   16:45:36    1,125.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Timing_Gear_Timing_Belt_Sets_Aces.xls
18.07.2020   16:45:36   17.07.2011   20:25:16   18.07.2020   16:45:36       37.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Transfer_Case_Bearings_And_Seals.xls
18.07.2020   16:45:36   31.07.2011   23:02:04   18.07.2020   16:45:36      599.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Transmission_Mounts_Aces.xls
18.07.2020   16:45:34   14.07.2011   19:45:48   18.07.2020   16:45:34      840.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley_Water_Flanges_Aces.xls
18.07.2020   16:45:34   31.07.2011   12:58:04   18.07.2020   16:45:34   16,391.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\beck files complete\BeckArnley-Reman-Alternators_Aces(2).xls

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davico\
18.07.2020   16:45:36   22.11.2011   10:48:00   18.07.2020   16:45:36      221.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davico\CAC_Davico Price 7-18-2011 (Updated Nov 2011).xls
18.07.2020   16:45:36   27.11.2011   09:13:00   18.07.2020   16:45:36      378.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davico\Copy of Davico Part Weights.xls
18.07.2020   16:45:36   22.11.2011   10:48:00   18.07.2020   16:45:36      154.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davico\Davico Buyers Guide Format.zip
18.07.2020   16:45:36   28.11.2011   15:23:58   18.07.2020   16:45:36    1,861.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davico\Davicoworksheet.xls
18.07.2020   16:45:36   07.12.2011   15:13:00   18.07.2020   16:45:36       22.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\Davico\exact fit exhaust pipe .xlsx

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\
18.07.2020   16:45:44   19.12.2011   11:31:44   18.07.2020   16:45:44       12.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Acura.jpg
18.07.2020   16:45:44   19.12.2011   11:30:16   18.07.2020   16:45:44       27.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Buick.jpg
18.07.2020   16:45:44   15.12.2011   11:00:50   18.07.2020   16:45:44       15.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_celica_Toyota.jpg
18.07.2020   16:45:44   16.12.2011   14:46:02   18.07.2020   16:45:44       15.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Ford.jpg
18.07.2020   16:45:44   15.12.2011   10:39:56   18.07.2020   16:45:44       15.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_JETTA_VW.jpg
18.07.2020   16:45:44   15.12.2011   10:57:36   18.07.2020   16:45:44       14.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_LEBARON_Chrysler.jpg
18.07.2020   16:45:44   15.12.2011   17:21:32   18.07.2020   16:45:44        9.84 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_MAXIMA_Nissan.jpg
18.07.2020   16:45:44   15.12.2011   15:32:24   18.07.2020   16:45:44       27.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Mazda.jpg
18.07.2020   16:45:44   15.12.2011   17:18:54   18.07.2020   16:45:44       17.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Nissan.jpg
18.07.2020   16:45:44   15.12.2011   14:56:36   18.07.2020   16:45:44       60.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Subaru.jpg
```

```
18.07.2020  16:45:44  15.12.2011  11:00:20  18.07.2020  16:45:44      19.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2L_Toyota.jpg
18.07.2020  16:45:44  19.12.2011  10:56:36  18.07.2020  16:45:44      19.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2LM_300_Chrysler.jpg
18.07.2020  16:45:44  16.12.2011  11:26:04  18.07.2020  16:45:44      13.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2LM_Chevrolet.jpg
18.07.2020  16:45:44  15.12.2011  17:18:18  18.07.2020  16:45:44      25.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2LM_NEON_Dodge.jpg
18.07.2020  16:45:44  19.12.2011  10:57:06  18.07.2020  16:45:44      18.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2N_Chrysler.jpg
18.07.2020  16:45:44  15.12.2011  17:22:50  18.07.2020  16:45:44      18.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2N_Nissan.jpg
18.07.2020  16:45:44  16.12.2011  17:14:32  18.07.2020  16:45:44      17.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2N_Pontiac.jpg
18.07.2020  16:45:44  19.12.2011  10:56:00  18.07.2020  16:45:44      82.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2N_300_Chrysler.jpg
18.07.2020  16:45:44  19.12.2011  10:52:32  18.07.2020  16:45:44       9.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2NM_AVENGER_Dodge.jpg
18.07.2020  16:45:44  19.12.2011  11:27:14  18.07.2020  16:45:44      11.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\2NM_Cadillac.jpg
18.07.2020  16:45:44  19.12.2011  11:28:54  18.07.2020  16:45:44      17.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3L_Buick.jpg
18.07.2020  16:45:44  19.12.2011  11:21:14  18.07.2020  16:45:44      20.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3L_Chevrolet.jpg
18.07.2020  16:45:44  16.12.2011  10:53:56  18.07.2020  16:45:44      10.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3L_Dodge.jpg
18.07.2020  16:45:44  16.12.2011  16:51:44  18.07.2020  16:45:44      15.35  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3L_Ford.jpg
18.07.2020  16:45:44  16.12.2011  15:27:26  18.07.2020  16:45:44      20.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3L_MAURADER_Mercury.jpg
18.07.2020  16:45:44  16.12.2011  15:27:04  18.07.2020  16:45:44      14.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3L_Mercury.jpg
18.07.2020  16:45:44  16.12.2011  16:50:18  18.07.2020  16:45:44      16.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3N_Ford.jpg
18.07.2020  16:45:44  15.12.2011  17:09:02  18.07.2020  16:45:44      15.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3N_Saturn.jpg
18.07.2020  16:45:44  16.12.2011  17:11:24  18.07.2020  16:45:44      12.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\3N_SEDAN_Saturn.jpg
18.07.2020  16:45:44  16.12.2011  16:39:00  18.07.2020  16:45:44      15.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\4L_Hyundai.jpg
18.07.2020  16:45:44  16.12.2011  15:32:36  18.07.2020  16:45:44      12.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\4L_Mazda.jpg
18.07.2020  16:45:44  15.12.2011  15:26:34  18.07.2020  16:45:44      12.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\4L_Mitsubishi.jpg
18.07.2020  16:45:44  16.12.2011  14:56:04  18.07.2020  16:45:44      14.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\4L_Subaru.jpg
18.07.2020  16:45:45  15.12.2011  11:28:36  18.07.2020  16:45:45      16.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\4L_Toyota.jpg
18.07.2020  16:45:45  15.12.2011  16:51:34  18.07.2020  16:45:45      19.42  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\7L_Ford.jpg
18.07.2020  16:45:45  15.12.2011  15:29:36  18.07.2020  16:45:45      15.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\7L_Mercury.jpg
18.07.2020  16:45:45  15.12.2011  17:19:40  18.07.2020  16:45:45      15.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\7L_Nissan.jpg
18.07.2020  16:45:42  19.12.2011  17:21:24  18.07.2020  16:45:42       7.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\8L_Nissan.jpg
18.07.2020  16:45:42  16.12.2011  11:30:06  18.07.2020  16:45:42      35.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10L_Buick.jpg
18.07.2020  16:45:42  19.12.2011  10:39:22  18.07.2020  16:45:42      10.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10L_JETTA_VW.jpg
18.07.2020  16:45:42  16.12.2011  15:38:14  18.07.2020  16:45:42      24.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10L_Kia.jpg
18.07.2020  16:45:42  16.12.2011  10:57:20  18.07.2020  16:45:42      14.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10N_Chrysler.jpg
18.07.2020  16:45:42  15.12.2011  16:05:40  18.07.2020  16:45:42       9.75  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10N_Dodge.jpg
18.07.2020  16:45:42  19.12.2011  10:39:38  18.07.2020  16:45:42      27.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10N_JETTA_VW.jpg
18.07.2020  16:45:42  16.12.2011  10:58:14  18.07.2020  16:45:42      20.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\10N_SEBRING_Chrysler.jpg
18.07.2020  16:45:42  16.12.2011  11:30:48  18.07.2020  16:45:42      15.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L_BMW.jpg
18.07.2020  16:45:42  16.12.2011  16:32:30  18.07.2020  16:45:42       8.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L_Jaguar.jpg
18.07.2020  16:45:42  15.12.2011  15:31:42  18.07.2020  16:45:42      15.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L_Mazda.jpg
18.07.2020  16:45:42  15.12.2011  15:29:48  18.07.2020  16:45:42      13.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L_Mercury.jpg
18.07.2020  16:45:42  16.12.2011  16:32:48  18.07.2020  16:45:42       8.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L_XJ8_Jaguar.jpg
18.07.2020  16:45:42  19.12.2011  11:23:22  18.07.2020  16:45:42      14.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L2_Chevrolet.jpg
18.07.2020  16:45:42  17:15:14  18.07.2020  16:45:42      18.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L2_Pontiac.jpg
18.07.2020  16:45:42  15.12.2011  14:53:42  18.07.2020  16:45:42      24.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11L2_Suzuki.jpg
18.07.2020  16:45:42  16.12.2011  16:46:20  18.07.2020  16:45:42      10.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11N2_Ford.jpg
18.07.2020  16:45:42  19.12.2011  16:39:08  18.07.2020  16:45:42      17.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\11Sonatala11l9Noe-web_Hyundai.jpg
18.07.2020  16:45:42  16.12.2011  16:47:18  18.07.2020  16:45:42       8.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\12N_Ford.jpg
18.07.2020  16:45:42  16.12.2011  11:28:08  18.07.2020  16:45:42      16.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\13N_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  14:54:26  18.07.2020  16:45:42      14.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_9701IMPREZZA_Subaru.jpg
18.07.2020  16:45:42  19.12.2011  10:59:50  18.07.2020  16:45:42       9.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Chrysler.jpg
18.07.2020  16:45:43  11:05:40  18.07.2020  16:45:43      10.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_echo_Toyota.jpg
18.07.2020  16:45:43  15.12.2011  15:28:10  18.07.2020  16:45:43      15.34  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Ford.jpg
18.07.2020  16:45:43  16.12.2011  16:41:28  18.07.2020  16:45:43      12.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Honda.jpg
18.07.2020  16:45:43  16.12.2011  16:36:54  18.07.2020  16:45:43      23.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Hyundai.jpg
18.07.2020  16:45:43  15.12.2011  15:32:10  18.07.2020  16:45:43      11.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Mazda.jpg
18.07.2020  16:45:43  15.12.2011  15:26:16  18.07.2020  16:45:43      11.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_MIRAGE_Mitsubishi.jpg
18.07.2020  16:45:43  15.12.2011  15:24:32  18.07.2020  16:45:43       9.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Mitsubishi.jpg
18.07.2020  16:45:43  15.12.2011  15:32:48  18.07.2020  16:45:43      14.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_PROTEGE_Mazda.jpg
18.07.2020  16:45:43  15.12.2011  14:54:26  18.07.2020  16:45:43      18.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Subaru.jpg
18.07.2020  16:45:43  15.12.2011  11:03:02  18.07.2020  16:45:43      15.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Toyota_Toyota.jpg
18.07.2020  16:45:43  04.01.2012  15:11:02  18.07.2020  16:45:43      16.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_Vw.jpg
18.07.2020  16:45:42  15.12.2011  11:09:22  18.07.2020  16:45:42      26.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14L_YARIS_Toyota.jpg
18.07.2020  16:45:42  16.12.2011  16:37:50  18.07.2020  16:45:42      17.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14LR_Hyundai.jpg
18.07.2020  16:45:43  10:59:24  18.07.2020  16:45:43      15.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14N_Chrysler.jpg
18.07.2020  16:45:43  21.10.2005  04:50:50  18.07.2020  16:45:43     397.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14N_G6_Pontiac.jpg
18.07.2020  16:45:43  16.12.2011  17:22:18  18.07.2020  16:45:43      22.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\14N_Nissan.jpg
18.07.2020  16:45:43  16.12.2011  11:29:56  18.07.2020  16:45:43      23.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Buick.jpg
18.07.2020  16:45:43  16.12.2011  16:43:46  18.07.2020  16:45:43      18.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Honda.jpg
18.07.2020  16:45:43  16.12.2011  16:35:34  18.07.2020  16:45:43      14.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Hyundai.jpg
18.07.2020  16:45:43  15.12.2011  15:31:14  18.07.2020  16:45:43      28.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Mazda.jpg
18.07.2020  16:45:43  15.12.2011  15:24:18  18.07.2020  16:45:43      13.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Mitsubishi.jpg
18.07.2020  16:45:43  15.12.2011  14:56:46  18.07.2020  16:45:43      12.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Subaru.jpg
18.07.2020  16:45:43  15.12.2011  14:54:12  18.07.2020  16:45:43      20.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Suzuki.jpg
18.07.2020  16:45:43  16.12.2011  10:45:12  18.07.2020  16:45:43      23.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L_Toyota.jpg
18.07.2020  16:45:43  03.01.2012  18:36:12  18.07.2020  16:45:43       8.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L2_Chevrolet.jpg
18.07.2020  16:45:43  15.12.2011  15:35:06  18.07.2020  16:45:43      10.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15L2_Lincoln.jpg
18.07.2020  16:45:43  19.12.2011  11:24:26  18.07.2020  16:45:43      14.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15N_Chevrolet.jpg
18.07.2020  16:45:43  16.12.2011  16:47:26  18.07.2020  16:45:43      10.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\15N_Ford.jpg
18.07.2020  16:45:43  15.12.2011  10:43:30  18.07.2020  16:45:43      18.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\17N_Volvo.jpg
18.07.2020  16:45:43  16.12.2011  16:49:12  18.07.2020  16:45:43      24.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\17N_Ford.jpg
18.07.2020  16:45:43  16.12.2011  16:47:10  18.07.2020  16:45:43      37.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\19N_Ford.jpg
18.07.2020  16:45:43  21.10.2005  05:11:02  18.07.2020  16:45:43   1,767.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\20N_Toyota.jpg
18.07.2020  16:45:43  15.12.2011  17:26:02  18.07.2020  16:45:43      17.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\21N_Mitsubishi.jpg
18.07.2020  16:45:43  15.12.2011  15:25:56  18.07.2020  16:45:43      29.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\22L_Mitsubishi.jpg
18.07.2020  16:45:43  16.12.2011  11:24:14  18.07.2020  16:45:43      17.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\22N_Chevrolet.jpg
18.07.2020  16:45:43  16.12.2011  16:50:46  18.07.2020  16:45:43      13.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\23L_Ford.jpg
18.07.2020  16:45:43  15.12.2011  15:26:06  18.07.2020  16:45:43      27.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\24L_Mitsubishi.jpg
18.07.2020  16:45:43  19.12.2011  11:25:28  18.07.2020  16:45:43      10.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\25L_Chevrolet.jpg
18.07.2020  16:45:43  16.12.2011  16:36:12  18.07.2020  16:45:43      20.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_ACCENT_Hyundai.jpg
18.07.2020  16:45:43  16.12.2011  16:42:20  18.07.2020  16:45:43      13.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_CIVIC_Honda.jpg
18.07.2020  16:45:43  16.12.2011  16:35:52  18.07.2020  16:45:43       9.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_Honda.jpg
18.07.2020  16:45:43  16.12.2011  16:30:44  18.07.2020  16:45:43      24.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_Hyundai.jpg
18.07.2020  16:45:43  17:09:42  18.07.2020  16:45:43      29.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_Kia.jpg
18.07.2020  16:45:43  15.12.2011  14:53:24  18.07.2020  16:45:43      24.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_Saturn.jpg
18.07.2020  16:45:43  15.12.2011  11:05:22  18.07.2020  16:45:43      29.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_Suzuki.jpg
18.07.2020  16:45:43  16.12.2011  16:48:32  18.07.2020  16:45:43      72.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\26L_Toyota.jpg
18.07.2020  16:45:43  15.12.2011  11:31:30  18.07.2020  16:45:43      18.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_2_Ford.jpg
18.07.2020  16:45:43  16.12.2011  16:48:06  18.07.2020  16:45:43      18.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_Acura.jpg
18.07.2020  16:45:43  16.12.2011  16:43:38  18.07.2020  16:45:43      25.34  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_Ford.jpg
18.07.2020  16:45:43  16.12.2011  15:37:44  18.07.2020  16:45:43      13.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_Honda.jpg
18.07.2020  16:45:43  15.12.2011  15:28:20  18.07.2020  16:45:43      26.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_Kia.jpg
18.07.2020  16:45:44  14:57:16  18.07.2020  16:45:44      22.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_Mercury.jpg
18.07.2020  16:45:44  15.12.2011  15:25:22  18.07.2020  16:45:44      23.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\27L_Scion.jpg
18.07.2020  16:45:44  15.12.2011  15:25:08  18.07.2020  16:45:44      24.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\28L_Mitsubishi.jpg
18.07.2020  16:45:44  16.12.2011  15:23:40  18.07.2020  16:45:44      12.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\31L_Mitsubishi.jpg
18.07.2020  16:45:44  19.12.2011  11:22:54  18.07.2020  16:45:44      15.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\34N_Chevrolet.jpg
18.07.2020  16:45:44  15.12.2011  15:37:42  18.07.2020  16:45:44      16.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\40L_Hyundai.jpg
18.07.2020  16:45:44  04.01.2012  14:55:18  18.07.2020  16:45:44       8.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\40L_Toyota.jpg
18.07.2020  16:45:44  14:13:38  18.07.2020  16:45:44      14.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\70L_Nissan.jpg
18.07.2020  16:45:45  19.12.2011  10:57:28  18.07.2020  16:45:45      11.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73L_Chrysler.jpg
18.07.2020  16:45:45  19.12.2011  10:57:50  18.07.2020  16:45:45      16.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73L_LHS_Chrysler.jpg
18.07.2020  16:45:45  15.12.2011  15:34:52  18.07.2020  16:45:45      11.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73L_Lincoln.jpg
18.07.2020  16:45:45  15.12.2011  10:42:40  18.07.2020  16:45:45      11.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73L_Volvo.jpg
18.07.2020  16:45:45  16.12.2011  10:53:46  18.07.2020  16:45:45      12.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73N_Dodge.jpg
18.07.2020  16:45:45  15.12.2011  16:51:10  18.07.2020  16:45:45      15.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73N_Ford.jpg
18.07.2020  16:45:45  15.12.2011  15:29:28  18.07.2020  16:45:45      16.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\73N_Mercury.jpg
18.07.2020  16:45:45  16.12.2011  16:31:30  18.07.2020  16:45:45      25.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76L_ELANTRA_Hyundai.jpg
18.07.2020  16:45:45  16.12.2011  16:37:10  18.07.2020  16:45:45      25.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76L_Hyundai.jpg
18.07.2020  16:45:45  16.12.2011  16:31:30  18.07.2020  16:45:45      50.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76L_Kia.jpg
18.07.2020  16:45:45  16.12.2011  16:31:30  18.07.2020  16:45:45      25.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76L_SPECTRA_Kia.jpg
18.07.2020  16:45:45  15.12.2011  14:53:52  18.07.2020  16:45:45      10.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76L_Suzuki.jpg
18.07.2020  16:45:45  14:14:22  18.07.2020  16:45:45      15.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76L3_Nissan.jpg
18.07.2020  16:45:45  15.12.2011  17:09:54  18.07.2020  16:45:45      18.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76N_Saturn.jpg
18.07.2020  16:45:45  16.12.2011  10:55:14  18.07.2020  16:45:45      26.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76N2_Dodge.jpg
18.07.2020  16:45:45  16.12.2011  11:01:42  18.07.2020  16:45:45      17.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\76N2_Toyota.jpg
18.07.2020  16:45:45  16.12.2011  16:38:38  18.07.2020  16:45:45      23.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\80L_Hyundai.jpg
18.07.2020  16:45:45  15.12.2011  17:21:06  18.07.2020  16:45:45      23.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\80L3_Nissan.jpg
18.07.2020  16:45:45  16.12.2011  16:38:32  18.07.2020  16:45:45      24.28  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\82L_Hyundai.jpg
18.07.2020  16:45:45  16.12.2011  10:57:14  18.07.2020  16:45:45      13.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\98N_Chrysler.jpg
18.07.2020  16:45:45  16.12.2011  16:41:28  18.07.2020  16:45:45      12.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\98N_Ford.jpg
18.07.2020  16:45:45  15.12.2011  17:14:24  18.07.2020  16:45:45      12.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\98N_Pontiac.jpg
18.07.2020  16:45:45  17:09:14  18.07.2020  16:45:45      11.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\98N_Saturn.jpg
18.07.2020  16:45:45  15.12.2011  11:25:54  18.07.2020  16:45:45      29.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\98NM_Chevrolet.jpg
18.07.2020  16:45:45  15.12.2011  10:37:34  18.07.2020  16:45:45      19.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\99N_BUG_VW.jpg
18.07.2020  16:45:42  19.12.2011  10:58:14  18.07.2020  16:45:42      18.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\103N_08SEBRING_Chrysler.jpg
18.07.2020  16:45:42  19.12.2011  10:53:24  18.07.2020  16:45:42      19.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\103N_Dodge.jpg
18.07.2020  16:45:42  16.12.2011  16:36:42  18.07.2020  16:45:42      18.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\103N_ELANTRA_Hyundai.jpg
18.07.2020  16:45:42  19.12.2011  10:58:02  18.07.2020  16:45:42      28.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\103N_SEBRING_Chrysler.jpg
18.07.2020  16:45:42  21.02.2006  21:02:50  18.07.2020  16:45:42      17.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\103N_SOLSTICE_Pontiac.jpg
18.07.2020  16:45:42  19.12.2011  10:54:54  18.07.2020  16:45:42      32.35  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\103N_STRATUS_Dodge.jpg
18.07.2020  16:45:42  15.12.2011  16:47:46  18.07.2020  16:45:42      25.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\104N_Ford.jpg
18.07.2020  16:45:42  15.12.2011  15:27:44  18.07.2020  16:45:42      19.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\104N_Mercury.jpg
18.07.2020  16:45:42  15.12.2011  17:19:50  18.07.2020  16:45:42      26.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\105L_Nissan.jpg
18.07.2020  16:45:42  16.12.2011  10:45:54  18.07.2020  16:45:42      22.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\111N_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:23:56  18.07.2020  16:45:42      21.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\112N_Chevrolet.jpg
18.07.2020  16:45:42  19.12.2011  10:52:56  18.07.2020  16:45:42      24.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\117N_Dodge.jpg
18.07.2020  16:45:42  15.12.2011  14:57:46  18.07.2020  16:45:42      20.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\118N_Scion.jpg
18.07.2020  16:45:42  16.12.2011  16:39:08  18.07.2020  16:45:42      17.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\119N_Hyundai.jpg
18.07.2020  16:45:42  04.01.2012  14:55:50  18.07.2020  16:45:42      15.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\120L_Toyota.jpg
18.07.2020  16:45:43  15.12.2011  11:07:26  18.07.2020  16:45:43      18.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\131L_Toyota.jpg
18.07.2020  16:45:43  16.12.2011  16:43:02  18.07.2020  16:45:43      13.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\140L_Honda.jpg
18.07.2020  16:45:43  17:14:40  18.07.2020  16:45:43      15.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\160N_Pontiac.gif
18.07.2020  16:45:43  16.12.2011  16:36:30  18.07.2020  16:45:43      16.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_AZERA_Hyundai.jpg
18.07.2020  16:45:43  19.12.2011  11:28:40  18.07.2020  16:45:43      16.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Buick.jpg
18.07.2020  16:45:43  16.12.2011  16:51:18  18.07.2020  16:45:43       7.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Ford.jpg
18.07.2020  16:45:43  16.12.2011  16:38:00  18.07.2020  16:45:43      17.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_GENESIS_Hyundai.jpg
18.07.2020  16:45:43  16.12.2011  16:38:58  18.07.2020  16:45:43      20.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Hyundai.jpg
18.07.2020  16:45:43  16.12.2011  15:38:04  18.07.2020  16:45:43      17.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Kia.jpg
18.07.2020  16:45:43  19.12.2011  11:29:02  18.07.2020  16:45:43      14.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_LACROSSE_Buick.jpg
18.07.2020  16:45:43  15.12.2011  15:37:10  18.07.2020  16:45:43       8.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Lexus.jpg
18.07.2020  16:45:43  15.12.2011  17:24:24  18.07.2020  16:45:43      19.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_LUCERNE_Buick.jpg
18.07.2020  16:45:43  15.12.2011  15:31:30  18.07.2020  16:45:43      10.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Mazda.jpg
18.07.2020  16:45:43  15.12.2011  15:29:20  18.07.2020  16:45:43      13.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Mercury.jpg
18.07.2020  16:45:43  15.12.2011  15:29:48  18.07.2020  16:45:43      14.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_REGAL_Buick.jpg
18.07.2020  16:45:43  16.12.2011  16:30:58  18.07.2020  16:45:43      20.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_RIO_Kia.jpg
18.07.2020  16:45:43  16.12.2011  16:41:20  18.07.2020  16:45:43       8.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Toyota.jpg
18.07.2020  16:45:43  21.10.2005  05:15:16  18.07.2020  16:45:43     668.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\162L_Solara_Toyota.jpg
18.07.2020  16:45:43  15.12.2011  17:18:24  18.07.2020  16:45:43       8.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\165N_Pontiac.jpg
18.07.2020  16:45:43  16.12.2011  16:44:42  18.07.2020  16:45:43      20.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\212N_Ford.jpg
18.07.2020  16:45:43  16.12.2011  16:44:56  18.07.2020  16:45:43          S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\...Ford.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0034

```
18.07.2020  16:45:43  16.12.2011  15:28:38  18.07.2020  16:45:43         35.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\220L_Mercury.jpg
18.07.2020  16:45:43  21.10.2005  05:09:00  18.07.2020  16:45:43      3,972.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\220L_Toyota.jpg
18.07.2020  16:45:43  15.12.2011  10:47:24  18.07.2020  16:45:43         24.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\222N_Toyota.jpg
18.07.2020  16:45:43  16.12.2011  16:45:42  18.07.2020  16:45:43         15.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\223L_Ford.jpg
18.07.2020  16:45:44  15.12.2011  11:08:16  18.07.2020  16:45:44         22.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\292L_Toyota.jpg
18.07.2020  16:45:44  15.12.2011  15:36:46  18.07.2020  16:45:44         39.34  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\302N_Lexus.jpg
18.07.2020  16:45:44  16.12.2011  16:50:08  18.07.2020  16:45:44         11.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\317N_Ford.jpg
18.07.2020  16:45:44  19.12.2011  11:25:20  18.07.2020  16:45:44         22.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\332L_Chevrolet.jpg
18.07.2020  16:45:44  15.12.2011  15:28:02  18.07.2020  16:45:44         25.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\332L_Ford.jpg
18.07.2020  16:45:44  16.12.2011  10:39:02  18.07.2020  16:45:44         35.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\332L_JETTA_VW.jpg
18.07.2020  16:45:44  15.12.2011  17:23:34  18.07.2020  16:45:44         14.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\332L_Nissan.jpg
18.07.2020  16:45:44  15.12.2011  10:40:44  18.07.2020  16:45:44         13.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\332L_PASSAT_VW.jpg
18.07.2020  16:45:44  16.12.2011  15:36:30  18.07.2020  16:45:44         38.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\343L_Lexus.jpg
18.07.2020  16:45:44  19.12.2011  11:26:16  18.07.2020  16:45:44         38.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\352N_Chevrolet.jpg
18.07.2020  16:45:44  16.12.2011  16:37:20  18.07.2020  16:45:44         17.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\362L_Hyundai.jpg
18.07.2020  16:45:44  16.12.2011  16:34:10  18.07.2020  16:45:44         18.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\362L_Infiniti.jpg
18.07.2020  16:45:44  19.12.2011  11:27:36  18.07.2020  16:45:44         19.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\372N_Cadillac.jpg
18.07.2020  16:45:44  16.12.2011  16:40:40  18.07.2020  16:45:44         14.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\382L_Hyundai.jpg
18.07.2020  16:45:44  16.12.2011  16:42:14  18.07.2020  16:45:44         26.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\392L_Honda.jpg
18.07.2020  16:45:44  16.12.2011  15:38:04  18.07.2020  16:45:44         16.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\392L_Kia.jpg
18.07.2020  16:45:44  16.12.2011  16:42:46  18.07.2020  16:45:44         95.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\394L_Honda.jpg
18.07.2020  16:45:44  16.12.2011  16:38:48  18.07.2020  16:45:44         30.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\394L_Hyundai.jpg
18.07.2020  16:45:44  21.10.2005  04:41:32  18.07.2020  16:45:44      1,570.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\394L_MAXIMA_Nissan.jpg
18.07.2020  16:45:44  15.12.2011  17:20:48  18.07.2020  16:45:44         14.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\394L_Nissan.jpg
18.07.2020  16:45:44  21.10.2005  05:10:10  18.07.2020  16:45:44        576.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\402L_Toyota.jpg
18.07.2020  16:45:44  15.12.2011  15:31:04  18.07.2020  16:45:44         23.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\412L_Mazda.jpg
18.07.2020  16:45:44  04.01.2012  14:56:30  18.07.2020  16:45:44         18.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\422L_Toyota.jpg
18.07.2020  16:45:44  19.12.2011  10:56:50  18.07.2020  16:45:44         20.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_300_2_Chrysler.jpg
18.07.2020  16:45:44  16.12.2011  10:56:26  18.07.2020  16:45:44         84.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_300_Chrysler.jpg
18.07.2020  16:45:44  19.12.2011  11:25:12  18.07.2020  16:45:44         17.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_Chevrolet.jpg
18.07.2020  16:45:44  15.12.2011  15:28:30  18.07.2020  16:45:44         13.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_Focus_Ford (2).jpg
18.07.2020  16:45:44  16.12.2011  16:46:58  18.07.2020  16:45:44         65.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_Focus_Ford.jpg
18.07.2020  16:45:44  19.12.2011  11:29:12  18.07.2020  16:45:44         22.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_LACROSSE_Buick.jpg
18.07.2020  16:45:44  19.12.2011  11:29:36  18.07.2020  16:45:44         19.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_LUCERNE_Buick.jpg
18.07.2020  16:45:44  15.12.2011  17:26:36  18.07.2020  16:45:44         20.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_Mitsubishi.jpg
18.07.2020  16:45:44  19.03.2006  18:16:46  18.07.2020  16:45:44        666.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_Pontiac.jpg
18.07.2020  16:45:44  15.12.2011  14:58:14  18.07.2020  16:45:44         31.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_Scion.jpg
18.07.2020  16:45:44  19.12.2011  11:26:40  18.07.2020  16:45:44         14.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\432N_SSR_Chevrolet.jpg
18.07.2020  16:45:44  16.12.2011  10:54:34  18.07.2020  16:45:44         16.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\442N_Dodge.jpg
18.07.2020  16:45:44  16.12.2011  15:30:38  18.07.2020  16:45:44         27.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\442N_Mazda.jpg
18.07.2020  16:45:44  16.12.2011  15:24:50  18.07.2020  16:45:44         15.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\442N_Mitsubishi.jpg
18.07.2020  16:45:44  16.12.2011  16:47:38  18.07.2020  16:45:44         22.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\504N_Ford.jpg
18.07.2020  16:45:44  16.12.2011  16:33:38  18.07.2020  16:45:44         25.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\506L_Infiniti.jpg
18.07.2020  16:45:44  19.12.2011  11:23:36  18.07.2020  16:45:44         30.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\507N_Chevrolet.jpg
18.07.2020  16:45:44  15.12.2011  17:19:58  18.07.2020  16:45:44         21.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\507N_Pontiac.jpg
18.07.2020  16:45:44  21.10.2005  04:48:42  18.07.2020  16:45:44        392.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\507N_Scion.jpg
18.07.2020  16:45:44  14.59:44  11:23:44  18.07.2020  16:45:44         16.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508N_Chevrolet.jpg
18.07.2020  16:45:44  15.12.2011  17:13:08  18.07.2020  16:45:44         27.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508n_G6_Pontiac.jpg
18.07.2020  16:45:44  16.12.2011  16:38:22  18.07.2020  16:45:44         24.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508N_Hyundai.jpg
18.07.2020  16:45:44  16.12.2011  17:09:14  18.07.2020  16:45:44         86.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508N_ION_Saturn.jpg
18.07.2020  16:45:44  15.12.2011  17:20:08  18.07.2020  16:45:44         16.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508N_Nissan.jpg
18.07.2020  16:45:44  15.12.2011  17:14:58  18.07.2020  16:45:44         22.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508N_SOLSTICE_Pontiac.jpg
18.07.2020  16:45:44  19.12.2011  11:26:26  18.07.2020  16:45:44         25.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508N_SONIC_Chevrolet.jpg
18.07.2020  16:45:45  15.12.2011  10:55:56  18.07.2020  16:45:45         22.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\508n_Toyota.jpg
18.07.2020  16:45:45  19.12.2011  10:56:16  18.07.2020  16:45:45         77.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\517N_300_Chrysler.jpg
18.07.2020  16:45:45  15.12.2011  10:53:14  18.07.2020  16:45:45         26.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\517N_Dodge.jpg
18.07.2020  16:45:45  15.12.2011  15:27:18  18.07.2020  16:45:45         18.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\517N_Ford.jpg
18.07.2020  16:45:45  16.12.2011  16:49:20  18.07.2020  16:45:45         19.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\517N_Mustang_Ford.jpg
18.07.2020  16:45:45  16.12.2011  16:49:44  18.07.2020  16:45:45         19.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\517N_Mustang-05_Ford.jpg
18.07.2020  16:45:45  16.12.2011  16:42:06  18.07.2020  16:45:45         15.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\602N_Honda.jpg
18.07.2020  16:45:45  19.12.2011  11:24:42  18.07.2020  16:45:45         16.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\603N_Chevrolet.jpg
18.07.2020  16:45:45  16.12.2011  16:48:14  18.07.2020  16:45:45         27.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\603N_Ford.jpg
18.07.2020  16:45:45  15.12.2011  16:35:16  18.07.2020  16:45:45         19.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\603N_Lincoln.jpg
18.07.2020  16:45:45  16.12.2011  16:42:36  18.07.2020  16:45:45         22.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\604N_Honda.jpg
18.07.2020  16:45:45  16.12.2011  16:43:28  18.07.2020  16:45:45         12.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\627L_Honda.jpg
18.07.2020  16:45:45  15.12.2011  15:38:04  18.07.2020  16:45:45         25.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\627L_Kia.jpg
18.07.2020  16:45:45  15.12.2011  14:54:26  18.07.2020  16:45:45         12.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\627L_Subaru.jpg
18.07.2020  16:45:45  21.10.2005  04:40:20  18.07.2020  16:45:45        129.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\702L_Nissan.jpg
18.07.2020  16:45:45  16.12.2011  15:35:50  18.07.2020  16:45:45         18.75  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\704L_Ford.jpg
18.07.2020  16:45:45  16.12.2011  15:27:54  18.07.2020  16:45:45         78.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\704L_Mercury.jpg
18.07.2020  16:45:45  11.03.2006  19:24:46  18.07.2020  16:45:45         15.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\720N_2_Toyota.jpg
18.07.2020  16:45:45  15.12.2011  10:51:26  18.07.2020  16:45:45         22.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\720N_Toyota.jpg
18.07.2020  16:45:45  15.12.2011  10:40:18  18.07.2020  16:45:45         21.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\732N_2_VW.jpg
18.07.2020  16:45:45  16.12.2011  10:38:24  18.07.2020  16:45:45         20.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\732N_JETTA_VW.jpg
18.07.2020  16:45:45  15.12.2011  16:37:02  18.07.2020  16:45:45         21.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\760N_Hyundai.jpg
18.07.2020  16:45:45  15.12.2011  17:22:26  18.07.2020  16:45:45         26.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\760N_Nissan.jpg
18.07.2020  16:45:45  15.12.2011  17:13:38  18.07.2020  16:45:45         32.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\760N_Pontiac.jpg
18.07.2020  16:45:45  15.12.2011  15:42:56  18.07.2020  16:45:45         21.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\760N_Saturn.jpg
18.07.2020  16:45:45  16.12.2011  10:59:40  18.07.2020  16:45:45         23.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\762L_Chrysler.jpg
18.07.2020  16:45:45  16.12.2011  16:34:20  18.07.2020  16:45:45         29.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\762L_G37_Infiniti.jpg
18.07.2020  16:45:45  15.12.2011  16:34:00  18.07.2020  16:45:45         18.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\762L_Infiniti.jpg
18.07.2020  16:45:45  16.12.2011  16:34:40  18.07.2020  16:45:45         23.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\762L_M35X_Infiniti.jpg
18.07.2020  16:45:45  16.12.2011  16:35:02  18.07.2020  16:45:45         25.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\762L_M45X_Infiniti.jpg
18.07.2020  16:45:45  15.12.2011  17:20:16  18.07.2020  16:45:45         20.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\772L_Nissan.jpg
18.07.2020  16:45:45  15.12.2011  17:23:00  18.07.2020  16:45:45         22.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\776L_Nissan.jpg
18.07.2020  16:45:45  16.12.2011  10:52:56  18.07.2020  16:45:45         17.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\777N_Dodge.jpg
18.07.2020  16:45:45  15.12.2011  17:20:38  18.07.2020  16:45:45         21.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\780L_Nissan.jpg
18.07.2020  16:45:45  15.12.2011  10:43:46  18.07.2020  16:45:45         24.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\802L_avalon_Toyota.jpg
18.07.2020  16:45:45  15.12.2011  10:55:42  18.07.2020  16:45:45         21.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\802L_camry_Toyota.jpg
18.07.2020  16:45:45  16.12.2011  16:41:58  18.07.2020  16:45:45         32.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\802L_Honda.jpg
18.07.2020  16:45:45  15.12.2011  15:38:06  18.07.2020  16:45:45         19.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\802L_Kia.jpg
18.07.2020  16:45:45  16.12.2011  10:52:08  18.07.2020  16:45:45         24.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\803N_Dodge.jpg
18.07.2020  16:45:45  15.12.2011  17:26:18  18.07.2020  16:45:45         25.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\803N_Mitsubishi.jpg
18.07.2020  16:45:45  16.12.2011  16:42:30  18.07.2020  16:45:45         44.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\804L_Honda.jpg
18.07.2020  16:45:45  16.12.2011  16:46:50  18.07.2020  16:45:45         22.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\812N_Ford.jpg
18.07.2020  16:45:45  16.12.2011  16:47:54  18.07.2020  16:45:45         20.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\812N_FUSION_Ford.jpg
18.07.2020  16:45:45  15.12.2011  11:02:14  18.07.2020  16:45:45         13.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\902L_Toyota.jpg
18.07.2020  16:45:45  15.12.2011  10:52:46  18.07.2020  16:45:45         20.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\903N_Dodge.jpg
18.07.2020  16:45:45  16.12.2011  16:38:32  18.07.2020  16:45:45         18.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\906L_Hyundai.jpg
18.07.2020  16:45:45  15.12.2011  15:38:54  18.07.2020  16:45:45         15.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\906L_Mazda.jpg
18.07.2020  16:45:45  16.12.2011  15:30:22  18.07.2020  16:45:45         17.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\910N_Mazda.jpg
18.07.2020  16:45:45  16.12.2011  16:50:00  18.07.2020  16:45:45         14.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\917N_Ford.jpg
18.07.2020  16:45:45  16.12.2011  16:50:28  18.07.2020  16:45:45         23.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\923N_Ford.jpg
18.07.2020  16:45:45  19.12.2011  11:25:04  18.07.2020  16:45:45         14.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\932N_Chevrolet.jpg
18.07.2020  16:45:45  15.12.2011  15:38:46  18.07.2020  16:45:45         21.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\942N_Mazda.jpg
18.07.2020  16:45:45  15.12.2011  17:20:28  18.07.2020  16:45:45         17.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\988L_Nissan.jpg
18.07.2020  16:45:42  21.10.2005  05:16:38  18.07.2020  16:45:42        100.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\1411-06passat_VW.jpg
18.07.2020  16:45:42  01.04.2005  13:15:10  18.07.2020  16:45:42         64.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\1411-Jetta-05_VW.jpg
18.07.2020  16:45:45  19.12.2011  11:24:08  18.07.2020  16:45:45         14.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HHR_Chevrolet.jpg
18.07.2020  16:45:45  16.12.2011  16:31:16  18.07.2020  16:45:45         15.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\X35N_Kia.jpg
18.07.2020  16:45:45  15.12.2011  15:24:42  18.07.2020  16:45:45         18.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LANCER_Mitsubishi.jpg
18.07.2020  16:45:45  21.10.2005  03:30:28  18.07.2020  16:45:45        852.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\RSX_2_Acura.jpg
18.07.2020  16:45:46  16.12.2011  11:31:54  18.07.2020  16:45:46         15.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\RSX_Acura.jpg
18.07.2020  16:45:46  15.12.2011  11:33:10  18.07.2020  16:45:46         27.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\RX8_Mazda.jpg
18.07.2020  16:45:46  15.12.2011  17:10:08  18.07.2020  16:45:46         33.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCN_Saturn.jpg
18.07.2020  16:45:46  21.10.2005  04:43:36  18.07.2020  16:45:46        750.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\Sentra-2L_Nissan.jpg
18.07.2020  16:45:46  21.10.2005  04:46:20  18.07.2020  16:45:46        948.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\Sentra-76l_Nissan.jpg
18.07.2020  16:45:46  15.12.2011  11:28:36  18.07.2020  16:45:46         16.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\sienna_Toyota.jpg
18.07.2020  16:45:46  15.12.2011  11:27:50  18.07.2020  16:45:46         20.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\STS_Cadillac.jpg
18.07.2020  16:45:46  15.12.2011  14:58:02  18.07.2020  16:45:46         17.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TC_Scion.jpg
18.07.2020  16:45:47  02.08.2018  09:54:15  18.07.2020  16:45:47      1,775.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\Thumbs.db
18.07.2020  16:45:47  19.12.2011  11:32:04  18.07.2020  16:45:47         14.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TL_Acura.jpg
18.07.2020  16:45:47  15.12.2011  11:32:10  18.07.2020  16:45:47         17.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TSX_Acura.jpg
18.07.2020  16:45:47  15.12.2011  17:12:02  18.07.2020  16:45:47         25.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VUE_0207_Saturn.jpg
18.07.2020  16:45:47  19.12.2011  17:11:56  18.07.2020  16:45:47         13.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VUE_Saturn.jpg
18.07.2020  16:45:47  15.12.2011  14:58:36  18.07.2020  16:45:47         27.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\XB_Scion.jpg
18.07.2020  16:45:47  15.12.2011  14:59:36  18.07.2020  16:45:47         15.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\XD_Scion.jpg

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\
18.07.2020  16:45:37  19.12.2011  11:31:44  18.07.2020  16:45:37         12.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\2L_Acura.jpg
18.07.2020  16:45:37  19.12.2011  11:31:30  18.07.2020  16:45:37         18.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\27L_Acura.jpg
18.07.2020  16:45:37  21.10.2005  03:30:28  18.07.2020  16:45:37        852.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\RSX_2_Acura.jpg
18.07.2020  16:45:37  16.12.2011  11:31:54  18.07.2020  16:45:37         15.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\RSX_Acura.jpg
18.07.2020  16:45:37  14.02.2012  10:16:28  18.07.2020  16:45:37         55.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\Thumbs.db
18.07.2020  16:45:37  15.12.2011  11:32:04  18.07.2020  16:45:37         14.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\TL_Acura.jpg
18.07.2020  16:45:37  19.12.2011  11:32:10  18.07.2020  16:45:37         17.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\ACURA\TSX_Acura.jpg

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BMW\
18.07.2020  16:45:37  19.12.2011  11:30:48  18.07.2020  16:45:37         15.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BMW\11L_BMW.jpg
18.07.2020  16:45:37  05.01.2012  10:26:02  18.07.2020  16:45:37         27.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BMW\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\
18.07.2020  16:45:37  19.12.2011  11:30:16  18.07.2020  16:45:37         27.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\2L_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:28:54  18.07.2020  16:45:37         17.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\3L_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:30:06  18.07.2020  16:45:37         35.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\18L_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:29:56  18.07.2020  16:45:37         16.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\15L_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:28:40  18.07.2020  16:45:37         16.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\162L_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:29:02  18.07.2020  16:45:37         14.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\162L_LACROSSE_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:29:24  18.07.2020  16:45:37         19.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\162L_LUCERNE_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:29:48  18.07.2020  16:45:37         14.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\162L_REGAL_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:29:12  18.07.2020  16:45:37         22.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\432N_LACROSSE_Buick.jpg
18.07.2020  16:45:37  19.12.2011  11:29:36  18.07.2020  16:45:37         19.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\432N_LUCERNE_Buick.jpg
18.07.2020  16:45:37  05.01.2012  10:26:02  18.07.2020  16:45:37        118.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\BUICK\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CADILLAC\
18.07.2020  16:45:37  19.12.2011  11:27:14  18.07.2020  16:45:37         11.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CADILLAC\2NM_Cadillac.jpg
18.07.2020  16:45:37  19.12.2011  11:27:36  18.07.2020  16:45:37         19.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CADILLAC\372N_Cadillac.jpg
18.07.2020  16:45:37  19.12.2011  11:27:50  18.07.2020  16:45:37         20.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CADILLAC\STS_Cadillac.jpg
18.07.2020  16:45:37  05.01.2012  10:26:02  18.07.2020  16:45:37         24.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CADILLAC\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\
18.07.2020  16:45:37  19.12.2011  11:26:04  18.07.2020  16:45:37         13.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\2LM_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:21:14  18.07.2020  16:45:37         20.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\3L_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:23:22  18.07.2020  16:45:37         14.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\11L2_Chevrolet.jpg
18.07.2020  16:45:37  03.01.2012  18:36:12  18.07.2020  16:45:37          8.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\15L2_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:24:26  18.07.2020  16:45:37         14.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\15N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:24:14  18.07.2020  16:45:37         17.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\27L_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:25:28  18.07.2020  16:45:37         18.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\25L_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:22:54  18.07.2020  16:45:37         15.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\34N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:25:54  18.07.2020  16:45:37                S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\...
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0035

```
18.07.2020  16:45:37  19.12.2011  11:23:56  18.07.2020  16:45:37      21.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\112N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:25:20  18.07.2020  16:45:37      22.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\332L_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:26:16  18.07.2020  16:45:37      38.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\352N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:25:12  18.07.2020  16:45:37      17.29 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\432N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:26:40  18.07.2020  16:45:37      14.71 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\432N_SSR_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:23:36  18.07.2020  16:45:37      30.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\507N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:23:44  18.07.2020  16:45:37      14.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\508N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:26:26  18.07.2020  16:45:37      25.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\508N_SONIC_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:24:42  18.07.2020  16:45:37      16.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\603N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:25:04  18.07.2020  16:45:37      14.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\932N_Chevrolet.jpg
18.07.2020  16:45:37  19.12.2011  11:24:08  18.07.2020  16:45:37      14.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\HHR_Chevrolet.jpg
18.07.2020  16:45:37  05.01.2012  10:57:26                          124.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHEVROLET\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\
18.07.2020  16:45:38  19.12.2011  10:57:36  18.07.2020  16:45:38      14.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\2L_LEBARON_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:57:06  18.07.2020  16:45:38      19.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\2LM_300_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:57:06  18.07.2020  16:45:38      18.25 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\2N_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:56:00  18.07.2020  16:45:38      82.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\2NM_300_Chrysler.jpg
18.07.2020  16:45:37  19.12.2011  10:57:20  18.07.2020  16:45:37      14.65 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\10M_Chrysler.jpg
18.07.2020  16:45:37  19.12.2011  10:58:14  18.07.2020  16:45:37      20.77 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\10N_SEBRING_Chrysler.jpg
18.07.2020  16:45:37  19.12.2011  10:59:50  18.07.2020  16:45:37       9.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\14L_Chrysler.jpg
18.07.2020  16:45:37  19.12.2011  10:59:24  18.07.2020  16:45:37      15.33 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\14N_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:57:28  18.07.2020  16:45:38      11.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\73L_Chrysler.jpg
18.07.2020  16:45:37  19.12.2011  10:57:50  18.07.2020  16:45:37      16.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\73L_LHS_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:57:14  18.07.2020  16:45:38      13.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\98N_Chrysler.jpg
18.07.2020  16:45:37  19.12.2011  10:58:14  18.07.2020  16:45:37      18.56 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\103N_08SEBRING_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:58:02  18.07.2020  16:45:37      28.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\103N_SEBRING_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:56:50  18.07.2020  16:45:38      20.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\432N_300_2_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:56:26  18.07.2020  16:45:38      84.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\432N_300_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:56:16  18.07.2020  16:45:38      77.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\517N_300_Chrysler.jpg
18.07.2020  16:45:38  19.12.2011  10:59:40  18.07.2020  16:45:38      23.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\762L_Chrysler.jpg
18.07.2020  16:45:38  05.01.2012  10:26:02  18.07.2020  16:45:38      40.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\CHRYSLER\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\
18.07.2020  16:45:38  15.12.2011  17:18:18  18.07.2020  16:45:38      25.29 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\2UM_NEON_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:52:32  18.07.2020  16:45:38       9.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\2NM_AVENGER_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:53:56  18.07.2020  16:45:38      10.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\3L_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:54:42  18.07.2020  16:45:38       9.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\10N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:53:46  18.07.2020  16:45:38      12.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\73N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:55:14  18.07.2020  16:45:38      26.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\76N2_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:53:24  18.07.2020  16:45:38      19.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\103N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:54:54  18.07.2020  16:45:38      32.35 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\103N_STRATUS_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:52:56  18.07.2020  16:45:38      24.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\117N_Dodge.jpg
18.07.2020  16:45:38  15.12.2011  17:18:24  18.07.2020  16:45:38       8.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\162N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:54:34  18.07.2020  16:45:38      16.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\442N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:53:14  18.07.2020  16:45:38      26.47 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\517N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:52:56  18.07.2020  16:45:38      17.65 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\777N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:52:08  18.07.2020  16:45:38      24.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\803N_Dodge.jpg
18.07.2020  16:45:38  19.12.2011  10:52:46  18.07.2020  16:45:38      20.49 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\903N_Dodge.jpg
18.07.2020  16:45:38  05.01.2012  10:26:02  18.07.2020  16:45:38      28.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\DODGE\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\
18.07.2020  16:45:38  16.12.2011  16:46:02  18.07.2020  16:45:38      15.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\2L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:51:44  18.07.2020  16:45:38      15.35 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\3L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:50:18  18.07.2020  16:45:38      16.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\3N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:51:34  18.07.2020  16:45:38      19.42 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\7L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:46:20  18.07.2020  16:45:38      10.29 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\11N2_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:47:18  18.07.2020  16:45:38       8.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\12N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  15:28:10  18.07.2020  16:45:38      15.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\14L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:47:26  18.07.2020  16:45:38      10.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\15N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:49:12  18.07.2020  16:45:38      24.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\17N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:47:10  18.07.2020  16:45:38      37.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\19N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:50:46  18.07.2020  16:45:38      13.23 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\23L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:48:32  18.07.2020  16:45:38      18.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\27L_2_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:48:06  18.07.2020  16:45:38      25.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\27L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:51:10  18.07.2020  16:45:38      15.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\73N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:46:28  18.07.2020  16:45:38      12.03 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\98N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:47:46  18.07.2020  16:45:38      25.82 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\104N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:51:18  18.07.2020  16:45:38       7.44 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\162L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:46:42  18.07.2020  16:45:38      20.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\212N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:44:56  18.07.2020  16:45:38      13.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\220L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:45:42  18.07.2020  16:45:38      15.08 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\223L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:50:08  18.07.2020  16:45:38      11.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\317N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  15:28:02  18.07.2020  16:45:38      25.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\332L_Ford.jpg
18.07.2020  16:45:38  16.12.2011  15:28:30  18.07.2020  16:45:38      13.69 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\432N_Focus_Ford (2).jpg
18.07.2020  16:45:38  16.12.2011  16:46:58  18.07.2020  16:45:38      65.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\432N_Focus_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:47:38  18.07.2020  16:45:38      22.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\504N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  15:27:18  18.07.2020  16:45:38      18.71 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\517N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:49:20  18.07.2020  16:45:38      19.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\517N_Mustang_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:49:44  18.07.2020  16:45:38      19.51 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\517N_Mustang-05_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:48:14  18.07.2020  16:45:38      27.56 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\603N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:35:50  18.07.2020  16:45:38      18.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\704L.jpg
18.07.2020  16:45:38  16.12.2011  16:46:50  18.07.2020  16:45:38      22.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\812N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:47:54  18.07.2020  16:45:38      20.47 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\812N_FUSION_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:50:00  18.07.2020  16:45:38      14.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\917N_Ford.jpg
18.07.2020  16:45:38  16.12.2011  16:50:28  18.07.2020  16:45:38      23.19 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\923N_Ford.jpg
18.07.2020  16:45:38  05.01.2012  10:26:02  18.07.2020  16:45:38     433.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\FORD\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\
18.07.2020  16:45:38  16.12.2011  16:41:28  18.07.2020  16:45:38      12.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\14L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:43:46  18.07.2020  16:45:38      18.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\15L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:43:14  18.07.2020  16:45:38      13.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\26L_CIVIC_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:42:20  18.07.2020  16:45:38       9.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\26L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:43:38  18.07.2020  16:45:38      13.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\27L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:43:02  18.07.2020  16:45:38      13.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\140L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:42:14  18.07.2020  16:45:38      26.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\392L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:42:46  18.07.2020  16:45:38      95.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\394L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:42:06  18.07.2020  16:45:38      15.51 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\603N_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:42:36  18.07.2020  16:45:38      22.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\604N_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:43:28  18.07.2020  16:45:38      12.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\627L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:41:58  18.07.2020  16:45:38      32.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\802L_Honda.jpg
18.07.2020  16:45:38  16.12.2011  16:42:30  18.07.2020  16:45:38      44.43 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\804L_Honda.jpg
18.07.2020  16:45:38  09.05.2017  14:49:04  18.07.2020  16:45:38     322.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HONDA\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\
18.07.2020  16:45:39  16.12.2011  16:39:00  18.07.2020  16:45:39      15.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\4L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:39:08  18.07.2020  16:45:39      17.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\11Sonataip119Noe-web_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:36:54  18.07.2020  16:45:39      23.13 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\14L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:37:50  18.07.2020  16:45:39      17.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\14LH_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:35:34  18.07.2020  16:45:39      14.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\15L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:36:12  18.07.2020  16:45:39      20.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\26L_ACCENT_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:35:52  18.07.2020  16:45:39      24.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\26L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:37:42  18.07.2020  16:45:39      16.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\40L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:31:30  18.07.2020  16:45:39      25.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\76L_ELANTRA_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:37:10  18.07.2020  16:45:39      25.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\76L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:38:38  18.07.2020  16:45:39      23.52 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\80L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:36:30  18.07.2020  16:45:39      24.28 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\82L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:38:12  18.07.2020  16:45:39      18.49 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\103N_ELANTRA_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:39:08  18.07.2020  16:45:39      17.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\119N_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:36:30  18.07.2020  16:45:39      16.64 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\162L_AZERA_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:38:00  18.07.2020  16:45:39      17.52 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\162L_GENESIS_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:30:58  18.07.2020  16:45:39      20.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\162L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:37:20  18.07.2020  16:45:39      17.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\362L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:40:40  18.07.2020  16:45:39      14.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\382L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:38:48  18.07.2020  16:45:39      30.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\394L_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:38:22  18.07.2020  16:45:39      24.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\508N_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:37:02  18.07.2020  16:45:39      21.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\760N_Hyundai.jpg
18.07.2020  16:45:39  16.12.2011  16:38:32  18.07.2020  16:45:39      18.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\906L_Hyundai.jpg
18.07.2020  16:45:39  05.01.2012  10:29:30  18.07.2020  16:45:39     295.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\HYUNDAI\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\
18.07.2020  16:45:39  16.12.2011  16:34:10  18.07.2020  16:45:39      18.09 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\362L_Infiniti.jpg
18.07.2020  16:45:39  16.12.2011  16:33:38  18.07.2020  16:45:39      25.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\506L_Infiniti.jpg
18.07.2020  16:45:39  16.12.2011  16:34:20  18.07.2020  16:45:39      29.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\762L_G37_Infiniti.jpg
18.07.2020  16:45:39  16.12.2011  16:34:00  18.07.2020  16:45:39      18.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\762L_Infiniti.jpg
18.07.2020  16:45:39  16.12.2011  16:35:02  18.07.2020  16:45:39      23.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\762L_M35X_Infiniti.jpg
18.07.2020  16:45:39  16.12.2011  16:35:02  18.07.2020  16:45:39      25.25 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\762L_M45X_Infiniti.jpg
18.07.2020  16:45:39  04.10.2010  09:53:03  18.07.2020  16:45:39      85.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\INFINITI\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\JAGUAR\
18.07.2020  16:45:39  16.12.2011  16:32:30  18.07.2020  16:45:39       8.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\JAGUAR\11L_Jaguar.jpg
18.07.2020  16:45:39  16.12.2011  16:32:48  18.07.2020  16:45:39       8.82 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\JAGUAR\11L_X38_Jaguar.jpg
18.07.2020  16:45:39  19.12.2011  09:29:32  18.07.2020  16:45:39      30.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\JAGUAR\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\
18.07.2020  16:45:40  16.12.2011  15:38:14  18.07.2020  16:45:40      24.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\10L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  16:30:44  18.07.2020  16:45:40      29.33 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\26L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  15:37:44  18.07.2020  16:45:40      26.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\27L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  16:31:30  18.07.2020  16:45:40      50.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\76L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  16:31:30  18.07.2020  16:45:40      25.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\76L_SPECTRA_Kia.jpg
18.07.2020  16:45:40  16.12.2011  15:38:04  18.07.2020  16:45:40      17.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\162L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  16:30:58  18.07.2020  16:45:40      20.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\162L_RIO_Kia.jpg
18.07.2020  16:45:40  16.12.2011  15:38:04  18.07.2020  16:45:40      16.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\392L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  15:38:04  18.07.2020  16:45:40      25.11 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\627L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  15:38:06  18.07.2020  16:45:40      19.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\802L_Kia.jpg
18.07.2020  16:45:40  16.12.2011  16:31:16  18.07.2020  16:45:40      15.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\835N_Kia.jpg
18.07.2020  16:45:40  02.08.2018  09:54:15  18.07.2020  16:45:40     153.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\KIA\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LEXUS\
18.07.2020  16:45:40  16.12.2011  15:37:10  18.07.2020  16:45:40       8.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LEXUS\162L_Lexus.jpg
18.07.2020  16:45:40  16.12.2011  15:36:46  18.07.2020  16:45:40      39.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LEXUS\302N_Lexus.jpg
18.07.2020  16:45:40  16.12.2011  15:36:30  18.07.2020  16:45:40      38.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LEXUS\343L_Lexus.jpg
18.07.2020  16:45:40  05.01.2012  10:29:32  18.07.2020  16:45:40      72.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LEXUS\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LINCOLN\
18.07.2020  16:45:40  16.12.2011  15:35:06  18.07.2020  16:45:40      10.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LINCOLN\15L2_Lincoln.jpg
18.07.2020  16:45:40  16.12.2011  15:34:52  18.07.2020  16:45:40      11.64 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LINCOLN\73L_Lincoln.jpg
18.07.2020  16:45:40  16.12.2011  15:35:16  18.07.2020  16:45:40      19.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LINCOLN\603N_Lincoln.jpg
18.07.2020  16:45:40  05.01.2012  10:31:16  18.07.2020  16:45:40     109.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\LINCOLN\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0036

```
18.07.2020  16:45:40  16.12.2011  15:32:24  18.07.2020  16:45:40        27.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\2L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:32:36  18.07.2020  16:45:40        12.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\4L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:31:42  18.07.2020  16:45:40        15.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\11L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:32:10  18.07.2020  16:45:40        11.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\14L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:32:48  18.07.2020  16:45:40        14.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\14L_PROTEGE_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:31:14  18.07.2020  16:45:40        28.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\15L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:31:30  18.07.2020  16:45:40        10.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\162L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:31:04  18.07.2020  16:45:40        23.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\412L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:30:38  18.07.2020  16:45:40        27.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\442N_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:30:54  18.07.2020  16:45:40        15.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\906L_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:30:22  18.07.2020  16:45:40        17.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\910N_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:30:46  18.07.2020  16:45:40        21.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\942N_Mazda.jpg
18.07.2020  16:45:40  16.12.2011  15:33:10  18.07.2020  16:45:40        27.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\RX8_Mazda.jpg
18.07.2020  16:45:40  05.01.2012  10:29:32                             194.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MAZDA\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\
18.07.2020  16:45:40  16.12.2011  15:27:26  18.07.2020  16:45:40        20.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\3L_MAURADER_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:27:04  18.07.2020  16:45:40        14.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\3L_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:29:36  18.07.2020  16:45:40        15.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\7L_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:29:48  18.07.2020  16:45:40        13.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\11L_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:28:20  18.07.2020  16:45:40        23.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\27L_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:29:28  18.07.2020  16:45:40        16.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\73N_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:27:44  18.07.2020  16:45:40        19.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\104N_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:29:20  18.07.2020  16:45:40        13.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\162L_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:28:38  18.07.2020  16:45:40        35.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\220L_Mercury.jpg
18.07.2020  16:45:40  16.12.2011  15:27:54  18.07.2020  16:45:40        78.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\704L_Mercury.jpg
18.07.2020  16:45:40  05.01.2012  10:29:30                             204.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MERCURY\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\
18.07.2020  16:45:40  16.12.2011  15:26:34  18.07.2020  16:45:40        12.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\4L_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:26:16  18.07.2020  16:45:40        11.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\14L_MIRAGE_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:24:32  18.07.2020  16:45:40         9.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\14L_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:24:18  18.07.2020  16:45:40        13.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\15L_Mitsubishi.jpg
18.07.2020  16:45:40  15.12.2011  17:26:02  18.07.2020  16:45:40        17.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\21N_Mitsubishi.jpg
18.07.2020  16:45:40  15.12.2011  15:25:56  18.07.2020  16:45:40        29.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\22L_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:26:06  18.07.2020  16:45:40        27.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\24L_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:25:22  18.07.2020  16:45:40        23.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\28L_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:25:08  18.07.2020  16:45:40        24.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\28LA_Mitsubishi.jpg
18.07.2020  16:45:40  16.12.2011  15:23:40  18.07.2020  16:45:40        12.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\33L_Mitsubishi.jpg
18.07.2020  16:45:40  15.12.2011  17:26:36  18.07.2020  16:45:40        20.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\432N_Mitsubishi.jpg
18.07.2020  16:45:40  15.12.2011  15:24:50  18.07.2020  16:45:40        15.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\442N_Mitsubishi.jpg
18.07.2020  16:45:40  15.12.2011  17:26:18  18.07.2020  16:45:40        25.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\803N_Mitsubishi.jpg
18.07.2020  16:45:40  15.12.2011  15:24:42  18.07.2020  16:45:40        18.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\LANCER_Mitsubishi.jpg
18.07.2020  16:45:40  05.01.2012  10:29:32                             213.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\MITSUBISHI\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\
18.07.2020  16:45:40  15.12.2011  17:21:32  18.07.2020  16:45:40         9.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\2L_MAXIMA_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:18:54  18.07.2020  16:45:40        17.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\2L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:22:50  18.07.2020  16:45:40        18.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\2N_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:19:40  18.07.2020  16:45:40        15.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\7L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:21:24  18.07.2020  16:45:41         7.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\8L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:22:18  18.07.2020  16:45:40        22.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\14N_Nissan.jpg
18.07.2020  16:45:40  04.01.2012  14:13:38  18.07.2020  16:45:40        14.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\70L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:23:06  18.07.2020  16:45:40        15.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\76l3_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:21:06  18.07.2020  16:45:40        23.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\80L3_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:19:50  18.07.2020  16:45:40        26.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\105L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:23:34  18.07.2020  16:45:40        14.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\332L_Nissan.jpg
18.07.2020  16:45:40  21.10.2005  04:41:32  18.07.2020  16:45:40     1,570.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\394L_MAXIMA_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:20:48  18.07.2020  16:45:40        14.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\394L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:19:58  18.07.2020  16:45:40        21.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\507N_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:20:08  18.07.2020  16:45:40        16.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\508N_Nissan.jpg
18.07.2020  16:45:40  21.10.2005  04:40:20  18.07.2020  16:45:40       129.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\702L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:22:26  18.07.2020  16:45:40        26.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\760N_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:20:16  18.07.2020  16:45:40        20.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\772L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:23:00  18.07.2020  16:45:40        22.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\776L_Nissan.jpg
18.07.2020  16:45:40  15.12.2011  17:20:38  18.07.2020  16:45:40        21.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\780L_Nissan.jpg
18.07.2020  16:45:41  15.12.2011  17:20:28  18.07.2020  16:45:41        17.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\980L_Nissan.jpg
18.07.2020  16:45:41  21.10.2005  04:43:36  18.07.2020  16:45:41       750.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\Sentra-2L_Nissan.jpg
18.07.2020  16:45:41  21.10.2005  04:46:20  18.07.2020  16:45:41       948.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\Sentra-76L_Nissan.jpg
18.07.2020  16:45:41  05.01.2012  10:29:32                             439.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\NISSAN\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\
18.07.2020  16:45:41  15.12.2011  17:14:32  18.07.2020  16:45:41        17.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\2N_Pontiac.jpg
18.07.2020  16:45:41  15.12.2011  17:15:14  18.07.2020  16:45:41        18.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\11L2_Pontiac.jpg
18.07.2020  16:45:41  21.10.2005  04:50:50  18.07.2020  16:45:41       397.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\14N_G6_Pontiac.jpg
18.07.2020  16:45:41  15.12.2011  17:14:24  18.07.2020  16:45:41        12.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\98N_Pontiac.jpg
18.07.2020  16:45:41  11.03.2006  21:02:50  18.07.2020  16:45:41        17.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\103N_SOLSTICE_Pontiac.jpg
18.07.2020  16:45:41  15.12.2011  17:14:40  18.07.2020  16:45:41        15.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\160N_Pontiac.gif
18.07.2020  16:45:41  15.12.2011  17:13:38  18.07.2020  16:45:41        12.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\165N_Pontiac.jpg
18.07.2020  16:45:41  19.03.2006  18:16:46  18.07.2020  16:45:41       666.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\432N_Pontiac.jpg
18.07.2020  16:45:41  21.10.2005  04:48:42  18.07.2020  16:45:41       392.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\507N_Pontiac.jpg
18.07.2020  16:45:41  15.12.2011  17:13:08  18.07.2020  16:45:41        27.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\508n_G6_Pontiac.jpg
18.07.2020  16:45:41  15.12.2011  17:14:58  18.07.2020  16:45:41        22.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\508N_SOLSTICE_Pontiac.jpg
18.07.2020  16:45:41  15.12.2011  17:13:38  18.07.2020  16:45:41        32.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\760N_Pontiac.jpg
18.07.2020  16:45:41  05.01.2012  10:29:34                              36.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\PONTIAC\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\
18.07.2020  16:45:41  15.12.2011  17:09:02  18.07.2020  16:45:41        15.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\3N_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:11:24  18.07.2020  16:45:41        12.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\3N_SEDAN_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:09:42  18.07.2020  16:45:41        24.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\26L_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:09:54  18.07.2020  16:45:41        18.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\76N_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:09:14  18.07.2020  16:45:41        11.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\98N_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:09:14  18.07.2020  16:45:41        86.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\508N_ION_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  15:42:56  18.07.2020  16:45:41        21.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\760N_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:10:08  18.07.2020  16:45:41        33.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\SCN_Saturn.jpg
18.07.2020  16:45:41  05.01.2012  10:29:34                              50.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\Thumbs.db
18.07.2020  16:45:41  15.12.2011  17:12:02  18.07.2020  16:45:41        25.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\VUE_0207_Saturn.jpg
18.07.2020  16:45:41  15.12.2011  17:11:56  18.07.2020  16:45:41        13.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SATURN\VUE_Saturn.jpg

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\
18.07.2020  16:45:41  15.12.2011  14:57:16  18.07.2020  16:45:41        22.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\27L_Scion.jpg
18.07.2020  16:45:41  15.12.2011  14:57:46  18.07.2020  16:45:41        20.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\118N_Scion.jpg
18.07.2020  16:45:41  15.12.2011  14:58:14  18.07.2020  16:45:41        31.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\432N_Scion.jpg
18.07.2020  16:45:41  15.12.2011  14:59:44  18.07.2020  16:45:41        16.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\507N_Scion.jpg
18.07.2020  16:45:41  15.12.2011  14:58:02  18.07.2020  16:45:41        17.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\TC_Scion.jpg
18.07.2020  16:45:41  05.01.2012  10:29:34                              49.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\Thumbs.db
18.07.2020  16:45:41  15.12.2011  14:58:36  18.07.2020  16:45:41        27.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\XB_Scion.jpg
18.07.2020  16:45:41  15.12.2011  14:59:36  18.07.2020  16:45:41        15.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SCION\XD_Scion.jpg

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\
18.07.2020  16:45:41  15.12.2011  14:56:36  18.07.2020  16:45:41        17.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\2L_Subaru.jpg
18.07.2020  16:45:41  15.12.2011  14:56:04  18.07.2020  16:45:41        14.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\4L_Subaru.jpg
18.07.2020  16:45:41  15.12.2011  14:54:26  18.07.2020  16:45:41        14.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\14L_9701IMPREZZA_Subaru.jpg
18.07.2020  16:45:41  15.12.2011  14:54:26  18.07.2020  16:45:41        18.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\14L_Subaru.jpg
18.07.2020  16:45:41  15.12.2011  14:56:46  18.07.2020  16:45:41        12.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\15L_Subaru.jpg
18.07.2020  16:45:41  15.12.2011  14:54:26  18.07.2020  16:45:41        12.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\627L_Subaru.jpg
18.07.2020  16:45:41  05.01.2012  10:29:34                              64.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUBARU\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUZUKI\
18.07.2020  16:45:41  15.12.2011  14:53:42  18.07.2020  16:45:41        24.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUZUKI\11L2_Suzuki.jpg
18.07.2020  16:45:41  15.12.2011  14:54:12  18.07.2020  16:45:41        20.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUZUKI\15L_Suzuki.jpg
18.07.2020  16:45:41  15.12.2011  14:53:24  18.07.2020  16:45:41        29.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUZUKI\26L_Suzuki.jpg
18.07.2020  16:45:41  15.12.2011  14:53:52  18.07.2020  16:45:41        10.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUZUKI\176L_Suzuki.jpg
18.07.2020  16:45:41  05.01.2012  10:29:34                              32.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\SUZUKI\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\
18.07.2020  16:45:42  15.12.2011  11:00:50  18.07.2020  16:45:42        15.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\2L_celica_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:28:36  18.07.2020  16:45:41        19.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\2L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:28:08  18.07.2020  16:45:41        16.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\4L_Toyota.jpg
18.07.2020  16:45:41  15.12.2011  11:05:40  18.07.2020  16:45:41        16.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\13N_Toyota.jpg
18.07.2020  16:45:41  15.12.2011  11:03:02  18.07.2020  16:45:41        10.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\14L_echo_Toyota.jpg
18.07.2020  16:45:41  15.12.2011  11:09:22  18.07.2020  16:45:41        15.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\14L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:03:02  18.07.2020  16:45:41        26.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\14L_YARIS_Toyota.jpg
18.07.2020  16:45:41  21.10.2005  10:45:12  18.07.2020  16:45:42        23.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\15L_Toyota.jpg
18.07.2020  16:45:42  21.10.2005  05:11:02  18.07.2020  16:45:42     1,767.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\20N_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:05:22  18.07.2020  16:45:42        72.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\26L_Toyota.jpg
18.07.2020  16:45:42  04.01.2012  14:55:18  18.07.2020  16:45:42         1.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\40L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:01:42  18.07.2020  16:45:42        17.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\76N2_Toyota.jpg
18.07.2020  16:45:41  10.45:54  18.07.2020  16:45:42                     22.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\111N_Toyota.jpg
18.07.2020  16:45:42  04.01.2012  14:55:50  18.07.2020  16:45:42        15.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\120L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:07:26  18.07.2020  16:45:41        18.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\131L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:09:22  18.07.2020  16:45:42         8.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\162L_Toyota.jpg
18.07.2020  16:45:42  21.10.2005  05:15:16  18.07.2020  16:45:42       660.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\162L-Solara_Toyota.jpg
18.07.2020  16:45:42  21.10.2005  05:09:00  18.07.2020  16:45:42     3,972.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\220L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  10:47:24  18.07.2020  16:45:42        24.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\222N_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:08:16  18.07.2020  16:45:41        22.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\292L_Toyota.jpg
18.07.2020  16:45:42  21.10.2005  05:10:10  18.07.2020  16:45:42       576.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\402L_Toyota.jpg
18.07.2020  16:45:42  04.01.2012  14:56:30  18.07.2020  16:45:42        18.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\422L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  10:55:56  18.07.2020  16:45:42        22.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\508n_Toyota.jpg
18.07.2020  16:45:42  11.03.2006  19:24:46  18.07.2020  16:45:42        15.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\720N_2_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  10:51:26  18.07.2020  16:45:42        22.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\720N_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  10:43:46  18.07.2020  16:45:42        24.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\803L_avalon_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  10:55:42  18.07.2020  16:45:42        21.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\802L_camry_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:02:14  18.07.2020  16:45:42        13.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\902L_Toyota.jpg
18.07.2020  16:45:42  15.12.2011  11:28:36  18.07.2020  16:45:42        16.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\sienna_Toyota.jpg
18.07.2020  16:45:42  05.01.2012  10:29:34                              35.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\TOYOTA\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VOLVO\
18.07.2020  16:45:42  15.12.2011  10:43:30  18.07.2020  16:45:42        18.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VOLVO\15N_Volvo.jpg
18.07.2020  16:45:42  15.12.2011  10:42:40  18.07.2020  16:45:42        11.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VOLVO\73L_Volvo.jpg
18.07.2020  16:45:42  05.01.2012  10:29:34                              51.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VOLVO\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\
18.07.2020  16:45:42  15.12.2011  10:39:56  18.07.2020  16:45:42        15.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\2L_JETTA_VW.jpg
18.07.2020  16:45:42  15.12.2011  10:39:22  18.07.2020  16:45:42        10.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\10L_JETTA_VW.jpg
18.07.2020  16:45:42  15.12.2011  10:39:38  18.07.2020  16:45:42        27.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\10n_JETTA_VW.jpg
18.07.2020  16:45:42  04.01.2012  15:11:02  18.07.2020  16:45:42        16.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\14L_VW.jpg
18.07.2020  16:45:42  15.12.2011  10:37:34  18.07.2020  16:45:42        19.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\99N_BUG_VW.jpg
18.07.2020  16:45:42  15.12.2011  10:39:02  18.07.2020  16:45:42        35.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\332L_JETTA_VW.jpg
18.07.2020  16:45:42  15.12.2011  10:40:44  18.07.2020  16:45:42        13.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\332L_PASSAT_VW.jpg
18.07.2020  16:45:42  15.12.2011  10:40:18                                     S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\332N_2_VW.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0037

```
18.07.2020  16:45:42  15.12.2011  10:38:24  18.07.2020  16:45:42        20.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\732N_JETTA_VW.jpg
18.07.2020  16:45:42  21.10.2005  05:16:38  18.07.2020  16:45:42       100.08 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\1411-06passat_VW.jpg
18.07.2020  16:45:42  01.04.2005  13:15:10  18.07.2020  16:45:42        64.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\1411-Jetta-05_VW.jpg
18.07.2020  16:45:42  05.01.2012  10:29:34  18.07.2020  16:45:42        49.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spoiler pics n\VW\Thumbs.db
```
S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\
```
18.07.2020  16:46:08  27.11.2011  09:24:16  18.07.2020  16:46:10   107,722.57 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\BKL (2).zip
18.07.2020  16:46:10  09.11.2011  14:23:00  18.07.2020  16:46:10       514.09 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\bull bar pics.zip
18.07.2020  16:46:10  09.11.2011  10:25:24  18.07.2020  16:46:10        44.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\BullBars.xls
18.07.2020  16:46:10  09.11.2011  14:23:00  18.07.2020  16:46:10     1,279.71 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Headlight pic.zip
18.07.2020  16:46:10  09.11.2011  10:26:56  18.07.2020  16:46:10        26.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\crystalheadlights.xlsx
18.07.2020  16:46:10  10.11.2011  16:06:50  18.07.2020  16:46:10        82.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\fog pics.zip
18.07.2020  16:46:10  09.11.2011  14:49:34  18.07.2020  16:46:10     2,217.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\misbbr.zip
18.07.2020  16:46:10  10.11.2011  16:09:30  18.07.2020  16:46:10    14,234.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\projector lights.zip
18.07.2020  16:46:11  10.11.2011  15:48:00  18.07.2020  16:46:11    14,234.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\projector pics.zip
18.07.2020  16:46:11  09.11.2011  14:23:00  18.07.2020  16:46:11       423.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\side step bar pics.zip
18.07.2020  16:46:11  18.11.2011  11:46:34  18.07.2020  16:46:11       161.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\SideStepBars.xls
18.07.2020  16:46:11  16.12.2010  10:51:58  18.07.2020  16:46:11       736.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Spyder - FINAL.xls
18.07.2020  16:46:11  11.11.2011  15:40:00  18.07.2020  16:46:11        34.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\SPYDER PHOTOS NEEDED.xls
18.07.2020  16:46:11  26.09.2011  11:05:16  18.07.2020  16:46:11       584.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder weights- our cost- upc .xls
18.07.2020  16:46:11  06.09.2011  14:42:06  18.07.2020  16:46:11       604.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder weights, cost upc.xls
18.07.2020  16:46:11  10.11.2011  16:08:14  18.07.2020  16:46:11    13,331.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\taillights.zip
```
S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\bull bar pics\
```
18.07.2020  16:45:47  27.05.2011  11:10:12  18.07.2020  16:45:47        52.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\bull bar pics\BBR-CA-A02G0401.jpg
18.07.2020  16:45:47  14.09.2011  16:26:58  18.07.2020  16:45:47       124.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\bull bar pics\BBR-CA-A02G0408.jpg
... (listing continues) ...
18.07.2020  16:45:48  03.11.2011  13:38:44  18.07.2020  16:45:48       338.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\bull bar pics\Thumbs.db
```
S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\
```
18.07.2020  16:45:48  27.05.2011  11:11:26  18.07.2020  16:45:48       102.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-CH-BE3489-HL-C.jpg
... (listing continues) ...
18.07.2020  16:45:50  09.06.2011  10:01:52  18.07.2020  16:45:50       192.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CCAM2010-DRL-C.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0038

```
18.07.2020  16:45:50  09.06.2011  10:01:52  18.07.2020  16:45:50    178.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS03-1PC-AM-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:01:52  18.07.2020  16:45:50    182.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS03-1PC-AM-C.jpg
18.07.2020  16:45:50  09.06.2011  10:01:52  18.07.2020  16:45:50    150.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS03-1PC-AM-SM.jpg
18.07.2020  16:45:50  09.06.2011  10:01:54  18.07.2020  16:45:50    167.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS99-1PC-AM-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:01:54  18.07.2020  16:45:50    184.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS99-1PC-AM-C.jpg
18.07.2020  16:45:50  27.05.2011  11:11:42  18.07.2020  16:45:50     36.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS99-1PC-AM-SM.jpg
18.07.2020  16:45:50  09.06.2011  10:43:58  18.07.2020  16:45:50    183.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS1098-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:43:58  18.07.2020  16:45:50    167.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CS1098-C.jpg
18.07.2020  16:45:50  09.06.2011  10:43:58  18.07.2020  16:45:50    128.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CSIL99-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:43:58  18.07.2020  16:45:50    172.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CSIL99-C.jpg
18.07.2020  16:45:50  14.09.2011  16:29:20  18.07.2020  16:45:50    223.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-CSIL99-SM.jpg
18.07.2020  16:45:50  09.06.2011  10:43:58  18.07.2020  16:45:50    149.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FB92-1PC-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:44:00  18.07.2020  16:45:50    194.76  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FB92-1PC-C.jpg
18.07.2020  16:45:50  14.09.2011  16:29:20  18.07.2020  16:45:50    197.22  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FB92-1PC-SM.jpg
18.07.2020  16:45:50  09.06.2011  10:01:54  18.07.2020  16:45:50    164.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FM87-1PC-LED-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:01:56  18.07.2020  16:45:50    201.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FM87-1PC-LED-C.jpg
18.07.2020  16:45:50  09.06.2011  10:44:00  18.07.2020  16:45:50     93.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FM94-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:44:00  18.07.2020  16:45:50    130.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FM94-C.jpg
18.07.2020  16:45:50  09.06.2011  10:01:56  18.07.2020  16:45:50    110.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-FM94-SM.jpg
18.07.2020  16:45:50  09.06.2011  10:44:02  18.07.2020  16:45:50    141.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-HD93-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:44:02  18.07.2020  16:45:50    137.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-HD93-C.jpg
18.07.2020  16:45:50  27.05.2011  10:01:56  18.07.2020  16:45:50     38.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-MRX793-C.jpg
18.07.2020  16:45:50  09.06.2011  10:01:56  18.07.2020  16:45:50    122.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-N294-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:01:56  18.07.2020  16:45:50    136.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-N294-C.jpg
18.07.2020  16:45:50  09.06.2011  10:44:02  18.07.2020  16:45:50    162.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-NA93-BK.jpg
18.07.2020  16:45:50  09.06.2011  10:44:02  18.07.2020  16:45:50    114.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-NA93-C.jpg
18.07.2020  16:45:50  09.06.2011  10:01:58  18.07.2020  16:45:50    137.40  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YD-VG93-C.jpg
18.07.2020  16:45:50  09.06.2011  10:44:04  18.07.2020  16:45:50    168.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YZ-FB92-C.jpg
18.07.2020  16:45:50  09.06.2011  10:01:58  18.07.2020  16:45:50    104.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-YZ-FB92-SM.jpg
18.07.2020  16:45:50  14.09.2011  16:27:04  18.07.2020  16:45:50    498.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-ZO-DR94-1PC-BK.jpg
18.07.2020  16:45:50  14.09.2011  16:27:04  18.07.2020  16:45:50    561.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-ZO-DR94-1PC-C.jpg
18.07.2020  16:45:50  14.09.2011  16:27:04  18.07.2020  16:45:50    313.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\HD-ZO-DR94-1PC-SM.jpg
18.07.2020  16:45:50  01.11.2021  15:42:40  18.07.2020  16:45:50     84.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\Chrystal Head light pics\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\
18.07.2020  16:45:57  29.08.2011  21:32:04  18.07.2020  16:45:57     76.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CH-MBW20294-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:04  18.07.2020  16:45:57     74.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CH-TC93-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:04  18.07.2020  16:45:57     72.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CI-BE3997-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:04  18.07.2020  16:45:57     62.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CI-BE3997-RSM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:04  18.07.2020  16:45:57     49.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CI-HA98-4D-RSM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:04  18.07.2020  16:45:57     43.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CI-HA98-4D-SMC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     79.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-BE3488-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     50.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-HC92-3D-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     50.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-HC92-24D-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     63.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-HC92-24D-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     75.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-HC96-4D-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     67.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-MBW210-LED-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     60.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-MBW210-LED-RSM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     65.30  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-CL-MBW16398-SC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     59.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-JY-CSUB07-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     54.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-JY-MMX692-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     66.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-JY-N240SX89H-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     56.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-JY-N240SX89H-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     41.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-JY-N240SX89H-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     72.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-LH-VB98-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     70.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-LH-VB98-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     74.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS03-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     67.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS03-LED-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     55.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS03-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     45.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS03-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     88.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS99-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:06  18.07.2020  16:45:57     80.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS99-LED-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     73.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS99-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     71.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CS99-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     86.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CT802-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     99.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CT802-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     96.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-CT802-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     88.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DC96-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     97.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DC96-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     58.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DC96-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     75.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM02-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     94.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM02-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     38.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM02-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     39.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM02-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     50.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM04-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     77.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM04-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     62.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM94-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     78.42  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM94-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     52.92  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM94-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:08  18.07.2020  16:45:57     69.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM94-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     45.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-DRAM94-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     66.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     68.22  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     64.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     71.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     38.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     41.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     32.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FEXP02-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     74.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15004-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     80.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15004-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     45.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15004-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     66.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15004-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     56.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15097-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     89.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15097-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     63.35  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15097-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     73.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FF15097-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     83.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FM87-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:10  18.07.2020  16:45:57     89.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FM87-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     61.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FM87-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     59.92  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-FM87-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     61.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HA98-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     77.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HA98-14S-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     69.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HA98-LED-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     62.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HA98-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     72.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HA98-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     82.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HH306-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     77.40  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HH306-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     66.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HH306-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     81.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HYT03-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     77.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HYT03-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     55.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-HYT03-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     48.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-M603-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     82.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-M603-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     94.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-P99G99-LED-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     81.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-P99G99-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     47.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-P9970S-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:12  18.07.2020  16:45:57     49.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-P9970S-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     75.34  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TSXB08-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     98.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TSXB08-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     73.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TSXB08-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     60.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TSXB08-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     86.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TSXB08-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     79.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TTU07-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     83.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TTU07-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     73.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TTU07-LED-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     63.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ON-TTU07-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     87.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-CB95-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     60.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-CCX73-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     68.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-CCX73-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     81.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-CCX73-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     82.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-CD00-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     66.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-CS1094-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:14  18.07.2020  16:45:57     62.30  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-DR94-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     56.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-FM87-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     58.22  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-FM87-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     63.42  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-FM99-G2-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     71.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-HA96-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     39.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-HDSL93-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     56.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-HDSL93-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     68.28  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-LSC30092-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     40.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-LSC30092-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     75.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-MBW220-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     56.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-ML08-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     50.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-ML08-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     61.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-MM603-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     58.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-MM603-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     56.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-N300ZX90-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     43.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-N300ZX90-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     63.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-TTU07-LED-RS.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     76.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-TTU07-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:16  18.07.2020  16:45:57     75.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-OP-V393-RC.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     77.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CB95-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     96.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CB95-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     83.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CB95-LED-RD.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     55.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CB95-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     50.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAM93-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     57.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAM93-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     45.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAM93-LED-RD.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     33.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAM93-LED-SM.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     66.98  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAV95-LED-BK.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     50.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAV95-LED-BL.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     67.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAV95-LED-C.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     60.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAV95-LED-RD.jpg
18.07.2020  16:45:57  29.08.2011  21:32:18  18.07.2020  16:45:57     53.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCAV95-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:18  18.07.2020  16:45:58     84.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCK88-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:18  18.07.2020  16:45:58     86.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCK88-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:18  18.07.2020  16:45:58     63.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCK88-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:18  18.07.2020  16:45:58     35.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CCK88-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:18  18.07.2020  16:45:58     61.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CD00-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58     83.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CD00-LED-C.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0039

```
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      61.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CD00-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      69.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CS99-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      72.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CS99-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      69.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CS99-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      60.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-CS99-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      54.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-DRAM94-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      75.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-DRAM94-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:20  18.07.2020  16:45:58      60.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-DRAM94-LED-RS.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      59.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-DRAM94-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      85.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-F15097-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      64.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-F15097-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      61.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-F15097-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      47.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-F15097-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      65.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-FM87-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      77.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-FM87-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      52.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-FM87-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      52.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-FM87-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      74.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME00-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      58.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME00-LED-BL.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      81.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME00-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:22  18.07.2020  16:45:58      59.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME00-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      59.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME00-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      68.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME95-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      88.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME95-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      67.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME95-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      68.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-ME95-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      76.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-TCEL00-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      51.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-TCEL00-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:24  18.07.2020  16:45:58      89.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-TCEL00-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      70.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-TCEL00-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      65.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-TCEL00-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      78.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-VJ99-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      86.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-VJ99-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      77.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-VJ99-LED-RD.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      82.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-TS-VJ99-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      79.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CD00-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58     107.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CD00-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:26  18.07.2020  16:45:58      62.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CD00-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      66.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CD00-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      68.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CS99-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      87.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CS99-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      63.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CS99-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      45.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-CS99-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      93.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DC96-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      95.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DC96-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      81.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DC96-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      93.40  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DN00-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      56.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DN00-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58      92.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DR02-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:28  18.07.2020  16:45:58     110.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DR02-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      46.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DR02-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      67.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DR94-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      53.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-DR94-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      81.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FE97-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58     109.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FE97-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58     104.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FE97-HL-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      56.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FE97-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      83.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FF15097-HL-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      62.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FM99-LED-BK.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      74.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FM99-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:30  18.07.2020  16:45:58      70.42  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-FM99-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:32  18.07.2020  16:45:58      74.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-HA94-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:32  18.07.2020  16:45:58      69.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-HC01-2D-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:32  18.07.2020  16:45:58      54.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-HC01-2D-LED-SM.jpg
18.07.2020  16:45:58  29.08.2011  21:32:32  18.07.2020  16:45:58      67.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-HC96-4D-G2-LED-C.jpg
18.07.2020  16:45:58  29.08.2011  21:32:32  18.07.2020  16:45:58      88.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-HC96-4D-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      75.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-JGC93-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      87.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-JGC93-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      52.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-JGC93-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      77.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-JGC97-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      87.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-JGC97-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      52.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-JGC97-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      86.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NF98-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      96.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NF98-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      63.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NF98-CF.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      68.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NH86-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:32  18.07.2020  16:45:59      83.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NH86-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      73.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NH86-CF.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      60.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NH86-HL-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      61.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NH86-HL-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      60.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-NH86-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      90.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-TP89-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      72.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-TP89-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      90.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-TP89-CF.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      90.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-TTA00-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59     112.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-TTA00-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      69.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-WJ-TTA00-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      79.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA402-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      73.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA402-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      76.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA402-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      99.75  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA402-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      91.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA402-LED-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      85.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA406-G2-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      81.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA406-G2-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:34  18.07.2020  16:45:59      69.28  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA406-G2-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      58.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      89.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      75.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      57.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      63.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59     111.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59     100.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-LED-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      80.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-LED-RS.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      85.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AA496-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:36  18.07.2020  16:45:59      59.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI90-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      59.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI90-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      69.22  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI90-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      76.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI90-CF.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      57.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI90-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      57.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-4D-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      58.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-4D-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      71.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-4D-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      47.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-4D-CF.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      57.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      52.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      43.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      55.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-CF.jpg
18.07.2020  16:45:59  29.08.2011  21:32:38  18.07.2020  16:45:59      61.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AI94-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      79.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AQ707-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      93.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AQ707-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      83.82  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AQ707-LED-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      73.40  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AQ707-LED-RS.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      72.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-AQ707-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      46.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      38.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      47.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      44.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      59.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      66.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      66.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ARSX02-LED-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:40  18.07.2020  16:45:59      28.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ATT99-BC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      71.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ATT99-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      91.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ATT99-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      79.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ATT99-LED-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      79.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ATT99-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      54.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ATT99-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      64.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3488-LED-C.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      55.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3488-LED-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      59.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3488-LED-RS.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      60.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3488-LED-SM.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      76.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3488-RC.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      71.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3488-RS.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      83.57  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-2D-BK.jpg
18.07.2020  16:45:59  29.08.2011  21:32:42  18.07.2020  16:45:59      72.34  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-2D-C.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      82.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-BK.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00     107.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-CRY-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00     100.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-LED-BK.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      91.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-LED-C.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      89.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-LED-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      84.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-LED-RS.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      78.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-LED-SM.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      99.76  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3692-4D-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      93.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3895-LED-C.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      76.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3895-LED-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      75.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3895-LED-RS.jpg
18.07.2020  16:46:00  29.08.2011  21:32:44  18.07.2020  16:46:00      66.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3895-LED-SM.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      76.75  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3895-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00     104.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3997-LED-C.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00     102.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3997-LED-RS.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      69.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3997-LED-RS.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      77.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3997-LED-SM.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      87.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE3997-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      84.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-BK.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      75.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-C.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      80.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-LED-BK.jpg
18.07.2020  16:46:00  29.08.2011  21:32:46  18.07.2020  16:46:00      84.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-LED-C.jpg
18.07.2020  16:46:00  29.08.2011  21:32:48  18.07.2020  16:46:00      78.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-LED-RC.jpg
18.07.2020  16:46:00  29.08.2011  21:32:48  18.07.2020  16:46:00      59.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-LED-RS.jpg
18.07.2020  16:46:00  29.08.2011  21:32:48  18.07.2020  16:46:00      91.52  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE4699-4D-LED-SM.jpg
18.07.2020  16:46:00  29.08.2011  21:32:48  18.07.2020  16:46:00      70.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-BE5300-LED-BK.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0040

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

```
18.07.2020  16:46:01  29.08.2011  21:33:14  18.07.2020  16:46:01      43.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DN95-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:14  18.07.2020  16:46:01      76.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DN95-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:14  18.07.2020  16:46:01      96.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DN95-CF.jpg
18.07.2020  16:46:01  29.08.2011  21:33:14  18.07.2020  16:46:01      70.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DN95-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      45.65  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01     111.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      39.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-CF.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      93.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-LED-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01     100.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-LED-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01     116.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-LED-RC.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01     114.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-LED-RS.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      57.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-LED-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      73.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-SL.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      61.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM02-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      73.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM06-LED-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      96.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM06-LED-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      81.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM06-LED-RC.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      78.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM06-LED-RS.jpg
18.07.2020  16:46:01  29.08.2011  21:33:16  18.07.2020  16:46:01      57.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM06-LED-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      85.22  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM09-LED-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      90.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM09-LED-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      63.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM09-LED-RC.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      60.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM09-LED-RS.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      55.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM09-LED-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      69.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01     100.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      98.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-CF.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      57.41  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-LED-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      70.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-LED-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      65.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-LED-RC.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      50.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-LED-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      67.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DRAM04-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      89.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DSTR01-LED-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:18  18.07.2020  16:46:01      98.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DSTR01-LED-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      73.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DSTR01-LED-RC.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      54.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DSTR01-LED-RS.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      75.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-DSTR01-LED-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      67.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE03-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      94.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE03-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      77.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01      68.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-C.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:01     116.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-BK.jpg
18.07.2020  16:46:01  29.08.2011  21:33:20  18.07.2020  16:46:02      72.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:20  18.07.2020  16:46:02      98.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-G2-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:20  18.07.2020  16:46:02      84.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-G2-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:20  18.07.2020  16:46:02      75.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-G2-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:20  18.07.2020  16:46:02      66.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-G2-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      52.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-G2-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      39.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      84.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      54.69  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      67.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FE97-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      59.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEC00-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      95.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEC00-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02     121.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEC00-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      85.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEC00-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      57.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP02-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      68.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP02-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      96.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP02-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      88.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP02-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      62.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP95-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02     108.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP95-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02     100.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP95-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      90.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP98-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:22  18.07.2020  16:46:02      58.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP98-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      95.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FEXP98-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02     117.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-BC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      72.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-4D-BC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      58.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-4D-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      56.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-4D-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      87.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-5D-BC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      65.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-5D-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      64.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-5D-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      70.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF00-5D-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:24  18.07.2020  16:46:02      60.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15000IFS-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      44.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15000IFS-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      66.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15000IFS-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      53.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15000IFS-R.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      99.83  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02     103.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      70.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      80.23  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004S-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:26  18.07.2020  16:46:02      76.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004S-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02     109.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      70.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02     115.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      73.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      83.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15004-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      52.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15089-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      52.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15089-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      64.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15089-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      62.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15089-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      88.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      81.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      84.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      78.99  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      65.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      80.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      90.76  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02     119.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      55.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      97.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      87.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      68.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      83.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-R.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      69.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097FS-RD.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      69.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      59.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      78.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-G2-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:28  18.07.2020  16:46:02      65.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-G2-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:30  18.07.2020  16:46:02      70.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-G2-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:30  18.07.2020  16:46:02      82.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-G2-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:30  18.07.2020  16:46:02      77.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-G2-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:30  18.07.2020  16:46:02      75.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:30  18.07.2020  16:46:02      72.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:30  18.07.2020  16:46:02      65.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      68.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FF15097-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      82.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM05-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      72.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM05-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      61.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM05-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:32  18.07.2020  16:46:02      64.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM05-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      89.72  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM05-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02     102.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM05-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      62.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM94-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      93.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM94-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      81.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM94-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:34  18.07.2020  16:46:02      71.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM94-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      62.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM96-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      82.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM96-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      74.76  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM96-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      70.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM96-SM.jpg
18.07.2020  16:46:01  29.08.2011  21:33:36  18.07.2020  16:46:02      49.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02     100.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02     102.28  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      65.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      71.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02     100.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      93.63  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      62.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:36  18.07.2020  16:46:02      96.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      71.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FM99-R.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      65.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR93-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      58.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR93-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      70.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR93-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      68.95  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR93-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      87.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR93-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      75.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:38  18.07.2020  16:46:02      71.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      71.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      73.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      84.76  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      81.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      67.64  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      56.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      75.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FR98-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:40  18.07.2020  16:46:02      71.15  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      71.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      57.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-G2-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      71.34  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-G2-C.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      82.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-G2-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      78.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-G2-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      76.06  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-G2-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      57.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-RC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      65.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-RS.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      60.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-FS07-LED-SM.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      59.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-HA01-4D-BK.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      55.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-HA01-4D-BC.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      59.81  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-HA01-4D-CF.jpg
18.07.2020  16:46:02  29.08.2011  21:33:42  18.07.2020  16:46:02      65.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-HA01-4D-SM.jpg
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0042

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0043

```
18.07.2020  16:46:03  29.08.2011  21:34:08  18.07.2020  16:46:03    70.56 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LGX03-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:08  18.07.2020  16:46:03    66.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LGX03-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    63.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LGX03-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    96.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-LED-BK.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03   110.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    86.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    60.52 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    65.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    90.45 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-TR-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:10  18.07.2020  16:46:03    81.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-TR-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    54.16 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-TR-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    73.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LIS300-TR-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03   103.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LLX47098-LED-BK.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03   100.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LLX47098-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    72.29 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LLX47098-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    59.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LLX47098-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    70.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LN03-BK.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    88.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LN03-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    77.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30001-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    70.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30001-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03    74.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30001-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:12  18.07.2020  16:46:03   108.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30098-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    77.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30098-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    74.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30098-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    89.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LRX30098-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    56.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LSC300-BK.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    86.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-LSC300-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    76.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M303-LED-BK.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    75.73 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M303-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    76.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M303-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    46.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M303-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:14  18.07.2020  16:46:03    51.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M303-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    73.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M603-LED-BK.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    81.03 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M603-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    57.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-M603-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03   103.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBW16398-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    80.92 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBW16398-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    66.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBW16398-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    63.03 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBW16398-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    97.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZC94-LED-C.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    91.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZC94-LED-RC.jpg
18.07.2020  16:46:03  29.08.2011  21:34:16  18.07.2020  16:46:03    75.25 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZC94-LED-RS.jpg
18.07.2020  16:46:03  29.08.2011  21:34:18  18.07.2020  16:46:03    86.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZC94-LED-SM.jpg
18.07.2020  16:46:03  29.08.2011  21:34:18  18.07.2020  16:46:03    75.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZE86-CRY-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04   100.44 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZE86-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    84.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZE86-LED-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    77.73 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZE86-LED-RS.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    79.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZE86-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    66.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MBZE86-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    74.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MC02-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04   106.30 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MC02-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    45.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MC02-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    74.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-06.jpg
18.07.2020  16:46:04  29.08.2011  21:34:18  18.07.2020  16:46:04    61.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    55.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-BRAKE.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    80.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04   103.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    69.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    65.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    54.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    69.84 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME00-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    68.64 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME95-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    67.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME95-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    33.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME95-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    43.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME95-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    50.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ME95-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:20  18.07.2020  16:46:04    73.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MITEVO11008-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    80.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MITEVO11008-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    47.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MITEVO11008-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    74.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML02-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    80.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML02-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    89.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML02-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    60.98 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML97-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    73.68 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML97-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    68.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML97-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    60.98 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML99-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    73.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML99-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:22  18.07.2020  16:46:04    68.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-ML99-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    52.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MRX793-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    76.30 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MRX793-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    63.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MRX793-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    61.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MRX793-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    20.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MRX793-TR-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    20.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-MRX793-TR-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    41.25 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX89H-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    74.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX89H-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    26.73 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX89H-TR-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    23.82 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX89H-TR-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    69.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX95-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    66.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX95-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    56.69 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX95-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    55.90 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX95-TR-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    59.44 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX95-TR-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:24  18.07.2020  16:46:04    55.90 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N240SX95-TR-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    50.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N350Z02-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    70.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N350Z02-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    56.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N350Z02-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    45.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N350Z02-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    57.77 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N350Z02-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    55.56 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-N350Z02-LED-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    76.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA93-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    83.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA93-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    90.30 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA93-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:26  18.07.2020  16:46:04    92.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA93-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    76.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA98-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    59.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA98-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04   102.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA98-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    42.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NA98-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    72.43 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NF98-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    69.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NF98-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    67.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NHB6-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    64.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NHB6-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    84.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NHB6-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    74.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM95-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    74.16 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM95-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    87.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM95-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:28  18.07.2020  16:46:04    96.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM95-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    82.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM97-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    63.19 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM97-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    70.45 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NM97-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    57.23 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NS00-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    66.80 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NS00-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04   102.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NS00-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    95.57 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NT104-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    69.47 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NT104-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    87.11 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NT104-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    86.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-NT104-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04    64.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PCAY03-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:30  18.07.2020  16:46:04   106.47 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PCAY03-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04   103.36 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PCAY03-LED-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    97.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PCAY03-LED-RS.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    85.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PCAY03-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    84.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGAM99-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    89.98 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGAM99-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    76.92 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGAM99-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    95.77 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGP97-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    89.35 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGP97-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    90.28 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGP97-LED-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:32  18.07.2020  16:46:04    68.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-PGP97-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    75.41 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S101-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04   100.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S101-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    93.49 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S101-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    65.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S101-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    71.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S101-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04   108.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S101-LED-RC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    94.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S193-B.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    45.69 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S193-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    51.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S193-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:34  18.07.2020  16:46:04    70.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S193-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    67.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-S193-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    69.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-T4R96-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    89.30 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-T4R96-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04   108.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-T4R96-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    78.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    75.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    77.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04    96.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:36  18.07.2020  16:46:04   105.81 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-LED-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    77.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-LED-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    86.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC03-LED-SM.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    75.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC93-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    62.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC93-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    74.30 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC93-CF.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    49.68 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC93-TR-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    70.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC93-TR-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    32.81 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC96-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:38  18.07.2020  16:46:04    92.64 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC98-BC.jpg
18.07.2020  16:46:04  29.08.2011  21:34:40  18.07.2020  16:46:04    74.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC98-BK.jpg
18.07.2020  16:46:04  29.08.2011  21:34:40  18.07.2020  16:46:04    71.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC98-C.jpg
18.07.2020  16:46:04  29.08.2011  21:34:40  18.07.2020  16:46:04    66.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TC98-CF.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0045

| | | | | | Size | Path |
|---|---|---|---|---|---|---|
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:40 | 18.07.2020 | 16:46:04 | 64.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TCEL00-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:40 | 18.07.2020 | 16:46:04 | 88.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TCEL00-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:40 | 18.07.2020 | 16:46:04 | 86.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TCEL00-CF.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 81.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TLAN98-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 105.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TLAN98-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 75.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TLAN98-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 63.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TLAN98-LED-RS.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 66.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TLAN98-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 79.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TMA03-BC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 66.64 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TMA03-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:42 | 18.07.2020 | 16:46:04 | 101.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TMA03-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 41.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TMA03-CF.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 95.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TP89-BC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 80.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TP89-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 108.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TP89-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 69.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TP89-CF.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 89.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSO98-BC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 60.76 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSO98-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:44 | 18.07.2020 | 16:46:04 | 81.52 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSO98-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 81.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSTC04-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 89.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSTC04-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 85.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSTC04-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 66.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSTC04-LED-RS.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 65.45 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSTC04-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 90.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSXB03-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 112.97 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSXB03-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 81.51 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSXB03-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 74.81 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSXB03-LED-RS.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 84.84 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TSXB03-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 83.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT00-BC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:46 | 18.07.2020 | 16:46:04 | 69.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT01-BC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 89.16 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT01-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 107.54 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT01-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 126.49 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT01-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 89.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT01-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 67.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT01-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 82.13 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 101.71 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 91.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 103.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 83.44 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 82.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-LED-RS.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:48 | 18.07.2020 | 16:46:04 | 68.56 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT05-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 91.82 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT95-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 118.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT95-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 86.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT95-CF.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 84.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT95-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 63.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TT95-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 76.25 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTER95-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 67.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTER95-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 83.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTER95-CF.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:50 | 18.07.2020 | 16:46:04 | 64.57 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTRA00-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 94.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTRA00-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 76.15 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTU07-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 92.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTU07-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 83.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTU07-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 75.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTU07-LED-RS.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 67.19 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TTU07-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 79.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TYA062D-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 87.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TYA062D-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 57.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-TYA062D-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:52 | 18.07.2020 | 16:46:04 | 74.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VC95-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 97.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VC95-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 102.35 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG03-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 101.11 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG03-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 83.15 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG10-LED-BK.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 78.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG10-LED-C.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 82.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG10-LED-RC.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 66.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG10-LED-RS.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 72.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG10-LED-SM.jpg |
| 18.07.2020 | 16:46:04 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:04 | 91.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG92-LED-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:05 | 110.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG92-LED-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:54 | 18.07.2020 | 16:46:05 | 67.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG92-LED-RC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 25.80 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG93-BC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 87.36 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG93-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 55.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG93-CRY-RC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 67.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG93-CRY-RS.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 90.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG98-LED-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 88.41 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG98-LED-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 70.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG98-LED-RC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 64.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG99-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:56 | 18.07.2020 | 16:46:05 | 66.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VG99-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 78.42 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 63.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 82.80 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 59.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-LED-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 57.77 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-LED-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 63.19 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-LED-SM.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 72.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VJ99-SM.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 83.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VwPAT93-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 74.68 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VwPAT97-50-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 72.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VwPAT97-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:34:58 | 18.07.2020 | 16:46:05 | 83.04 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YD-VwPAT97-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 48.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ0105TLZ4-BK-H.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 44.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ0105TLZ4-C-H.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 52.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9293TLZ4-BK-H.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 51.99 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9293TLZ4-C-H.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 50.28 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9295TLZ4-24D-BK-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 67.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9295TLZ4-24D-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 55.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9295TLZ4-24D-RD-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 52.32 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9295TLZ4-24D-SM-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 57.45 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9400TLZ2-BK-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 67.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9400TLZ2-C-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:00 | 18.07.2020 | 16:46:05 | 35.68 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9400TLZ2-RD-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 43.90 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9400TLZ2-SM-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 95.16 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9495TLZ-BK-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 87.13 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9495TLZ-C-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 62.78 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9495TLZ-RD-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 51.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9495TLZ-SM-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 71.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9600TLZ2-BK-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 75.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9600TLZ2-C-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 67.92 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9600TLZ2-RD-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 61.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YJ9600TLZ2-SM-LED.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:02 | 18.07.2020 | 16:46:05 | 59.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-YZ-MBW140-RC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 71.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ZO-HC92-3D-RC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 46.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ZO-HC92-3D-RS.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 66.97 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ZO-HC92-3D-SMC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 71.21 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ZO-HC96-2D-RC.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 56.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\ALT-ZO-HC96-2D-RS.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 62.51 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-APC-FR93-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 69.33 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-APC-FR93-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 92.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3895-HL-BK-SET.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:04 | 18.07.2020 | 16:46:05 | 80.69 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3895-HL-C-SET.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 90.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3896-HL-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 85.57 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3896-HL-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 68.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3899-HL-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 80.99 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3899-HL-BK-SET.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 76.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3899-HL-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 80.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3899-HL-C-SET.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 44.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-BE3997-SM.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 68.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CH-MM603-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 61.66 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-7ROU-H4-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 90.11 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-7ROU-H4-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 63.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-7X6-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:06 | 18.07.2020 | 16:46:05 | 70.28 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-7X6-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 83.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE3997-AM-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 53.35 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE3997-AM-SM.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 43.44 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE3997-AM-TIT.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 54.99 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE3997-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 76.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE3997-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 65.31 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE9005-AM-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 73.90 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE9005-AM-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 66.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE9005-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 74.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BE9005-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 57.49 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BX501-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:08 | 18.07.2020 | 16:46:05 | 61.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-BX501-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 52.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MBW16398-AM-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 64.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MBW16398-AM-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 92.11 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MBW16398-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 82.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MBW16398-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 92.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MBW16398-LED-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 81.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW20301-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 106.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW20301-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 81.98 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW21095-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:10 | 18.07.2020 | 16:46:05 | 105.76 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW21095-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 84.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW21099-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 105.76 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW21099-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 71.98 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW21107-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 96.09 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-MW21107-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 65.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-TLA98-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 87.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-CL-TLA98-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 20.73 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-JY-7X6-H4-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 49.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-KS-BMWE361P-4D-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:12 | 18.07.2020 | 16:46:05 | 83.15 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-BMWE34-HL-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:14 | 18.07.2020 | 16:46:05 | 81.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-BMWE34-HL-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:14 | 18.07.2020 | 16:46:05 | 76.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-CD00-SET-AM-BK.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:14 | 18.07.2020 | 16:46:05 | 99.04 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-CD00-SET-AM-C.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:14 | 18.07.2020 | 16:46:05 | 74.43 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-CD00-SET-AM-SM.jpg |
| 18.07.2020 | 16:46:05 | 29.08.2011 | 21:35:14 | 18.07.2020 | 16:46:05 | 71.45 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-CD00-SET-BK.jpg |

```
18.07.2020  16:46:05  29.08.2011  21:35:14  18.07.2020  16:46:05    84.28 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-FM87-LED-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:14  18.07.2020  16:46:05    82.95 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-FM87-LED-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:14  18.07.2020  16:46:05    65.04 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-FM99-LED-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:14  18.07.2020  16:46:05    63.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-FM99-LED-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    78.13 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-GYU07-LED-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    82.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-GYU07-LED-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    62.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-PGP97-1PC-LED-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    74.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-PGP97-1PC-LED-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    91.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-TSXB03-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    91.92 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-ON-TSXB03-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    64.08 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-4X6-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    67.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-4X6-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    68.84 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-BMWX5-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    55.52 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-HB-LSC300-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    55.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-HB-LSC300-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:16  18.07.2020  16:46:05    68.40 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-HP97-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    55.82 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-LSC300-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    69.51 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-LSC300-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    79.69 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-MBW220-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    70.57 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-ME00-HL-SM.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    85.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-VG99-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05   102.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-OP-VG99-HL-SM.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    70.33 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-TYC-HC99-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    18.33 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-WJ-CCK88-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    22.37 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-WJ-CCK88-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    81.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA306-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:18  18.07.2020  16:46:05    93.33 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA306-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    75.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA402-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    75.47 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA402-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    66.41 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA402-HL-1P-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05   100.17 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA402-HL-1P-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    73.98 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA405-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    86.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA405-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    77.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA495-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    67.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA495-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    88.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA495-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    63.12 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA499-HL-1P-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    69.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AA499-HL-1P-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    83.48 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ADA601-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:20  18.07.2020  16:46:05    88.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ADA601-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    75.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ADA605-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    81.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ADA605-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    75.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ADA605-HID-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    81.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ADA605-HID-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    62.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AI94-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    69.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AI94-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    60.31 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AI98-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    53.42 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-AI98-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    74.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ATT00-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    93.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-ATT00-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    60.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE34-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    63.42 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-2D-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:22  18.07.2020  16:46:05    67.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-2D-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    79.19 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-2D-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    86.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-2D-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    66.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-4D-DRL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    73.22 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-4D-DRL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    79.15 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-4D-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    68.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE36-4D-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    60.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE38-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    74.01 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE38-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    66.91 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE39-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    72.68 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE39-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    57.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE46-2D-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    67.19 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE46-2D-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    66.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE46-4D-HL-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    88.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE46-4D-HL-AM-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    58.82 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE46-4D-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    64.86 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE46-4D-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    75.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE87-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06   100.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE87-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    81.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE3899-HID-HL-BK.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    96.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE3899-HID-HL-C.jpg
18.07.2020  16:46:05  29.08.2011  21:35:24  18.07.2020  16:46:05    81.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE3899-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:26  18.07.2020  16:46:06    96.27 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE3899-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    74.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE9005-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    94.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE9005-AM-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    60.56 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE9005-AM-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    70.81 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE9005-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    75.07 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWE9005-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    61.99 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWX59B-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    77.96 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWX59B-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    68.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWX59B-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    62.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ396-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    73.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ396-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    66.15 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ396-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    58.76 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ403-HID-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    73.92 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ403-HID-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    64.08 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ403-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:28  18.07.2020  16:46:06    73.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-BMWZ403-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    58.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C300C-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    93.41 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C300C-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06   106.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C300C-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    79.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C300C-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    96.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C300C-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    73.73 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C305-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    82.04 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C305-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    96.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C305-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    79.92 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C305-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    83.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-C305-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    86.03 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CA95-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    65.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CA95-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:30  18.07.2020  16:46:06    81.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CA95-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    62.75 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAM98-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    73.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAM98-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    55.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAM98-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    59.84 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAM98-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    69.70 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAM98-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    46.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAV95-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    78.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCAV95-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    77.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCK88-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    81.10 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCK88-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    77.94 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCOB05-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    89.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCOB05-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    65.09 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCOB05-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    98.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCOB05-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:32  18.07.2020  16:46:06    78.81 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CCOB05-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    75.41 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CDE00-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    83.04 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CDE00-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    76.89 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CDE00-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    82.62 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CDE00-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    74.14 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CDE00-HL-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    62.63 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHIP00-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    73.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHIP00-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    66.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHIP00-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    80.30 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHIP00-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    73.87 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHIP00-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:34  18.07.2020  16:46:06    81.43 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHR300M99-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    91.55 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CHR300M99-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    75.34 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS03-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    88.41 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS03-AM-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    62.65 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS03-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    75.42 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS03-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    67.35 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS03-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    92.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS03-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    82.44 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS07-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    83.06 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS07-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    72.16 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS07-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    52.23 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS99-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    67.77 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS99-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    71.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS99-HL-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:36  18.07.2020  16:46:06    67.61 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS109B-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    80.83 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS109B-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    58.59 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS109B-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    67.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS109B-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    65.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CS109B-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    66.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSEB01-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    90.52 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSEB01-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    76.38 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSUB07-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    87.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSUB07-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    89.24 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSUB07-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    84.42 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSUB07-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:38  18.07.2020  16:46:06    86.71 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-CSUB07-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    54.39 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DAV97-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    64.18 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DAV97-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    69.58 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DC96-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    72.69 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DC96-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    81.71 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DCH05-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    72.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DCH05-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    94.72 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DCH05-LED-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    98.43 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DCH05-LED-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:40  18.07.2020  16:46:06    71.29 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DCH05-LED-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    78.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK05-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    74.67 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK05-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    75.79 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK97-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    90.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK97-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    74.46 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK97-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    85.53 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK97-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    70.85 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DDAK97-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    50.93 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DINT98-HL-BK.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0046

```
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    72.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DMAG05-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    94.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DMAG05-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06    85.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DMAG05-LED-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:42  18.07.2020  16:46:06   105.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DMAG05-LED-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    36.46  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DMAG05-LED-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    61.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN00-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    96.73  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN00-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    63.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN00-HL-WH.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    89.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN03-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    84.62  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN03-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    67.75  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN03-HL-WH.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    73.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN95-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    82.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN95-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:44  18.07.2020  16:46:06    56.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DN95-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    70.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR02-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    89.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR02-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    69.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR02-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06   102.33  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR02-HL-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    59.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR02-HL-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    66.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR06-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    84.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR06-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    70.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR06-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    89.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR06-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    82.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR06-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    64.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR09-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:46  18.07.2020  16:46:06    88.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR09-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    89.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR09-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    97.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR09-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    76.84  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR09-HL-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    71.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR94-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    65.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR94-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    68.28  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR94-HL-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    88.36  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR94-HL-AM-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    65.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-DR94-HL-AM-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    91.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FE03-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:48  18.07.2020  16:46:06    89.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FE03-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    96.24  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FEXP95-HL-1PC-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06   100.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FEXP95-HL-1PC-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    75.09  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FEXP95-HL-1PC-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    65.79  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF00-DRL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    79.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF00-DRL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    64.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF00-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    86.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF00-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    80.05  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15004-CCFL-G2-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    90.30  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15004-CCFL-G2-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06   100.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15004-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    82.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15004-HL-G2-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    83.89  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15004-HL-G2-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:50  18.07.2020  16:46:06    79.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15004-HL-G2-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    67.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15009-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    74.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15009-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    73.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15009-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06   105.51  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15009-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    82.26  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-1P-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    92.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-1P-AM-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    65.07  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-1P-AM-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    69.13  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-1P-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    95.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-1P-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    69.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:52  18.07.2020  16:46:06    70.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF15097-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    69.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF25099-1P-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    77.91  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF25099-1P-G2-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    94.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF25099-1P-G2-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    69.08  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF25099-1P-G2-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    78.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF25099-1P-G2-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    67.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FF25099-1P-G2-SM.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    90.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM05-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    79.40  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM05-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    69.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM05-HL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    95.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM05-HL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:54  18.07.2020  16:46:06    64.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM94-1PC-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:56  18.07.2020  16:46:06    70.55  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM94-1PC-AM-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:56  18.07.2020  16:46:06    56.45  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM94-1PC-AM-SMC.jpg
18.07.2020  16:46:06  29.08.2011  21:35:56  18.07.2020  16:46:06    62.44  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM94-1PC-CCFL-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:56  18.07.2020  16:46:06    68.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM94-1PC-CCFL-C.jpg
18.07.2020  16:46:06  29.08.2011  21:35:56  18.07.2020  16:46:06    57.76  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM99-1PC-AM-BK.jpg
18.07.2020  16:46:06  29.08.2011  21:35:56  18.07.2020  16:46:06    78.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM99-1PC-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    53.92  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM99-1PC-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    48.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM99-1PC-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    69.94  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FM99-1PC-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    66.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FR01-1PC-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    83.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FR01-1PC-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    64.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FR01-1PC-HL-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:35:56  18.07.2020  16:46:07    48.37  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FR98-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    72.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FR98-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    64.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS05-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    83.30  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS05-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    79.27  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS05-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    86.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS05-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    82.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS05-HL-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    97.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS08-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07   104.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS08-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    93.42  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-FS08-HL-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:35:58  18.07.2020  16:46:07    70.53  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GS07-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    74.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GS07-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    77.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GS07-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07   109.48  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GS07-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    85.54  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GS07-HL-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    76.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GV07-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    90.20  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GV07-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    85.28  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-GV07-HL-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    65.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA03-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    67.66  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA03-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:00  18.07.2020  16:46:07    73.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA03-AM-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    67.80  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA03-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    88.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA03-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    71.49  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA08-4D-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    80.50  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA08-4D-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    59.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA08-4D-HL-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    68.60  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA94-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    62.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA94-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    64.17  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA94-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    54.32  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA94-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:02  18.07.2020  16:46:07    78.70  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA94-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    60.04  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA98-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    79.87  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA98-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    36.38  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA98-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    56.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA98-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    73.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HA98-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    72.39  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC01-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07   108.03  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC01-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    62.47  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC01-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    67.22  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC01-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    84.75  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC01-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    63.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC06-2D-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:04  18.07.2020  16:46:07    57.68  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC06-2D-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07    84.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC88-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07   103.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC88-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07    84.29  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC90-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07   103.02  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC90-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07    69.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC96-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07   100.19  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC96-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07    60.25  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC96-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07    67.88  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC96-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07    85.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC96-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07    97.14  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC99-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:08  18.07.2020  16:46:07    78.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC99-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    75.30  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC99-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    63.96  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC99-AM-WH.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    67.78  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC99-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    81.97  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC99-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    90.59  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-4D-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    58.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-4D-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    78.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-4D-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    59.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-4D-AM-WH.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07    60.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-AM-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07    58.71  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-AM-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07    78.85  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-AM-SMC.jpg
18.07.2020  16:46:07  29.08.2011  21:36:06  18.07.2020  16:46:07    59.43  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-AM-WH.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    60.00  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-AM-WH.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    72.90  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    73.77  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HC921P-23D-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    64.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HF07-LED-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    89.01  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HF07-LED-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    54.93  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP92-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    51.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP92-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:10  18.07.2020  16:46:07    53.10  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP97-CCFL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    83.12  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP97-CCFL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    68.61  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP97-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    93.18  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP97-HL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    88.21  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HP97-HL-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    72.58  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HYTUC04-DRL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    98.11  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-HYTUC04-DRL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    75.16  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-IG35032D-CCFL-DRL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    71.67  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-IG35032D-CCFL-DRL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    74.56  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-IG35032D-DRL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    90.74  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-IG35032D-DRL-C.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    68.31  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-IG35032D-DRL-SM.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    66.86  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-JG05-HL-BK.jpg
18.07.2020  16:46:07  29.08.2011  21:36:12  18.07.2020  16:46:07    77.40  S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics resized\PRO-YD-JG05-HL-C.jpg
```



Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0048



Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

**0049**

```
18.07.2020  16:45:54  29.11.2010  18:06:00  18.07.2020  16:45:54      545.74 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-YD-VG06-HID-DRL-BK.jpg
18.07.2020  16:45:54  29.11.2010  18:05:22  18.07.2020  16:45:54      462.99 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-YD-VG06-HID-DRL-C.jpg
18.07.2020  16:45:54  14.07.2010  17:39:04  18.07.2020  16:45:54      277.26 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-YD-VG10-DRL-BK.jpg
18.07.2020  16:45:54  15.07.2010  17:17:36  18.07.2020  16:45:54      489.00 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-YD-VG10-DRL-C.jpg
18.07.2020  16:45:54  23.12.2010  14:17:30  18.07.2020  16:45:54      305.88 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-DR94-LED-BK.jpg
18.07.2020  16:45:54  30.03.2011  16:19:32  18.07.2020  16:45:54      291.60 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-DR94-LED-C.jpg
18.07.2020  16:45:54  30.03.2011  16:23:54  18.07.2020  16:45:54      302.20 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-DR94-LED-SM.jpg
18.07.2020  16:45:54  16.03.2011  15:19:40  18.07.2020  16:45:54      322.73 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-FF15097-BK.jpg
18.07.2020  16:45:54  16.03.2011  16:01:22  18.07.2020  16:45:54      348.02 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-FF15097-C.jpg
18.07.2020  16:45:54  16.03.2011  15:22:38  18.07.2020  16:45:54      320.08 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-FF15097-SM.jpg
18.07.2020  16:45:54  07.02.2011  13:24:06  18.07.2020  16:45:54      263.57 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-FM99-LED-BK.jpg
18.07.2020  16:45:54  15.03.2011  16:47:38  18.07.2020  16:45:54      289.51 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-FM99-LED-C.jpg
18.07.2020  16:45:54  16.03.2011  15:59:08  18.07.2020  16:45:54      255.05 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\PRO-ZO-FM99-LED-SM.jpg
18.07.2020  16:45:54  29.04.2011  16:19:10  18.07.2020  16:45:54      887.50 S:\Other\Archive non SLI\Craig\backup\ANDY\work folder\spyder work and completed\spyder pics\OE\Thumbs.db
```

S:\Other\Archive non SLI\Craig\backup\cacmain\
```
18.07.2020  17:13:43  09.11.2006  13:00:18  18.07.2020  17:13:43       29.50 S:\Other\Archive non SLI\Craig\backup\cacmain\3rd qtr cvr ltr.doc
18.07.2020  17:13:43  14.11.2006  10:00:08  18.07.2020  17:13:43       22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\10TH OF MONTH.doc
18.07.2020  17:13:43  08.10.2007  13:30:40  18.07.2020  17:13:43        0.12 S:\Other\Archive non SLI\Craig\backup\cacmain\20071008NA1.log
18.07.2020  17:13:43  09.10.2007  10:37:22  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071009NA1 (cacmain v1).log
18.07.2020  17:13:43  09.10.2007  10:34:26  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071009NA1.log
18.07.2020  17:13:43  10.10.2007  09:24:40  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071010NA1.log
18.07.2020  17:13:43  11.10.2007  09:50:56  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071011NA1.log
18.07.2020  17:13:43  12.10.2007  08:44:24  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071012NA1.log
18.07.2020  17:13:43  15.10.2007  15:55:02  18.07.2020  17:13:43        0.12 S:\Other\Archive non SLI\Craig\backup\cacmain\20071015NA1.log
18.07.2020  17:13:43  16.10.2007  08:39:04  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071016NA1.log
18.07.2020  17:13:43  17.10.2007  08:47:58  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071017NA1.log
18.07.2020  17:13:43  18.10.2007  11:32:10  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071018NA1.log
18.07.2020  17:13:43  19.10.2007  12:29:48  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071019NA1.log
18.07.2020  17:13:43  22.10.2007  13:57:16  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071022NA1.log
18.07.2020  17:13:43  23.10.2007  08:44:04  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071023NA1.log
18.07.2020  17:13:43  24.10.2007  09:46:54  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071024NA1.log
18.07.2020  17:13:43  25.10.2007  13:46:50  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071025NA1.log
18.07.2020  17:13:43  26.10.2007  10:40:38  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071026NA1.log
18.07.2020  17:13:43  29.10.2007  11:58:52  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071029NA1.log
18.07.2020  17:13:43  30.10.2007  11:30:34  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071030NA1.log
18.07.2020  17:13:43  05.11.2007  08:38:56  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071105NA1.log
18.07.2020  17:13:43  12.11.2007  09:45:52  18.07.2020  17:13:43        0.18 S:\Other\Archive non SLI\Craig\backup\cacmain\20071112NA1.log
18.07.2020  17:13:43  14.11.2007  09:11:02  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071114NA1.log
18.07.2020  17:13:43  16.11.2007  15:09:52  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071116NA1.log
18.07.2020  17:13:43  19.11.2007  15:30:16  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071119NA1.log
18.07.2020  17:13:43  20.11.2007  17:46:52  18.07.2020  17:13:43        0.12 S:\Other\Archive non SLI\Craig\backup\cacmain\20071120NA1.log
18.07.2020  17:13:43  21.11.2007  09:04:04  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071121NA1.log
18.07.2020  17:13:43  10.12.2007  09:11:44  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071210NA1.log
18.07.2020  17:13:43  11.12.2007  12:38:28  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071211NA1.log
18.07.2020  17:13:43  21.12.2007  10:13:08  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071221NA1.log
18.07.2020  17:13:43  27.12.2007  14:40:46  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20071227NA1.log
18.07.2020  17:13:43  02.01.2008  10:24:36  18.07.2020  17:13:43        0.12 S:\Other\Archive non SLI\Craig\backup\cacmain\20080102NA1.log
18.07.2020  17:13:43  04.01.2008  14:47:22  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20080104NA1.log
18.07.2020  17:13:43  17.01.2008  13:07:32  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20080117NA1.log
18.07.2020  17:13:43  21.01.2008  08:59:58  18.07.2020  17:13:43        0.06 S:\Other\Archive non SLI\Craig\backup\cacmain\20080121NA1.log
18.07.2020  17:13:43  22.01.2008  13:47:54  18.07.2020  17:13:43        0.33 S:\Other\Archive non SLI\Craig\backup\cacmain\20080122NA1.log
18.07.2020  17:13:43  04.10.2007  12:47:18  18.07.2020  17:13:43   26,413.45 S:\Other\Archive non SLI\Craig\backup\cacmain\backup.zip
18.07.2020  17:13:43  22.11.2006  09:09:06  18.07.2020  17:13:43       92.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Book1.xls
18.07.2020  17:13:43  27.11.2006  13:46:18  18.07.2020  17:13:43       28.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Book2.xls
18.07.2020  17:13:43  17.04.2008  14:34:38  18.07.2020  17:13:43       20.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Book5.xls
18.07.2020  17:13:43  27.06.2007  12:50:34  18.07.2020  17:13:43   34,970.15 S:\Other\Archive non SLI\Craig\backup\cacmain\CAC Automotive Mfg. Co1..QBB
18.07.2020  17:13:43  29.06.2007  14:57:24  18.07.2020  17:13:43   35,570.84 S:\Other\Archive non SLI\Craig\backup\cacmain\CAC Automotive Mfg. Co2..QBB
18.07.2020  17:13:44  11.10.2006  14:21:32  18.07.2020  17:13:44       30.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Chng ltr Commerica.doc
18.07.2020  17:13:44  12.03.2008  16:18:38  18.07.2020  17:13:44       23.50 S:\Other\Archive non SLI\Craig\backup\cacmain\CYCLED.doc
18.07.2020  17:13:44  22.03.2007  16:19:20  18.07.2020  17:13:44       23.50 S:\Other\Archive non SLI\Craig\backup\cacmain\DAILY SHEE1.doc
18.07.2020  17:13:44  08.09.2008  08:55:58  18.07.2020  17:13:44       26.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Daily Sheet.doc
18.07.2020  17:13:44  08.08.2006  14:56:16  18.07.2020  17:13:44      688.41 S:\Other\Archive non SLI\Craig\backup\cacmain\data1.cab
18.07.2020  17:13:44  08.08.2006  14:56:16  18.07.2020  17:13:44       60.17 S:\Other\Archive non SLI\Craig\backup\cacmain\data1.hdr
18.07.2020  17:13:44  08.08.2006  14:56:16  18.07.2020  17:13:44   21,129.05 S:\Other\Archive non SLI\Craig\backup\cacmain\data2.cab
18.07.2020  17:13:44  02.08.2007  14:54:12  18.07.2020  17:13:44      459.00 S:\Other\Archive non SLI\Craig\backup\cacmain\DealershipResearchData.xls
18.07.2020  17:13:44  25.04.2008  14:31:34  18.07.2020  17:13:44      464.50 S:\Other\Archive non SLI\Craig\backup\cacmain\DealershipResearchSheet (version 1).xls
18.07.2020  17:13:44  17.04.2008  14:35:12  18.07.2020  17:13:44      457.00 S:\Other\Archive non SLI\Craig\backup\cacmain\DealershipResearchSheet.xls
18.07.2020  17:13:44  07.11.2006  14:09:42  18.07.2020  17:13:44       20.50 S:\Other\Archive non SLI\Craig\backup\cacmain\December 1.doc
18.07.2020  17:13:44  08.12.2008  13:35:14  18.07.2020  17:13:44       13.50 S:\Other\Archive non SLI\Craig\backup\cacmain\delete.xls
18.07.2020  17:13:44  23.04.2009  18:17:20  18.07.2020  17:13:44        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\desktop.ini
18.07.2020  17:13:44  25.09.2006  15:40:02  18.07.2020  17:13:44    8,482.39 S:\Other\Archive non SLI\Craig\backup\cacmain\doc2pdf-demo.exe
18.07.2020  17:13:44  05.07.2007  10:47:24  18.07.2020  17:13:44       17.50 S:\Other\Archive non SLI\Craig\backup\cacmain\EmployeeDaysOffDue.xls
18.07.2020  17:13:44  05.07.2007  11:01:30  18.07.2020  17:13:44       15.50 S:\Other\Archive non SLI\Craig\backup\cacmain\EmployeeMissedTime.xls
18.07.2020  17:13:44  03.08.2007  13:45:44  18.07.2020  17:13:44   15,141.80 S:\Other\Archive non SLI\Craig\backup\cacmain\IE7-WindowsXP-x86-enu.exe
18.07.2020  17:13:44  17.04.2008  14:11:02  18.07.2020  17:13:44       32.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Koyo.xls
18.07.2020  17:13:44  28.11.2006  10:51:04  18.07.2020  17:13:44        2.69 S:\Other\Archive non SLI\Craig\backup\cacmain\LOGO.JPG
18.07.2020  17:13:44  28.11.2006  10:49:38  18.07.2020  17:13:44       21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\LOGO.xls
18.07.2020  17:13:44  22.07.2008  16:12:18  18.07.2020  17:13:44      234.90 S:\Other\Archive non SLI\Craig\backup\cacmain\LollipopRemix2.mid
18.07.2020  17:13:44  30.09.2006  13:24:36  18.07.2020  17:13:44        0.32 S:\Other\Archive non SLI\Craig\backup\cacmain\MAIL.rtf
18.07.2020  17:13:44  19.01.2007  10:45:00  18.07.2020  17:13:44       27.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Michael A. Todino Unemployment.doc
18.07.2020  17:13:44  17.04.2008  14:34:30  18.07.2020  17:13:44       35.50 S:\Other\Archive non SLI\Craig\backup\cacmain\N.T.P..xls
18.07.2020  17:13:45  18.09.2006  15:12:40  18.07.2020  17:13:45   16,440.53 S:\Other\Archive non SLI\Craig\backup\cacmain\Office5XpSp3-kb832671-client-enu.exe
18.07.2020  17:13:45  17.04.2007  09:11:54  18.07.2020  17:13:45       19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\PART SHORTAGE.doc
18.07.2020  17:13:45  18.02.2008  12:38:32  18.07.2020  17:13:45       49.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Petty cash form.doc
18.07.2020  17:13:45  05.08.2008  10:12:46  18.07.2020  17:13:45       40.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Professional Fax.doc
18.07.2020  17:13:45  23.07.2007  12:59:52  18.07.2020  17:13:49  345,964.10 S:\Other\Archive non SLI\Craig\backup\cacmain\QuickBooksEnterprise7.exe
18.07.2020  17:13:49  21.11.2006  12:36:08  18.07.2020  17:13:49       19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Sample Report of Employee Discipline.doc
18.07.2020  17:13:49  18.09.2008  15:10:10  18.07.2020  17:13:49    1,407.06 S:\Other\Archive non SLI\Craig\backup\cacmain\Silverlight.exe
18.07.2020  17:13:49  16.02.2007  15:09:38  18.07.2020  17:13:49        0.36 S:\Other\Archive non SLI\Craig\backup\cacmain\spider.sav
18.07.2020  17:13:49  12.07.2023  12:00:54  12.07.2023  12:00:53        8.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Thumbs.db
18.07.2020  17:13:49  16.11.2006  14:30:56  18.07.2020  17:13:49       24.00 S:\Other\Archive non SLI\Craig\backup\cacmain\washerpo.doc
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Backup\
S:\Other\Archive non SLI\Craig\backup\cacmain\Backup\Backup\
```
18.07.2020  17:13:36  02.07.2007  16:28:58  18.07.2020  17:13:36        1.33 S:\Other\Archive non SLI\Craig\backup\cacmain\Backup\Backup\200707021629_WSTDSHIPMAIN.INI
```

S:\Other\Archive non SLI\Craig\backup\cacmain\CyberLink\PowerDVD\
```
18.07.2020  17:13:36  14.09.2006  17:45:04  18.07.2020  17:13:36        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\CyberLink\PowerDVD\Default.PLS
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\
```
18.07.2020  17:13:38  03.03.2009  13:17:02  18.07.2020  17:13:38       31.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\January 2009.ppt
18.07.2020  17:13:38  11.03.2009  11:30:14  18.07.2020  17:13:38        0.35 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\OK.txt
18.07.2020  17:13:38  12.04.2011  09:20:32  18.07.2020  17:13:38       12.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Thumbs.db
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\
```
18.07.2020  17:13:36  26.10.2016  12:08:28  18.07.2020  17:13:36    1,640.66 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\catalog.pdf
18.07.2020  17:13:36  07.03.2008  12:57:54  18.07.2020  17:13:36       30.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Contact Update.doc
18.07.2020  17:13:36  08.10.2007  11:00:54  18.07.2020  17:13:36        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\desktop.ini
18.07.2020  17:13:36  18.09.2006  14:49:04  18.07.2020  17:13:36        5.39 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Isuzu.rtf
18.07.2020  17:13:36  18.09.2006  23:22:06  18.07.2020  17:13:36       26.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Isuzu.xls
18.07.2020  17:13:36  18.09.2006  14:40:52  18.07.2020  17:13:36       29.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Letter Head.doc
18.07.2020  17:13:36  18.09.2006  12:35:06  18.07.2020  17:13:36       43.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\New CAC Cards.doc
18.07.2020  17:13:36  18.09.2006  20:31:44  18.07.2020  17:13:36       86.38 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\TOOOOyota.txt
18.07.2020  17:13:36  19.09.2006  15:47:50  18.07.2020  17:13:36      164.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Toyo ID-TX.xls
18.07.2020  17:13:36  19.09.2006  15:47:46  18.07.2020  17:13:36       50.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Toyo Pt 2.xls
18.07.2020  17:13:36  20.09.2006  09:22:08  18.07.2020  17:13:36       89.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Toyota.xls
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Binder Temps\
```
18.07.2020  17:13:36  18.09.2006  14:39:56  18.07.2020  17:13:36      101.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Binder Temps\Binder Back Cover.doc
18.07.2020  17:13:36  18.09.2006  14:40:22  18.07.2020  17:13:36       29.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Binder Temps\Binder Front Cover.doc
18.07.2020  17:13:36  18.09.2006  14:40:36  18.07.2020  17:13:36      241.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\Binder Temps\Binder Spine Inserts.doc
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\
```
18.07.2020  17:13:36  20.09.2006  09:20:32  18.07.2020  17:13:36       48.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\CAC Cards.doc
18.07.2020  17:13:36  20.09.2006  09:19:30  18.07.2020  17:13:36       35.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\Christine Cards.doc
18.07.2020  17:13:36  20.09.2006  09:16:06  18.07.2020  17:13:36       31.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\Craig Cards.doc
18.07.2020  17:13:36  20.09.2006  09:16:20  18.07.2020  17:13:36       31.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\Josh Cards.doc
18.07.2020  17:13:36  20.09.2006  09:16:32  18.07.2020  17:13:36       32.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\Max Cards.doc
18.07.2020  17:13:36  20.09.2006  09:16:44  18.07.2020  17:13:36       43.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Cards\New CAC Cards.doc
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\
```
18.07.2020  17:13:36  18.09.2006  14:49:04  18.07.2020  17:13:36        5.39 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Isuzu.rtf
18.07.2020  17:13:36  18.09.2006  23:22:06  18.07.2020  17:13:36       26.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Isuzu.xls
18.07.2020  17:13:36  19.09.2006  09:33:02  18.07.2020  17:13:36       35.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Jaguar.xls
18.07.2020  17:13:36  18.09.2006  19:47:42  18.07.2020  17:13:36       31.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Land Rover.xls
18.07.2020  17:13:36  18.09.2006  14:40:52  18.07.2020  17:13:36       29.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Letter Head.doc
18.07.2020  17:13:36  18.09.2006  19:56:58  18.07.2020  17:13:36       35.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Lexus.xls
18.07.2020  17:13:36  18.09.2006  20:31:44  18.07.2020  17:13:36       86.38 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\TOOOOyota.txt
18.07.2020  17:13:36  19.09.2006  15:47:50  18.07.2020  17:13:36      164.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Toyo ID-TX.xls
18.07.2020  17:13:36  22.09.2006  10:28:16  18.07.2020  17:13:36       35.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Toyo Pt 2.xls
18.07.2020  17:13:36  22.09.2006  15:08:52  18.07.2020  17:13:36      106.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CAC Prospects\Toyota.xls
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CyberLink\
S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CyberLink\PowerDVD\
```
18.07.2020  17:13:36  14.09.2006  17:45:04  18.07.2020  17:13:36        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\CyberLink\PowerDVD\Default.PLS
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\mdockold\
S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Music\
```
18.07.2020  17:13:36  20.09.2006  15:44:00  18.07.2020  17:13:36        0.18 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Music\Desktop(1).ini
18.07.2020  17:13:36  08.10.2007  11:00:56  18.07.2020  17:13:36        0.11 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Music\Desktop.ini
18.07.2020  17:13:36  14.09.2006  13:47:00  18.07.2020  17:13:36        0.70 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Music\Sample Music.lnk
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\
```
18.07.2020  17:13:36  21.09.2006  12:17:36  18.07.2020  17:13:36    1,845.33 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\Background.bmp
18.07.2020  17:13:36  08.10.2007  12:17:56  18.07.2020  17:13:36        0.10 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\Desktop.ini
18.07.2020  17:13:36  26.09.2006  17:20:10  18.07.2020  17:13:36       48.57 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\detroit.jpg
18.07.2020  17:13:36  05.03.2007  10:02:06  18.07.2020  17:13:36       49.38 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\ks.jpg
18.07.2020  17:13:36  17.11.2006  16:00:50  18.07.2020  17:13:36       48.73 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\loser.jpg
18.07.2020  17:13:36  14.09.2006  13:47:00  18.07.2020  17:13:36        0.73 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\Sample Pictures.lnk
18.07.2020  17:13:36  12.04.2011  10:09:44  18.07.2020  17:13:36       87.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\Thumbs.db
18.07.2020  17:13:36  03.10.2006  08:23:42  18.07.2020  17:13:36      666.72 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\untitled.bmp
18.07.2020  17:13:36  03.10.2006  08:23:42  18.07.2020  17:13:36       27.06 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Pictures\untitled.JPG
```

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Videos\
```
18.07.2020  17:13:36  08.10.2007  11:00:56  18.07.2020  17:13:36       ...  S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\Mydoc\My Videos\Desktop.ini
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0050

```
S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\
18.07.2020  17:13:38   24.10.2006  09:17:36   18.07.2020  17:13:38        25.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\CAC AUTOMOTIVE IS AT IT AGAIN.doc
18.07.2020  17:13:38   03.10.2006  11:30:00   18.07.2020  17:13:38        30.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\CAC Handbook.doc
18.07.2020  17:13:38   06.02.2007  09:06:02   18.07.2020  17:13:38        98.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\CAC Handbookg.1.doc
18.07.2020  17:13:38   30.10.2006  14:06:04   18.07.2020  17:13:38        61.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Detailed Leads Tracking1.xls
18.07.2020  17:13:38   16.10.2006  12:48:32   18.07.2020  17:13:38        31.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\emailrequest.doc
18.07.2020  17:13:38   04.10.2006  11:36:18   18.07.2020  17:13:38        27.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\logonoshade.doc
18.07.2020  17:13:38   27.10.2006  16:49:40   18.07.2020  17:13:38       578.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\master price sheet.doc
18.07.2020  17:13:38   24.10.2006  09:22:32   18.07.2020  17:13:38        26.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\ngckitflyer.doc
18.07.2020  17:13:38   06.10.2006  13:42:48   18.07.2020  17:13:38        27.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\rediogo.doc
18.07.2020  17:13:38   31.10.2006  12:31:58   18.07.2020  17:13:38        58.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Requoteleads.xls
18.07.2020  17:13:38   24.10.2006  09:17:46   18.07.2020  17:13:38        25.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\tr413flyer.doc
18.07.2020  17:13:38   27.10.2006  16:49:38   18.07.2020  17:13:38        72.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\volvocatalog.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\
18.07.2020  17:13:36   01.10.2007  09:26:22   18.07.2020  17:13:36        18.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Bills due 1st of the month.xls
18.07.2020  17:13:36   28.09.2007  15:07:28   18.07.2020  17:13:36        19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Bills due 10th of the month.xls
18.07.2020  17:13:36   20.03.2007  15:29:22   18.07.2020  17:13:36        19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\COMERICA ACH LOAN PAYMENT.doc
18.07.2020  17:13:36   03.04.2007  14:02:14   18.07.2020  17:13:36        19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CREDIT MEMOS.doc
18.07.2020  17:13:36   22.03.2007  16:19:20   18.07.2020  17:13:36        23.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\DAILY SHEE1.doc
18.07.2020  17:13:36   02.10.2007  13:23:42   18.07.2020  17:13:36        14.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Daily sheet disc-double-over.xls
18.07.2020  17:13:36   24.09.2007  10:48:22   18.07.2020  17:13:36        25.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Daily Sheet.doc
18.07.2020  17:13:36   27.09.2007  10:20:06   18.07.2020  17:13:36       663.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\DealershipResearchData.xls
18.07.2020  17:13:36   02.10.2007  13:37:26   18.07.2020  17:13:36        65.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\DealershipResearchData2.xls
18.07.2020  17:13:36   20.07.2007  16:25:42   18.07.2020  17:13:36       278.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\DealershipResearchSheet.xls
18.07.2020  17:13:36   19.09.2007  16:26:02   18.07.2020  17:13:36        16.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Employee Time Sheet.xls
18.07.2020  17:13:36   02.10.2007  10:47:24   18.07.2020  17:13:36        17.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\EmployeeDaysOffDue.xls
18.07.2020  17:13:36   05.07.2007  11:01:28   18.07.2020  17:13:36        15.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\EmployeeMissedTime.xls
18.07.2020  17:13:36   21.03.2007  10:41:22   18.07.2020  17:13:36        20.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\ENTERING-PAYING REGULAR BILLS.doc
18.07.2020  17:13:36   19.09.2007  13:22:50   18.07.2020  17:13:36        28.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\GK.CLUSTER...xls
18.07.2020  17:13:36   19.09.2007  13:22:40   18.07.2020  17:13:36        15.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\GK.CLUSTER.2.xls
18.07.2020  17:13:36   06.09.2007  11:05:34   18.07.2020  17:13:36        21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Inventory comparison.xls
18.07.2020  17:13:36   07.09.2007  14:52:32   18.07.2020  17:13:36        17.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Jeep.Jaguarsheet(Craig).xls
18.07.2020  17:13:36   25.05.2007  10:08:58   18.07.2020  17:13:36        15.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\JoshAmer.Xpress.xls
18.07.2020  17:13:36   30.08.2007  15:51:12   18.07.2020  17:13:36        29.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Master Binder Labels.sheet 1.doc
18.07.2020  17:13:36   30.08.2007  11:17:34   18.07.2020  17:13:36        29.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Master Binder Labels.sheet 2.doc
18.07.2020  17:13:36   13.11.2006  11:14:50   18.07.2020  17:13:36        50.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Petty cash form.doc
18.07.2020  17:13:36   25.09.2007  09:29:06   18.07.2020  17:13:36        15.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\PettyCashLog.xls
18.07.2020  17:13:36   21.03.2007  10:47:06   18.07.2020  17:13:36        21.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\POSTING PAYROLL.doc
18.07.2020  17:13:36   20.03.2007  11:09:58   18.07.2020  17:13:36        21.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\RECEIVED PURCHASE ORDERS FROM WARHOUSE MGR.doc
18.07.2020  17:13:36   02.10.2007  09:45:12   18.07.2020  17:13:36        41.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Sales Totals by Person.xls
18.07.2020  17:13:36   20.03.2007  12:08:30   18.07.2020  17:13:36        19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\STATEMENTS.doc
18.07.2020  17:13:36   13.12.2006  15:47:16   18.07.2020  17:13:36        15.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Time sheet.xls
18.07.2020  17:13:36   31.08.2007  15:10:58   18.07.2020  17:13:36        22.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Year End Totals.xls
18.07.2020  17:13:36   28.09.2007  15:29:34   18.07.2020  17:13:36        13.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Yearly Sales Activity.xls
18.07.2020  17:13:36   28.09.2007  15:29:26   18.07.2020  17:13:36        13.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\Yearly Sales Activity---ROAD.xls

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\
18.07.2020  17:13:36   25.09.2006  16:10:56   18.07.2020  17:13:36       145.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Honda.xls
18.07.2020  17:13:36   18.09.2006  14:49:04   18.07.2020  17:13:36         5.39 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Isuzu.rtf
18.07.2020  17:13:36   18.09.2006  23:22:06   18.07.2020  17:13:36        26.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Isuzu.xls
18.07.2020  17:13:36   18.09.2006  14:40:52   18.07.2020  17:13:36        29.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Letter Head.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Done Propects\
18.07.2020  17:13:36   25.09.2006  23:57:50   18.07.2020  17:13:36        69.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Done Propects\Jaguar.xls
18.07.2020  17:13:36   26.09.2006  00:40:02   18.07.2020  17:13:36        59.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Done Propects\Land Rover.xls
18.07.2020  17:13:36   18.09.2006  19:56:58   18.07.2020  17:13:36        35.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Done Propects\Lexus.xls
18.07.2020  17:13:36   25.09.2006  15:41:20   18.07.2020  17:13:36       158.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\Holly\CAC Prospects\Done Propects\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\
18.07.2020  17:13:37   03.08.2007  09:37:04   18.07.2020  17:13:37        29.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\3rd qtr cvr ltr.doc
18.07.2020  17:13:37   03.08.2007  09:37:04   18.07.2020  17:13:37        22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\10TH OF MONTH.doc
18.07.2020  17:13:37   03.08.2007  09:37:04   18.07.2020  17:13:37        92.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Book1.xls
18.07.2020  17:13:37   03.08.2007  09:37:04   18.07.2020  17:13:37        28.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Book2.xls
18.07.2020  17:13:37   03.08.2007  09:37:10   18.07.2020  17:13:37    34,970.15 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\CAC Automotive Mfg. Co1..QBB
18.07.2020  17:13:37   03.08.2007  09:37:10   18.07.2020  17:13:37    35,570.84 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\CAC Automotive Mfg. Co2..QBB
18.07.2020  17:13:37   03.08.2007  09:37:14   18.07.2020  17:13:37        30.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Chng ltr Commerica.doc
18.07.2020  17:13:37   03.08.2007  09:37:14   18.07.2020  17:13:37        23.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\DAILY SHEE1.doc
18.07.2020  17:13:38   03.08.2007  09:37:16   18.07.2020  17:13:38        25.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Daily Sheet.doc
18.07.2020  17:13:38   03.08.2007  09:37:16   18.07.2020  17:13:38       688.41 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\data1.cab
18.07.2020  17:13:38   03.08.2007  09:37:16   18.07.2020  17:13:38        60.17 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\data1.hdr
18.07.2020  17:13:38   03.08.2007  09:37:16   18.07.2020  17:13:38    21,129.05 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\data2.cab
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38       459.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\DealershipResearchData.xls
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38       278.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\DealershipResearchSheet.xls
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38        20.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\December 1.doc
18.07.2020  17:13:38   03.08.2007  09:41:56   18.07.2020  17:13:38         0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\desktop.ini
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38     8,482.39 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\doc2pdf-demo.exe
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38        17.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\EmployeeDaysOffDue.xls
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38        15.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\EmployeeMissedTime.xls
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38         2.69 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\LOGO.JPG
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38        21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\LOGO.xls
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38         0.32 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\MAIL.rtf
18.07.2020  17:13:38   03.08.2007  09:37:18   18.07.2020  17:13:38        27.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Michael A. Todino Unemployment.doc
18.07.2020  17:13:38   03.08.2007  09:37:22   18.07.2020  17:13:38        19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\PART SHORTAGE.doc
18.07.2020  17:13:38   03.08.2007  09:37:22   18.07.2020  17:13:38        50.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Petty cash form.doc
18.07.2020  17:13:38   03.08.2007  09:37:22   18.07.2020  17:13:38        19.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Sample_Report of Employee Discipline.doc
18.07.2020  17:13:38   03.08.2007  09:37:40   18.07.2020  17:13:38         0.36 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\spider.sav
18.07.2020  17:13:38   12.07.2023  12:00:54   12.07.2023  12:00:53         8.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\Thumbs.db
18.07.2020  17:13:38   03.08.2007  09:37:40   18.07.2020  17:13:38        24.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\washerpo.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\WINDOWS\

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\WINDOWS\Resources\

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\WINDOWS\Resources\Themes\
18.07.2020  17:13:36   03.08.2007  09:37:16   18.07.2020  17:13:36         1.19 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\WINDOWS\Resources\Themes\Luna.theme

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\WINDOWS\Resources\Themes\Luna\
18.07.2020  17:13:36   03.08.2007  09:37:16   18.07.2020  17:13:36     4,092.14 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\C_\WINDOWS\Resources\Themes\Luna\luna.msstyles

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\CyberLink\

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\CyberLink\PowerDVD\
18.07.2020  17:13:36   03.08.2007  09:37:14   18.07.2020  17:13:36         0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\CyberLink\PowerDVD\Default.PLS

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Music\
18.07.2020  17:13:36   03.08.2007  09:37:18   18.07.2020  17:13:36         0.18 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Music\Desktop(1).ini
18.07.2020  17:13:36   03.08.2007  09:37:18   18.07.2020  17:13:36         0.18 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Music\Desktop(2).ini
18.07.2020  17:13:36   03.08.2007  09:42:18   18.07.2020  17:13:36         0.11 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Music\Desktop.ini
18.07.2020  17:13:36   03.08.2007  09:37:18   18.07.2020  17:13:36         0.66 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       372.54 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\AutumnView.jpg
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       272.63 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\BizCard 5.pdf
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36     1,235.97 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\DanChin.jpg
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       377.98 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\DVD PowerSuite 2.pdf
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       180.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Forms.pdf
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36        99.36 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\History.JPG
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       225.77 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Lake.jpg
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36        52.47 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\License.pdf
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       133.43 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Mr.photo3.pdf
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       284.48 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\PageManager 7.pdf
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       343.93 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Play Ground.jpg
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       183.70 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Shop.jpg
18.07.2020  17:13:36   12.04.2011  10:09:46   18.07.2020  17:13:36        95.50 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Thumbs.db
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       308.34 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\Tower.jpg
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36       129.37 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My PageManager\VideoWorks6.pdf

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\
18.07.2020  17:13:36   03.08.2007  09:42:16   18.07.2020  17:13:36         0.10 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\Desktop.ini
18.07.2020  17:13:36   03.08.2007  09:37:22   18.07.2020  17:13:36         0.69 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\Sample Pictures.lnk

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\Microsoft Clip Organizer\
18.07.2020  17:13:36   03.08.2007  09:37:20   18.07.2020  17:13:36        58.24 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\Microsoft Clip Organizer\32A59E82.jpg
18.07.2020  17:13:36   03.08.2007  09:37:22   18.07.2020  17:13:36        85.33 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\Microsoft Clip Organizer\EC15FDCC.jpg
18.07.2020  17:13:36   12.04.2011  10:09:48   18.07.2020  17:13:36        29.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Pictures\Microsoft Clip Organizer\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Videos\
18.07.2020  17:13:36   03.08.2007  09:42:16   18.07.2020  17:13:36         0.11 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\qb07\

S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\qb07\QBooks\
18.07.2020  17:13:36   03.08.2007  09:37:22   18.07.2020  17:13:37         5.56 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\qb07\QBooks\0x0409.ini
18.07.2020  17:13:37   03.08.2007  09:37:26   18.07.2020  17:13:37    34,970.44 S:\Other\Archive non SLI\Craig\backup\cacmain\Holly\RemovedFromDesktop\My Documents\qb07\QBooks\data1.cab

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\
18.07.2020  17:13:39   08.10.2007  09:18:16   18.07.2020  17:13:39    49,124.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\10307new.QBW
18.07.2020  17:13:39   24.10.2014  04:38:22   18.07.2020  17:13:39         0.37 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\10307new.QBW.DSN
18.07.2020  17:13:39   02.12.2009  15:11:20   18.07.2020  17:13:39         0.38 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\10307new.QBW.ND
18.07.2020  17:13:39   04.10.2007  17:20:04   18.07.2020  17:13:39       192.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\10307new.QBW.TLG
18.07.2020  17:13:39   03.10.2020  09:22:46   18.07.2020  17:13:39        47.43 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\assert.dmp
18.07.2020  17:13:39   03.10.2020  09:14:26   18.07.2020  17:13:39         0.33 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Temp(sheri2).ND
18.07.2020  17:13:39   08.10.2007  12:43:44   18.07.2020  17:13:39    48,596.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Temp(sheri2).QBW
18.07.2020  17:13:39   24.10.2015  04:38:23   18.07.2020  17:13:39         0.37 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Temp(sheri2).QBW.DSN
18.07.2020  17:13:39   02.12.2009  15:11:20   18.07.2020  17:13:39         0.38 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Temp(sheri2).QBW.ND
18.07.2020  17:13:39   03.10.2007  12:43:44   18.07.2020  17:13:40    32,576.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Temp(sheri2).QBW.TLG

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\10307new - Images\

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\
18.07.2020  17:13:38   24.10.2006  11:30:16   18.07.2020  17:13:38         3.91 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\HowToRestoreExternalFiles.txt

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\
18.07.2020  17:13:38   03.10.2006  09:14:26   18.07.2020  17:13:38        22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Formal collection for job.doc
18.07.2020  17:13:38   03.10.2006  09:14:26   18.07.2020  17:13:38        22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Formal collection.doc
18.07.2020  17:13:38   03.10.2006  09:14:26   18.07.2020  17:13:38        22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Friendly collection for job.doc
```

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0051

```
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          57.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Friendly collection.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          57.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Harsh collection for job.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          60.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Harsh collection.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          38.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Accept credit app.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          37.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Blank customer letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          39.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Bounced check.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          37.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Contract transmittal.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          38.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Customer apology.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          53.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Customer birthday.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          37.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Deny credit app.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          25.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Fax to customer.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          38.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Inactive customer.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          40.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Thanks for business (product).doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          46.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Thanks for business (service).doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          41.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Blank employee letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          54.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Employee birthday.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          50.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Memo.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          37.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Sick time.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          34.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Vacation accrued.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          24.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Estimate Cover Letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          24.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Estimate Letter with Details.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          24.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Window Envelope Estimate Cover Letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          25.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Window Envelope Estimate Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          21.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Cover Letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Invoice Letter with Details.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Window Envelope Cover Letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Window Envelope Invoice Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Other Names Letters\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          45.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Other Names Letters\Blank other names letter.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          43.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Blank vendor letter.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          47.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Credit request.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          49.00 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Disputed charges.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          25.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Fax to vendor.doc
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          46.50 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Payment on account.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Printer_Settings\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38          35.83 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Printer_Settings\QBPrint.qbp
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38           3.26 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Printer_Settings\Wpr.ini

S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Spell_Checker\
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38           0.60 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Spell_Checker\Spell.ini
18.07.2020  17:13:38   03.10.2007   09:14:26   18.07.2020   17:13:38           0.09 S:\Other\Archive non SLI\Craig\backup\cacmain\MORE-removeddesktop\Restored_Temp(sheri2)_Files\Spell_Checker\UserDictionary.tlx

S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\
18.07.2020  17:13:40   11.02.2009   10:55:36   18.07.2020   17:13:40           0.15 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\DEFAULT.PLS
18.07.2020  17:13:40   20.09.2006   15:44:00   18.07.2020   17:13:40           0.18 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\Desktop(1).ini
18.07.2020  17:13:40   21.09.2006   12:01:52   18.07.2020   17:13:40           0.18 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\Desktop(2).ini
18.07.2020  17:13:40   23.04.2009   18:18:36   18.07.2020   17:13:40           0.11 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\Desktop.ini
18.07.2020  17:13:40   14.09.2006   13:47:00   18.07.2020   17:13:40           0.66 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\License Backup\
18.07.2020  17:13:40   22.09.2006   10:11:30   18.07.2020   17:13:40           4.25 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\License Backup\drmv1key.bak
18.07.2020  17:13:40   03.08.2007   15:03:06   18.07.2020   17:13:40           0.02 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\License Backup\drmv1lic.bak
18.07.2020  17:13:40   22.09.2006   10:11:28   18.07.2020   17:13:40           9.43 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\License Backup\drmv2key.bak
18.07.2020  17:13:40   03.08.2007   15:03:06   18.07.2020   17:13:40           0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\License Backup\drmv2lic.bak

S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\My Playlists\
18.07.2020  17:13:40   04.03.2009   10:49:06   18.07.2020   17:13:40           0.32 S:\Other\Archive non SLI\Craig\backup\cacmain\My Music\My Playlists\yo.wpl

S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\
18.07.2020  17:13:40   16.11.2004   18:25:48   18.07.2020   17:13:40         372.54 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\AutumnView.jpg
18.07.2020  17:13:40   23.06.2005   14:24:06   18.07.2020   17:13:40         272.63 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\BizCard 5.pdf
18.07.2020  17:13:40   13.07.2005   14:14:58   18.07.2020   17:13:40       1,235.97 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\DanChin.jpg
18.07.2020  17:13:40   23.06.2005   14:24:06   18.07.2020   17:13:40         377.98 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\DVD PowerSuite 2.pdf
18.07.2020  17:13:40   22.07.2005   18:42:58   18.07.2020   17:13:40         180.00 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Forms.pdf
18.07.2020  17:13:40   23.02.2002   02:12:32   18.07.2020   17:13:40          99.36 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\History.JPG
18.07.2020  17:13:40   16.11.2004   18:26:44   18.07.2020   17:13:40         225.77 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Lake.jpg
18.07.2020  17:13:40   23.06.2005   12:33:56   18.07.2020   17:13:40          52.47 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\License.pdf
18.07.2020  17:13:40   22.07.2005   18:42:58   18.07.2020   17:13:40         133.43 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Mr.photo3.pdf
18.07.2020  17:13:40   23.06.2005   14:24:04   18.07.2020   17:13:40         284.48 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\PageManager 7.pdf
18.07.2020  17:13:40   16.11.2004   18:24:36   18.07.2020   17:13:40         343.93 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Play Ground.jpg
18.07.2020  17:13:40   25.04.2002   07:11:50   18.07.2020   17:13:40         183.70 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Shop.jpg
18.07.2020  17:13:40   12.04.2011   10:09:42   18.07.2020   17:13:40          96.50 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Thumbs.db
18.07.2020  17:13:40   16.11.2004   18:23:06   18.07.2020   17:13:40         308.34 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\Tower.jpg
18.07.2020  17:13:40   22.07.2005   18:42:58   18.07.2020   17:13:40         129.37 S:\Other\Archive non SLI\Craig\backup\cacmain\My PageManager\VideoWorks6.pdf

S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\
18.07.2020  17:13:40   25.11.2008   15:07:06   18.07.2020   17:13:40          38.61 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\3_4_openseam2.jpg
18.07.2020  17:13:40   25.11.2008   15:09:28   18.07.2020   17:13:40          24.89 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\3_4_openseamlg.jpg
18.07.2020  17:13:40   17.12.2008   11:28:50   18.07.2020   17:13:40         732.47 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\aaa.bmp
18.07.2020  17:13:40   25.11.2008   15:01:22   18.07.2020   17:13:40          13.54 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\coat.jpg
18.07.2020  17:13:40   23.04.2009   18:18:32   18.07.2020   17:13:40           0.10 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Desktop.ini
18.07.2020  17:13:40   25.11.2008   08:48:26   18.07.2020   17:13:40           5.03 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\getimage.jpg
18.07.2020  17:13:40   19.06.2010   22:46:28   18.07.2020   17:13:40          53.47 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\IMG_1833.jpg
18.07.2020  17:13:40   17.12.2008   10:12:32   18.07.2020   17:13:40         127.31 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\LJKASGDAG.bmp
18.07.2020  17:13:40   17.02.2009   11:21:22   18.07.2020   17:13:40          16.32 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Mufflers.jpg
18.07.2020  17:13:40   02.03.2009   08:40:26   18.07.2020   17:13:40          48.59 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\o booy.jpg
18.07.2020  17:13:40   06.03.2009   09:28:52   18.07.2020   17:13:40          57.08 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\o boy.jpg
18.07.2020  17:13:40   14.09.2006   13:47:00   18.07.2020   17:13:40           0.69 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Sample Pictures.lnk
18.07.2020  17:13:40   12.04.2011   09:43:22   18.07.2020   17:13:40          79.50 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\
18.07.2020  17:13:40   15.12.2008   10:54:10   18.07.2020   17:13:40          30.90 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\~-.jpg
18.07.2020  17:13:40   12.12.2008   13:59:34   18.07.2020   17:13:40          32.17 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-0.jpg
18.07.2020  17:13:40   12.12.2008   14:43:14   18.07.2020   17:13:40          16.27 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-001HmP.jpg
18.07.2020  17:13:40   12.12.2008   15:17:02   18.07.2020   17:13:40          29.18 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-001NWP.jpg
18.07.2020  17:13:40   16.12.2008   14:37:48   18.07.2020   17:13:40          27.10 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-001ZWP.jpg
18.07.2020  17:13:40   16.12.2008   14:35:42   18.07.2020   17:13:40          22.59 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-002TWP.jpg
18.07.2020  17:13:40   15.12.2008   09:13:08   18.07.2020   17:13:40          28.47 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-002ZWP.jpg
18.07.2020  17:13:40   12.12.2008   13:43:54   18.07.2020   17:13:40          22.68 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-003ATWP.jpg
18.07.2020  17:13:40   16.12.2008   14:32:18   18.07.2020   17:13:40          13.07 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-003HWP.jpg
18.07.2020  17:13:40   12.12.2008   14:37:20   18.07.2020   17:13:40          27.67 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-003ZWP.jpg
18.07.2020  17:13:40   12.12.2008   13:45:48   18.07.2020   17:13:40          22.31 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-004GWP.jpg
18.07.2020  17:13:40   10.12.2008   11:06:18   18.07.2020   17:13:40          16.72 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-004MWP.jpg
18.07.2020  17:13:40   16.12.2008   14:43:36   18.07.2020   17:13:40          24.40 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-004SWP.jpg
18.07.2020  17:13:40   15.12.2008   11:20:48   18.07.2020   17:13:40          13.34 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-005FWP.jpg
18.07.2020  17:13:40   15.12.2008   09:26:14   18.07.2020   17:13:40          18.21 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-006FWP.jpg
18.07.2020  17:13:40   12.12.2008   14:41:50   18.07.2020   17:13:40          19.65 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-006HWP.jpg
18.07.2020  17:13:40   12.12.2008   13:55:04   18.07.2020   17:13:40          27.50 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-006SWP.jpg
18.07.2020  17:13:40   12.12.2008   09:41:30   18.07.2020   17:13:40          34.85 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-006TWP.jpg
18.07.2020  17:13:40   16.12.2008   14:44:00   18.07.2020   17:13:40          25.44 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-007ASWP.jpg
18.07.2020  17:13:40   12.12.2008   14:51:22   18.07.2020   17:13:40          22.55 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-007HWP.jpg
18.07.2020  17:13:40   09.12.2008   14:18:34   18.07.2020   17:13:40          25.20 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-010HWP.jpg
18.07.2020  17:13:40   12.12.2008   11:10:52   18.07.2020   17:13:40          19.48 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-010MWP.jpg
18.07.2020  17:13:40   12.12.2008   14:47:42   18.07.2020   17:13:40          32.40 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-011AHWP.jpg
18.07.2020  17:13:40   12.12.2008   15:36:10   18.07.2020   17:13:40          28.80 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-011MWP.jpg
18.07.2020  17:13:40   12.12.2008   14:49:50   18.07.2020   17:13:40          13.46 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-012HWP.jpg
18.07.2020  17:13:40   10.12.2008   13:13:06   18.07.2020   17:13:40          32.98 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-012ZWP.jpg
18.07.2020  17:13:40   11.12.2008   13:51:26   18.07.2020   17:13:40          22.94 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-013DWP.jpg
18.07.2020  17:13:40   15.12.2008   11:05:32   18.07.2020   17:13:40          30.09 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-013MWP.jpg
18.07.2020  17:13:40   09.12.2008   09:51:48   18.07.2020   17:13:40          27.87 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-013NWP.jpg
18.07.2020  17:13:40   15.12.2008   09:18:18   18.07.2020   17:13:40          30.71 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-014TWP.jpg
18.07.2020  17:13:40   16.12.2008   14:36:42   18.07.2020   17:13:40          34.68 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-014TWP.jpg
18.07.2020  17:13:40   12.12.2008   14:55:24   18.07.2020   17:13:40          25.93 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-016HWP.jpg
18.07.2020  17:13:40   16.12.2008   14:31:56   18.07.2020   17:13:40          26.90 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-017AWP.jpg
18.07.2020  17:13:40   16.12.2008   14:41:28   18.07.2020   17:13:40          36.83 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-017NmP.jpg
18.07.2020  17:13:40   12.12.2008   14:34:00   18.07.2020   17:13:40          21.89 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-018TWP.jpg
18.07.2020  17:13:40   09.12.2008   15:20:14   18.07.2020   17:13:40          22.28 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-019HWP.jpg
18.07.2020  17:13:40   11.12.2008   09:10:30   18.07.2020   17:13:40          27.71 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-021NWP.jpg
18.07.2020  17:13:40   12.12.2008   14:53:42   18.07.2020   17:13:40          26.02 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-023HWP.jpg
18.07.2020  17:13:40   16.12.2008   14:35:20   18.07.2020   17:13:40          33.04 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-023TWP.jpg
18.07.2020  17:13:40   15.12.2008   11:00:36   18.07.2020   17:13:40          22.71 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-024HWP.jpg
18.07.2020  17:13:40   16.12.2008   14:33:08   18.07.2020   17:13:40          18.66 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-025HWP.jpg
18.07.2020  17:13:40   11.12.2008   10:13:52   18.07.2020   17:13:40          25.99 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-029ANWP.jpg
18.07.2020  17:13:40   16.12.2008   14:41:00   18.07.2020   17:13:40          20.89 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-029THWP.jpg
18.07.2020  17:13:40   15.12.2008   10:55:58   18.07.2020   17:13:40          30.52 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-032HWP.jpg
18.07.2020  17:13:40   12.12.2008   10:11:36   18.07.2020   17:13:40          26.40 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-032TWP.jpg
18.07.2020  17:13:40   16.12.2008   14:31:20   18.07.2020   17:13:40          24.79 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-032TWP.jpg
18.07.2020  17:13:40   15.12.2008   10:55:18   18.07.2020   17:13:40          21.28 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-033NWP.jpg
18.07.2020  17:13:40   12.12.2008   14:48:28   18.07.2020   17:13:40          33.96 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-034HWP.jpg
18.07.2020  17:13:40   11.12.2008   09:49:36   18.07.2020   17:13:40          24.08 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-038MWP.jpg
18.07.2020  17:13:40   09.12.2008   14:29:24   18.07.2020   17:13:40          20.59 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-043HWP.jpg
18.07.2020  17:13:40   12.12.2008   14:13:10   18.07.2020   17:13:40          32.27 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-044HWP.jpg
18.07.2020  17:13:40   10.12.2008   14:38:44   18.07.2020   17:13:40          28.50 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-047HWP.jpg
18.07.2020  17:13:40   09.12.2008   14:45:44   18.07.2020   17:13:40          20.59 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-048TWP.jpg
18.07.2020  17:13:40   16.12.2008   14:41:50   18.07.2020   17:13:40          24.53 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-049TWP.jpg
18.07.2020  17:13:40   10.12.2008   14:41:28   18.07.2020   17:13:40          27.13 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-055MWP.jpg
18.07.2020  17:13:40   15.12.2008   14:30:46   18.07.2020   17:13:40          23.48 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-058MWP.jpg
18.07.2020  17:13:40   09.12.2008   14:05:42   18.07.2020   17:13:40          31.70 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-059MWP.jpg
18.07.2020  17:13:40   16.12.2008   14:38:56   18.07.2020   17:13:40          26.51 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-060TWP.jpg
18.07.2020  17:13:40   11.12.2008   10:03:48   18.07.2020   17:13:40          31.18 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-065TWP.jpg
18.07.2020  17:13:40   16.12.2008   14:40:36   18.07.2020   17:13:40          32.92 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-066TWP.jpg
18.07.2020  17:13:40   12.12.2008   14:01:24   18.07.2020   17:13:40          17.49 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-066TWP.jpg
18.07.2020  17:13:40   11.12.2008   10:59:02   18.07.2020   17:13:40          28.97 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-067TWP.jpg
18.07.2020  17:13:40   11.12.2008   13:23:08   18.07.2020   17:13:40          37.01 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-075TWP.jpg
18.07.2020  17:13:40   12.12.2008   14:29:42   18.07.2020   17:13:40          15.33 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-081NWP.jpg
18.07.2020  17:13:40   12.12.2008   09:36:58   18.07.2020   17:13:40          32.32 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-083NWP.jpg
18.07.2020  17:13:40   11.12.2008   14:04:46   18.07.2020   17:13:40          27.14 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-083TWP.jpg
18.07.2020  17:13:40   11.12.2008   09:19:52   18.07.2020   17:13:40          21.25 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-083WP.jpg
```

```
18.07.2020  17:13:40   16.12.2008   14:38:32   18.07.2020   17:13:40       22.18 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-098TWP.jpg
18.07.2020  17:13:40   10.12.2008   15:25:08   18.07.2020   17:13:40       21.05 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-099TWP.jpg
18.07.2020  17:13:40   16.12.2008   14:36:04   18.07.2020   17:13:40       23.41 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-100TWP.jpg
18.07.2020  17:13:40   12.12.2008   14:45:06   18.07.2020   17:13:40       18.88 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-800H4P.jpg
18.07.2020  17:13:40   12.12.2008   10:36:02   18.07.2020   17:13:40       25.48 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-800N4P.jpg
18.07.2020  17:13:40   16.12.2008   14:42:16   18.07.2020   17:13:40       18.86 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-800T4P.jpg
18.07.2020  17:13:40   09.12.2008   15:09:06   18.07.2020   17:13:40       34.84 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-800V4P.jpg
18.07.2020  17:13:40   11.12.2008   10:25:18   18.07.2020   17:13:40       22.64 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-801H4P.jpg
18.07.2020  17:13:40   09.12.2008   15:03:28   18.07.2020   17:13:40       27.58 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-801T4P.jpg
18.07.2020  17:13:40   11.12.2008   09:53:30   18.07.2020   17:13:40       33.66 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-801V4P.jpg
18.07.2020  17:13:40   09.12.2008   14:54:42   18.07.2020   17:13:40       36.38 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\R-803V4P.jpg
18.07.2020  17:13:40   12.04.2011   10:17:58   18.07.2020   17:13:40      417.50 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\Thumbs.db
18.07.2020  17:13:40   09.12.2008   13:40:24   18.07.2020   17:13:40       27.10 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\AISINPICS\WPZ-001.jpg

S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\
18.07.2020  17:13:40   18.09.2008   22:14:50   18.07.2020   17:13:40       34.85 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\IMG_1843.jpg
18.07.2020  17:13:40   18.09.2008   22:15:00   18.07.2020   17:13:40       42.62 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\IMG_1844.jpg
18.07.2020  17:13:40   18.09.2008   22:15:08   18.07.2020   17:13:40       35.82 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\IMG_1845.jpg
18.07.2020  17:13:40   18.09.2008   22:15:16   18.07.2020   17:13:40       36.00 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\IMG_1846.jpg
18.07.2020  17:13:40   18.09.2008   22:15:26   18.07.2020   17:13:40       38.95 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\IMG_1847.jpg
18.07.2020  17:13:40   18.09.2008   22:56:14   18.07.2020   17:13:40       30.98 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\IMG_1850.jpg
18.07.2020  17:13:40   12.04.2011   10:16:54   18.07.2020   17:13:40       75.00 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\boxes\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Microsoft Clip Organizer\
18.07.2020  17:13:40   19.10.2006   09:07:32   18.07.2020   17:13:40       58.24 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Microsoft Clip Organizer\32A59E82.jpg
18.07.2020  17:13:40   17.10.2006   16:20:12   18.07.2020   17:13:40       85.33 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Microsoft Clip Organizer\EC15FDCC.jpg
18.07.2020  17:13:40   12.04.2011   10:09:40   18.07.2020   17:13:40       29.00 S:\Other\Archive non SLI\Craig\backup\cacmain\My Pictures\Microsoft Clip Organizer\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\cacmain\My Videos\
18.07.2020  17:13:40   23.04.2009   18:18:30   18.07.2020   17:13:40        0.11 S:\Other\Archive non SLI\Craig\backup\cacmain\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\

S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\
18.07.2020  17:13:40   25.07.2008   14:53:04   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH68.tmp
18.07.2020  17:13:40   25.07.2008   14:59:34   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH6C.tmp
18.07.2020  17:13:40   10.07.2008   15:13:28   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH14.tmp
18.07.2020  17:13:40   10.07.2008   15:13:28   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH15.tmp
18.07.2020  17:13:40   10.07.2008   15:17:34   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH17.tmp
18.07.2020  17:13:40   02.09.2008   16:26:14   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH64.tmp
18.07.2020  17:13:40   25.07.2008   15:11:32   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH76.tmp
18.07.2020  17:13:40   25.07.2008   15:11:32   18.07.2020   17:13:40        0.00 S:\Other\Archive non SLI\Craig\backup\cacmain\Oberon Media\Oberon Games Host\OGH77.tmp

S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\
18.07.2020  17:13:40   26.12.2008   12:59:24   18.07.2020   17:13:40        0.51 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Chrys. Fin. - $353.11.rtf
18.07.2020  17:13:40   26.12.2008   12:57:34   18.07.2020   17:13:40        0.51 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\City of Novi - $147.61.rtf
18.07.2020  17:13:40   26.12.2008   12:58:48   18.07.2020   17:13:40        0.51 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Comerica - $115.00.rtf
18.07.2020  17:13:40   26.12.2008   12:58:12   18.07.2020   17:13:40        0.51 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Comp USA - $ 30.00.rtf
18.07.2020  17:13:40   26.12.2008   12:55:28   18.07.2020   17:13:40        0.52 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Consumers (Personal) - $175.04.rtf
18.07.2020  17:13:40   26.12.2008   13:02:42   18.07.2020   17:13:40        0.51 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Countrywide - $903.79.rtf
18.07.2020  17:13:40   26.12.2008   12:49:56   18.07.2020   17:13:40        0.48 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Farm Bureau - $138.32.rtf
18.07.2020  17:13:40   26.12.2008   12:50:38   18.07.2020   17:13:40        0.48 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\N.C(5169) AutoPay - $1053.00.rtf
18.07.2020  17:13:40   26.12.2008   12:56:06   18.07.2020   17:13:40        0.52 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\National City (7087) $141.00.rtf
18.07.2020  17:13:40   26.12.2008   12:56:32   18.07.2020   17:13:40        0.51 S:\Other\Archive non SLI\Craig\backup\cacmain\Payables\Pitney Bowes - $200.00.rtf

S:\Other\Archive non SLI\Craig\backup\cacmain\qb07\

S:\Other\Archive non SLI\Craig\backup\cacmain\qb07\QBooks\
18.07.2020  17:13:40   09.03.2007   12:33:56   18.07.2020   17:13:40        5.56 S:\Other\Archive non SLI\Craig\backup\cacmain\qb07\QBooks\0x0409.ini
18.07.2020  17:13:41   23.07.2012   13:58:34   18.07.2020   17:13:41    34,970.44 S:\Other\Archive non SLI\Craig\backup\cacmain\qb07\QBooks\data1.cab

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\
18.07.2020  17:13:41   04.10.2007   17:20:04   18.07.2020   17:13:42    48,860.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\10307new.QBW
18.07.2020  17:13:42   24.10.2015   04:38:29   18.07.2020   17:13:42        0.37 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\10307new.QBW.DSN
18.07.2020  17:13:42   02.12.2009   15:11:22   18.07.2020   17:13:42        0.38 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\10307new.QBW.ND
18.07.2020  17:13:42   04.10.2007   17:20:04   18.07.2020   17:13:42      192.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\10307new.QBW.TLG
18.07.2020  17:13:42   05.10.2007   20:59:52   18.07.2020   17:13:42       63.24 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\assert.dmp
18.07.2020  17:13:42   02.08.2007   20:01:38   18.07.2020   17:13:42        0.21 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Checks & More for QuickBooks.url
18.07.2020  17:13:42   02.10.2006   13:05:04   18.07.2020   17:13:42        1.81 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\MP830 On-screen Manual.lnk
18.07.2020  17:13:42   02.08.2007   20:01:38   18.07.2020   17:13:42        0.19 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Payroll for QuickBooks.url
18.07.2020  17:13:42   03.10.2007   09:14:26   18.07.2020   17:13:42        0.33 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Temp(sheri2).ND
18.07.2020  17:13:42   05.10.2007   22:25:28   18.07.2020   17:13:42    48,596.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Temp(sheri2).QBW
18.07.2020  17:13:42   24.10.2015   04:38:30   18.07.2020   17:13:42        0.37 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Temp(sheri2).QBW.DSN
18.07.2020  17:13:42   02.12.2009   15:11:22   18.07.2020   17:13:42        0.38 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Temp(sheri2).QBW.ND
18.07.2020  17:13:42   05.10.2007   22:25:28   18.07.2020   17:13:43    32,576.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Temp(sheri2).QBW.TLG

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\10307new - Images\

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\
18.07.2020  17:13:41   24.10.2006   11:30:16   18.07.2020   17:13:41        3.91 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\HowToRestoreExternalFiles.txt

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Formal collection for job.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       22.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Formal collection.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       37.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Friendly collection for job.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       57.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Friendly collection.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       57.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Harsh collection for job.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       60.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Collection Letters\Harsh collection.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       38.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Accept credit app.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       37.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Blank customer letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       39.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Bounced check.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       37.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Contract transmittal.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       38.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Customer apology.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       53.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Customer birthday.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       37.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Deny credit app.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       25.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Fax to customer.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       38.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Inactive customer.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       40.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Thanks for business (product).doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       46.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Customer Letters\Thanks for business (service).doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       41.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Blank employee letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       54.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Employee birthday.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       50.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Memo.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       37.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Sick time.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       34.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Employee Letters\Vacation accrued.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       24.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Estimate Cover Letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       24.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Estimate Letter with Details.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       24.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Window Envelope Estimate Cover Letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       25.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Estimate Letters\Window Envelope Estimate Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       21.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Cover Letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Invoice Letter with Details.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Window Envelope Cover Letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       21.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Invoice Letters\Window Envelope Invoice Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Other Names Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       45.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Other Names Letters\Blank other names letter.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       43.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Blank vendor letter.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       47.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Credit request.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       49.00 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Disputed charges.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       25.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Fax to vendor.doc
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       46.50 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Letters_Templates\Vendor Letters\Payment on account.doc

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Printer_Settings\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41       35.83 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Printer_Settings\QBPrint.qbp
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41        3.26 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Printer_Settings\Wpr.ini

S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Spell_Checker\
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41        0.60 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Spell_Checker\Spell.ini
18.07.2020  17:13:41   03.10.2007   09:14:26   18.07.2020   17:13:41        0.09 S:\Other\Archive non SLI\Craig\backup\cacmain\removed from desktop\Restored_Temp(sheri2)_Files\Spell_Checker\UserDictionary.tlx

S:\Other\Archive non SLI\Craig\backup\Christine\

S:\Other\Archive non SLI\Craig\backup\Conf\
18.07.2020  17:13:49   26.10.2016   12:08:28   18.07.2020   17:13:49    1,640.66 S:\Other\Archive non SLI\Craig\backup\Conf\catalog.pdf
18.07.2020  17:13:49   23.04.2009   18:17:12   18.07.2020   17:13:49        0.00 S:\Other\Archive non SLI\Craig\backup\Conf\desktop.ini
18.07.2020  17:13:49   18.09.2006   14:49:04   18.07.2020   17:13:49        5.39 S:\Other\Archive non SLI\Craig\backup\Conf\Isuzu.rtf
18.07.2020  17:13:49   18.09.2006   23:22:06   18.07.2020   17:13:49       26.50 S:\Other\Archive non SLI\Craig\backup\Conf\Isuzu.xls
18.07.2020  17:13:49   18.09.2006   14:40:52   18.07.2020   17:13:49       29.00 S:\Other\Archive non SLI\Craig\backup\Conf\Letter Head.doc
18.07.2020  17:13:49   20.09.2006   12:35:06   18.07.2020   17:13:49       43.50 S:\Other\Archive non SLI\Craig\backup\Conf\New CAC Cards.doc
18.07.2020  17:13:49   18.09.2006   20:31:44   18.07.2020   17:13:49       86.38 S:\Other\Archive non SLI\Craig\backup\Conf\TODOToyota.txt
18.07.2020  17:13:49   19.09.2006   15:47:50   18.07.2020   17:13:49      164.50 S:\Other\Archive non SLI\Craig\backup\Conf\Toyo ID-TX.xls
18.07.2020  17:13:49   19.09.2006   15:47:46   18.07.2020   17:13:49       50.50 S:\Other\Archive non SLI\Craig\backup\Conf\Toyo Pt 2.xls
18.07.2020  17:13:49   20.09.2006   09:22:08   18.07.2020   17:13:49       89.50 S:\Other\Archive non SLI\Craig\backup\Conf\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Conf\Binder Temps\
18.07.2020  17:13:49   18.09.2006   14:39:56   18.07.2020   17:13:49      101.00 S:\Other\Archive non SLI\Craig\backup\Conf\Binder Temps\Binder Back Cover.doc
18.07.2020  17:13:49   18.09.2006   14:40:22   18.07.2020   17:13:49       29.50 S:\Other\Archive non SLI\Craig\backup\Conf\Binder Temps\Binder Front Cover.doc
18.07.2020  17:13:49   18.09.2006   14:40:36   18.07.2020   17:13:49      241.50 S:\Other\Archive non SLI\Craig\backup\Conf\Binder Temps\Binder Spine Inserts.doc

S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\
18.07.2020  17:13:49   20.09.2006   09:20:32   18.07.2020   17:13:49       48.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\CAC Cards.doc
18.07.2020  17:13:49   20.09.2006   09:19:30   18.07.2020   17:13:49       35.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\Christine Cards.doc
18.07.2020  17:13:49   20.09.2006   09:16:06   18.07.2020   17:13:49       31.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\Craig Cards.doc
18.07.2020  17:13:49   20.09.2006   09:16:10   18.07.2020   17:13:49       31.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\Josh Cards.doc
18.07.2020  17:13:49   20.09.2006   09:16:32   18.07.2020   17:13:49       32.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\Max Cards.doc
18.07.2020  17:13:49   20.09.2006   12:35:06   18.07.2020   17:13:49       43.50 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Cards\New CAC Cards.doc

S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\
18.07.2020  17:13:49   18.09.2006   14:49:04   18.07.2020   17:13:49        5.39 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Isuzu.rtf
18.07.2020  17:13:49   18.09.2006   23:22:06   18.07.2020   17:13:49       26.50 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Isuzu.xls
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
**Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0053

```
18.07.2020  17:13:49   19.09.2006   09:33:02   18.07.2020   17:13:49        35.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Jaguar.xls
18.07.2020  17:13:49   18.09.2006   19:47:42   18.07.2020   17:13:49        31.50 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Land Rover.xls
18.07.2020  17:13:49   18.09.2006   14:40:52   18.07.2020   17:13:49        29.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Letter Head.doc
18.07.2020  17:13:49   18.09.2006   19:56:58   18.07.2020   17:13:49        35.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Lexus.xls
18.07.2020  17:13:49   18.09.2006   20:31:44   18.07.2020   17:13:49        86.38 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\TODOToyota.txt
18.07.2020  17:13:49   19.09.2006   15:47:50   18.07.2020   17:13:49       164.50 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Toyo ID-TX.xls
18.07.2020  17:13:49   22.09.2006   10:28:16   18.07.2020   17:13:49        35.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Toyo Pt 2.xls
18.07.2020  17:13:49   22.09.2006   15:08:52   18.07.2020   17:13:49       106.00 S:\Other\Archive non SLI\Craig\backup\Conf\CAC Prospects\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Conf\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Conf\CyberLink\PowerDVD\
18.07.2020  17:13:49   14.09.2006   17:45:04   18.07.2020   17:13:49         0.00 S:\Other\Archive non SLI\Craig\backup\Conf\CyberLink\PowerDVD\Default.PLS

S:\Other\Archive non SLI\Craig\backup\Conf\My Music\
18.07.2020  17:13:49   20.09.2006   15:44:00   18.07.2020   17:13:49         0.18 S:\Other\Archive non SLI\Craig\backup\Conf\My Music\Desktop(1).ini
18.07.2020  17:13:49   23.04.2009   18:17:14   18.07.2020   17:13:49         0.11 S:\Other\Archive non SLI\Craig\backup\Conf\My Music\Desktop.ini
18.07.2020  17:13:49   09.12.2008   10:02:30   18.07.2020   17:13:49         0.57 S:\Other\Archive non SLI\Craig\backup\Conf\My Music\Sample Music (Conference v1).lnk
18.07.2020  17:13:49   14.09.2006   13:47:00   18.07.2020   17:13:49         0.70 S:\Other\Archive non SLI\Craig\backup\Conf\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\
18.07.2020  17:13:49   21.09.2006   12:17:36   18.07.2020   17:13:49     1,845.33 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\Background.bmp
18.07.2020  17:13:49   23.04.2009   18:17:14   18.07.2020   17:13:49         0.10 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\Desktop.ini
18.07.2020  17:13:49   26.09.2006   17:20:10   18.07.2020   17:13:49        48.57 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\detroit.jpg
18.07.2020  17:13:49   05.03.2007   10:02:06   18.07.2020   17:13:49        49.38 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\ks.jpg
18.07.2020  17:13:49   09.12.2008   10:02:34   18.07.2020   17:13:49         0.58 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\Sample Pictures (Conference v1).lnk
18.07.2020  17:13:49   14.09.2006   13:47:00   18.07.2020   17:13:49         0.73 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\Sample Pictures.lnk
18.07.2020  17:13:49   12.04.2011   12:08:44   18.07.2020   17:13:49        87.00 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\Thumbs.db
18.07.2020  17:13:49   03.10.2006   08:23:42   18.07.2020   17:13:49       666.72 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\untitled.bmp
18.07.2020  17:13:49   03.10.2006   08:23:42   18.07.2020   17:13:49        27.06 S:\Other\Archive non SLI\Craig\backup\Conf\My Pictures\untitled.JPG

S:\Other\Archive non SLI\Craig\backup\Conf\My Videos\
18.07.2020  17:13:49   23.04.2009   18:17:14   18.07.2020   17:13:49         0.11 S:\Other\Archive non SLI\Craig\backup\Conf\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\Craig\
18.07.2020  17:13:57   03.10.2007   13:03:48   18.07.2020   17:13:57         5.15 S:\Other\Archive non SLI\Craig\backup\Craig\activity.csv
18.07.2020  17:13:57   03.10.2007   13:04:00   18.07.2020   17:13:57        23.50 S:\Other\Archive non SLI\Craig\backup\Craig\activity.xls
18.07.2020  17:13:57   03.10.2007   10:18:18   18.07.2020   17:13:57       176.59 S:\Other\Archive non SLI\Craig\backup\Craig\addy.TXT
18.07.2020  17:13:57   25.06.2008   16:04:22   18.07.2020   17:13:57        17.00 S:\Other\Archive non SLI\Craig\backup\Craig\Bando PK List.xls
18.07.2020  17:13:57   07.02.2008   14:55:20   18.07.2020   17:13:57         1.12 S:\Other\Archive non SLI\Craig\backup\Craig\bodyshop.txt
18.07.2020  17:13:57   19.11.2008   08:53:28   18.07.2020   17:13:57       724.16 S:\Other\Archive non SLI\Craig\backup\Craig\CAC LOGO FOR CRAIG.pdf
18.07.2020  17:13:57   19.11.2008   08:52:00   18.07.2020   17:13:57        37.70 S:\Other\Archive non SLI\Craig\backup\Craig\CAC-LOGO-FOR-CRAIG.jpg
18.07.2020  17:13:57   23.04.2009   18:16:56   18.07.2020   17:13:57         0.00 S:\Other\Archive non SLI\Craig\backup\Craig\desktop.ini
18.07.2020  17:13:57   11.04.2008   15:11:46   18.07.2020   17:13:57        13.62 S:\Other\Archive non SLI\Craig\backup\Craig\EXPORT.CSV
18.07.2020  17:13:57   01.03.2007   09:55:52   18.07.2020   17:13:57        24.97 S:\Other\Archive non SLI\Craig\backup\Craig\Intuit.mdi
18.07.2020  17:13:57   23.12.2008   14:41:00   18.07.2020   17:13:57       262.31 S:\Other\Archive non SLI\Craig\backup\Craig\Invoice # 014-00000011.jpg
18.07.2020  17:13:58   30.09.2006   16:47:16   18.07.2020   17:13:58     3,546.83 S:\Other\Archive non SLI\Craig\backup\Craig\PASSWORDS.rtf
18.07.2020  17:13:58   05.05.2017   15:01:49   18.07.2020   17:13:58        31.50 S:\Other\Archive non SLI\Craig\backup\Craig\Thumbs.db
18.07.2020  17:13:58   03.10.2007   10:20:32   18.07.2020   17:13:58         1.71 S:\Other\Archive non SLI\Craig\backup\Craig\todo.IIF
18.07.2020  17:13:58   21.09.2006   13:45:12   18.07.2020   17:13:58        19.50 S:\Other\Archive non SLI\Craig\backup\Craig\Tony.doc

S:\Other\Archive non SLI\Craig\backup\Craig\AIMLogger\

S:\Other\Archive non SLI\Craig\backup\Craig\AIMLogger\cac2470\

S:\Other\Archive non SLI\Craig\backup\Craig\AIMLogger\cac2470\IM Logs\
18.07.2020  17:13:49   08.06.2007   08:23:00   18.07.2020   17:13:49         0.61 S:\Other\Archive non SLI\Craig\backup\Craig\AIMLogger\cac2470\IM Logs\styles.css

S:\Other\Archive non SLI\Craig\backup\Craig\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Craig\CyberLink\PowerDVD\
18.07.2020  17:13:49   14.09.2006   17:45:04   18.07.2020   17:13:49         0.00 S:\Other\Archive non SLI\Craig\backup\Craig\CyberLink\PowerDVD\Default.PLS

S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\
18.07.2020  17:13:49   02.10.2006   16:43:58   18.07.2020   17:13:49       398.46 S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\AOLDNLD.exe
18.07.2020  17:13:49   29.08.2006   11:54:34   18.07.2020   17:13:49       981.58 S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\aolsetup.exe
18.07.2020  17:13:49   29.08.2006   11:54:34   18.07.2020   17:13:49         1.71 S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\main.ini
18.07.2020  17:13:49   09.08.2007   14:43:36   18.07.2020   17:13:49        89.47 S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\QAP_CABIN_AIR_FILTER_CATALOG.rar
18.07.2020  17:13:50   23.07.2007   13:02:38   18.07.2020   17:13:54   345,964.10 S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\QuickBooksEnterprise7.exe
18.07.2020  17:13:54   09.08.2007   14:47:10   18.07.2020   17:13:54     3,711.73 S:\Other\Archive non SLI\Craig\backup\Craig\Downloads\wace265i.exe

S:\Other\Archive non SLI\Craig\backup\Craig\My Music\
18.07.2020  17:13:54   20.09.2006   15:44:00   18.07.2020   17:13:54         0.18 S:\Other\Archive non SLI\Craig\backup\Craig\My Music\Desktop(1).ini
18.07.2020  17:13:54   23.04.2009   18:17:06   18.07.2020   17:13:54         0.11 S:\Other\Archive non SLI\Craig\backup\Craig\My Music\Desktop.ini
18.07.2020  17:13:54   14.09.2006   13:47:00   18.07.2020   17:13:54         0.66 S:\Other\Archive non SLI\Craig\backup\Craig\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\
18.07.2020  17:13:57   23.04.2009   18:16:58   18.07.2020   17:13:57         0.10 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Desktop.ini
18.07.2020  17:13:57   14.09.2006   13:47:00   18.07.2020   17:13:57         0.69 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Sample Pictures.lnk
18.07.2020  17:13:57   12.11.2008   10:36:00   18.07.2020   17:13:57         6.00 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\
18.07.2020  17:13:54   10.08.2007   10:57:36   18.07.2020   17:13:54     1,358.21 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 107.jpg
18.07.2020  17:13:54   10.08.2007   10:57:36   18.07.2020   17:13:54     1,433.11 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 108.jpg
18.07.2020  17:13:54   10.08.2007   10:57:36   18.07.2020   17:13:54     1,361.82 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 109.jpg
18.07.2020  17:13:54   10.08.2007   10:57:36   18.07.2020   17:13:54     1,712.39 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 110.jpg
18.07.2020  17:13:54   10.08.2007   10:57:36   18.07.2020   17:13:54     1,210.14 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 111.jpg
18.07.2020  17:13:54   10.08.2007   10:57:40   18.07.2020   17:13:54     1,577.63 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 118.jpg
18.07.2020  17:13:54   10.08.2007   10:57:40   18.07.2020   17:13:54     1,461.06 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 119.jpg
18.07.2020  17:13:54   10.08.2007   10:57:40   18.07.2020   17:13:54     1,656.86 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 120.jpg
18.07.2020  17:13:54   10.08.2007   10:57:40   18.07.2020   17:13:54     1,177.28 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 121.jpg
18.07.2020  17:13:54   10.08.2007   10:57:40   18.07.2020   17:13:54     1,351.99 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 122.jpg
18.07.2020  17:13:54   10.08.2007   10:57:42   18.07.2020   17:13:54     1,519.14 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 123.jpg
18.07.2020  17:13:54   10.08.2007   10:57:42   18.07.2020   17:13:54     1,116.49 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 124.jpg
18.07.2020  17:13:54   10.08.2007   10:57:42   18.07.2020   17:13:54     1,345.47 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 125.jpg
18.07.2020  17:13:55   10.08.2007   10:57:42   18.07.2020   17:13:55     1,522.43 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 126.jpg
18.07.2020  17:13:55   10.08.2007   10:57:42   18.07.2020   17:13:55     1,297.42 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 127.jpg
18.07.2020  17:13:55   10.08.2007   10:57:42   18.07.2020   17:13:55     1,338.93 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 128.jpg
18.07.2020  17:13:55   10.08.2007   10:57:44   18.07.2020   17:13:55     1,457.80 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 129.jpg
18.07.2020  17:13:55   10.08.2007   10:57:44   18.07.2020   17:13:55     1,283.73 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 130.jpg
18.07.2020  17:13:55   10.08.2007   10:57:44   18.07.2020   17:13:55     1,356.50 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 131.jpg
18.07.2020  17:13:55   10.08.2007   10:57:44   18.07.2020   17:13:55     1,468.48 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 132.jpg
18.07.2020  17:13:55   10.08.2007   10:57:44   18.07.2020   17:13:55     1,410.07 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 133.jpg
18.07.2020  17:13:55   10.08.2007   10:57:46   18.07.2020   17:13:55     1,455.09 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 134.jpg
18.07.2020  17:13:55   10.08.2007   10:57:46   18.07.2020   17:13:55     1,498.07 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 135.jpg
18.07.2020  17:13:55   10.08.2007   10:57:46   18.07.2020   17:13:55     1,514.70 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 136.jpg
18.07.2020  17:13:55   10.08.2007   10:57:46   18.07.2020   17:13:55     1,406.04 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 138.jpg
18.07.2020  17:13:55   10.08.2007   10:57:48   18.07.2020   17:13:55     1,386.14 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 139.jpg
18.07.2020  17:13:55   10.08.2007   10:57:48   18.07.2020   17:13:55     1,392.74 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 140.jpg
18.07.2020  17:13:55   10.08.2007   10:57:48   18.07.2020   17:13:55     1,346.97 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 141.jpg
18.07.2020  17:13:55   10.08.2007   10:57:48   18.07.2020   17:13:55     1,287.64 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 142.jpg
18.07.2020  17:13:55   10.08.2007   10:57:48   18.07.2020   17:13:55     1,471.75 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 143.jpg
18.07.2020  17:13:55   10.08.2007   10:57:50   18.07.2020   17:13:55     1,267.91 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 144.jpg
18.07.2020  17:13:55   10.08.2007   10:57:50   18.07.2020   17:13:55     1,144.92 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 145.jpg
18.07.2020  17:13:55   10.08.2007   10:57:50   18.07.2020   17:13:55     1,459.28 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 146.jpg
18.07.2020  17:13:55   10.08.2007   10:57:50   18.07.2020   17:13:55     1,414.29 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 147.jpg
18.07.2020  17:13:55   10.08.2007   10:57:50   18.07.2020   17:13:55     1,360.04 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 148.jpg
18.07.2020  17:13:55   10.08.2007   10:57:50   18.07.2020   17:13:55     1,488.10 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 149.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,398.61 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 150.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,390.17 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 151.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,342.20 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 152.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,125.38 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 153.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,180.38 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 154.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,081.81 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 155.jpg
18.07.2020  17:13:55   10.08.2007   10:57:52   18.07.2020   17:13:55     1,136.61 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Picture 156.jpg
18.07.2020  17:13:55   12.04.2011   10:10:42   18.07.2020   17:13:55       585.50 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Business Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\
18.07.2020  17:13:55   10.08.2007   10:56:56   18.07.2020   17:13:55     1,206.39 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 001.jpg
18.07.2020  17:13:55   10.08.2007   10:56:56   18.07.2020   17:13:55       756.88 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 002.jpg
18.07.2020  17:13:55   10.08.2007   10:56:56   18.07.2020   17:13:55     1,288.03 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 003.jpg
18.07.2020  17:13:55   10.08.2007   10:56:56   18.07.2020   17:13:55       845.17 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 004.jpg
18.07.2020  17:13:55   10.08.2007   10:56:56   18.07.2020   17:13:55     1,611.90 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 005.jpg
18.07.2020  17:13:55   10.08.2007   10:56:58   18.07.2020   17:13:55     1,431.16 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 006.jpg
18.07.2020  17:13:55   10.08.2007   10:56:58   18.07.2020   17:13:55     2,304.68 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 007.jpg
18.07.2020  17:13:55   10.08.2007   10:56:58   18.07.2020   17:13:55     1,622.00 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 008.jpg
18.07.2020  17:13:55   10.08.2007   10:56:58   18.07.2020   17:13:55     1,358.64 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 009.jpg
18.07.2020  17:13:55   10.08.2007   10:56:58   18.07.2020   17:13:55     1,529.47 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 010.jpg
18.07.2020  17:13:55   10.08.2007   10:57:00   18.07.2020   17:13:55       988.18 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 011.jpg
18.07.2020  17:13:55   10.08.2007   10:57:00   18.07.2020   17:13:55     2,306.15 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 012.jpg
18.07.2020  17:13:55   10.08.2007   10:57:00   18.07.2020   17:13:55     1,812.65 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 013.jpg
18.07.2020  17:13:55   10.08.2007   10:57:00   18.07.2020   17:13:55     2,012.67 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 014.jpg
18.07.2020  17:13:55   10.08.2007   10:57:02   18.07.2020   17:13:55     1,671.02 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 015.jpg
18.07.2020  17:13:55   10.08.2007   10:57:02   18.07.2020   17:13:55     1,616.31 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 016.jpg
18.07.2020  17:13:55   10.08.2007   10:57:02   18.07.2020   17:13:55     1,929.49 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 017.jpg
18.07.2020  17:13:55   10.08.2007   10:57:02   18.07.2020   17:13:55     1,930.93 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 018.jpg
18.07.2020  17:13:56   10.08.2007   10:57:04   18.07.2020   17:13:56     1,724.75 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 019.jpg
18.07.2020  17:13:56   10.08.2007   10:57:04   18.07.2020   17:13:56     1,883.68 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 020.jpg
18.07.2020  17:13:56   10.08.2007   10:57:04   18.07.2020   17:13:56     1,918.02 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 021.jpg
18.07.2020  17:13:56   10.08.2007   10:57:04   18.07.2020   17:13:56     1,454.90 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 022.jpg
18.07.2020  17:13:56   10.08.2007   10:57:04   18.07.2020   17:13:56     1,395.68 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 023.jpg
18.07.2020  17:13:56   10.08.2007   10:57:06   18.07.2020   17:13:56     1,782.54 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 024.jpg
18.07.2020  17:13:56   10.08.2007   10:57:06   18.07.2020   17:13:56       980.03 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 025.jpg
18.07.2020  17:13:56   10.08.2007   10:57:06   18.07.2020   17:13:56     1,183.03 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 026.jpg
18.07.2020  17:13:56   10.08.2007   10:57:06   18.07.2020   17:13:56     1,108.05 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 027.jpg
18.07.2020  17:13:56   10.08.2007   10:57:06   18.07.2020   17:13:56     1,373.10 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 028.jpg
18.07.2020  17:13:56   10.08.2007   10:57:06   18.07.2020   17:13:56     1,438.20 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 029.jpg
18.07.2020  17:13:56   10.08.2007   10:57:08   18.07.2020   17:13:56     1,555.50 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 030.jpg
18.07.2020  17:13:56   10.08.2007   10:57:08   18.07.2020   17:13:56       753.15 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 031.jpg
18.07.2020  17:13:56   10.08.2007   10:57:08   18.07.2020   17:13:56       677.64 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 032.jpg
18.07.2020  17:13:56   10.08.2007   10:57:08   18.07.2020   17:13:56       889.42 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 033.jpg
18.07.2020  17:13:56   10.08.2007   10:57:08   18.07.2020   17:13:56     1,434.14 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 034.jpg
18.07.2020  17:13:56   10.08.2007   10:57:08   18.07.2020   17:13:56     1,455.35 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 035.jpg
18.07.2020  17:13:56   10.08.2007   10:57:10   18.07.2020   17:13:56     1,031.30 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 036.jpg
18.07.2020  17:13:56   10.08.2007   10:57:10   18.07.2020   17:13:56     1,447.76 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 037.jpg
18.07.2020  17:13:56   10.08.2007   10:57:10   18.07.2020   17:13:56     1,589.48 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 038.jpg
18.07.2020  17:13:56   10.08.2007   10:57:10   18.07.2020   17:13:56     1,274.78 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 039.jpg
18.07.2020  17:13:56   10.08.2007   10:57:10   18.07.2020   17:13:56     1,541.87 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 040.jpg
18.07.2020  17:13:56   10.08.2007   10:57:10   18.07.2020   17:13:56     1,437.80 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 041.jpg
18.07.2020  17:13:56   10.08.2007   10:57:12   18.07.2020   17:13:56     1,251.73 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 042.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A      Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0054

```
18.07.2020  17:13:56  10.08.2007  10:57:12  18.07.2020  17:13:56   1,434.45 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 044.jpg
18.07.2020  17:13:56  10.08.2007  10:57:12  18.07.2020  17:13:56   1,762.63 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 045.jpg
18.07.2020  17:13:56  10.08.2007  10:57:12  18.07.2020  17:13:56   1,676.85 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 046.jpg
18.07.2020  17:13:56  10.08.2007  10:57:14  18.07.2020  17:13:56   1,355.20 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 047.jpg
18.07.2020  17:13:56  10.08.2007  10:57:14  18.07.2020  17:13:56   1,250.03 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 048.jpg
18.07.2020  17:13:56  10.08.2007  10:57:14  18.07.2020  17:13:56   1,949.82 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 049.jpg
18.07.2020  17:13:56  10.08.2007  10:57:14  18.07.2020  17:13:56   1,311.77 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 050.jpg
18.07.2020  17:13:56  10.08.2007  10:57:14  18.07.2020  17:13:56   1,452.28 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 051.jpg
18.07.2020  17:13:56  10.08.2007  10:57:14  18.07.2020  17:13:56   1,432.75 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 052.jpg
18.07.2020  17:13:56  10.08.2007  10:57:16  18.07.2020  17:13:56   1,388.27 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 053.jpg
18.07.2020  17:13:56  10.08.2007  10:57:16  18.07.2020  17:13:56   1,184.14 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 054.jpg
18.07.2020  17:13:56  10.08.2007  10:57:16  18.07.2020  17:13:56   2,585.48 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 055.jpg
18.07.2020  17:13:56  10.08.2007  10:57:16  18.07.2020  17:13:56   1,853.80 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 056.jpg
18.07.2020  17:13:56  10.08.2007  10:57:18  18.07.2020  17:13:56   1,831.50 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 057.jpg
18.07.2020  17:13:56  10.08.2007  10:57:18  18.07.2020  17:13:56   1,851.69 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 058.jpg
18.07.2020  17:13:56  10.08.2007  10:57:18  18.07.2020  17:13:56   2,403.10 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 059.jpg
18.07.2020  17:13:56  10.08.2007  10:57:18  18.07.2020  17:13:56   1,647.67 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 060.jpg
18.07.2020  17:13:56  10.08.2007  10:57:20  18.07.2020  17:13:56   1,624.17 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 061.jpg
18.07.2020  17:13:56  10.08.2007  10:57:20  18.07.2020  17:13:56   1,525.29 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 062.jpg
18.07.2020  17:13:56  10.08.2007  10:57:20  18.07.2020  17:13:56   1,654.99 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 063.jpg
18.07.2020  17:13:56  10.08.2007  10:57:20  18.07.2020  17:13:56   1,110.61 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 064.jpg
18.07.2020  17:13:56  10.08.2007  10:57:20  18.07.2020  17:13:56   1,124.86 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 065.jpg
18.07.2020  17:13:56  10.08.2007  10:57:20  18.07.2020  17:13:56   1,325.30 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 066.jpg
18.07.2020  17:13:56  10.08.2007  10:57:22  18.07.2020  17:13:56   1,421.64 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 067.jpg
18.07.2020  17:13:56  10.08.2007  10:57:22  18.07.2020  17:13:56   1,260.30 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 068.jpg
18.07.2020  17:13:56  10.08.2007  10:57:22  18.07.2020  17:13:56   1,759.01 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 069.jpg
18.07.2020  17:13:56  10.08.2007  10:57:22  18.07.2020  17:13:56   1,710.53 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 070.jpg
18.07.2020  17:13:56  10.08.2007  10:57:24  18.07.2020  17:13:56   1,146.49 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 071.jpg
18.07.2020  17:13:56  10.08.2007  10:57:24  18.07.2020  17:13:56   1,216.85 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 072.jpg
18.07.2020  17:13:56  10.08.2007  10:57:24  18.07.2020  17:13:56   1,213.47 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 073.jpg
18.07.2020  17:13:56  10.08.2007  10:57:24  18.07.2020  17:13:56   1,418.59 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 074.jpg
18.07.2020  17:13:56  10.08.2007  10:57:24  18.07.2020  17:13:56   1,441.90 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 075.jpg
18.07.2020  17:13:57  10.08.2007  10:57:26  18.07.2020  17:13:57   1,623.83 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 076.jpg
18.07.2020  17:13:57  10.08.2007  10:57:26  18.07.2020  17:13:57   1,390.28 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 077.jpg
18.07.2020  17:13:57  10.08.2007  10:57:26  18.07.2020  17:13:57   1,671.65 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 078.jpg
18.07.2020  17:13:57  10.08.2007  10:57:26  18.07.2020  17:13:57   1,389.23 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 079.jpg
18.07.2020  17:13:57  10.08.2007  10:57:26  18.07.2020  17:13:57   1,385.46 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 080.jpg
18.07.2020  17:13:57  10.08.2007  10:57:26  18.07.2020  17:13:57   1,394.01 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 081.jpg
18.07.2020  17:13:57  10.08.2007  10:57:28  18.07.2020  17:13:57   1,581.19 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 082.jpg
18.07.2020  17:13:57  10.08.2007  10:57:28  18.07.2020  17:13:57   1,130.16 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 083.jpg
18.07.2020  17:13:57  10.08.2007  10:57:28  18.07.2020  17:13:57   1,381.65 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 084.jpg
18.07.2020  17:13:57  10.08.2007  10:57:28  18.07.2020  17:13:57   1,648.18 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 085.jpg
18.07.2020  17:13:57  10.08.2007  10:57:28  18.07.2020  17:13:57   1,086.24 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 086.jpg
18.07.2020  17:13:57  10.08.2007  10:57:28  18.07.2020  17:13:57   1,032.18 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 087.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,557.83 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 088.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,383.60 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 089.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,052.51 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 090.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,316.50 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 091.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,009.90 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 092.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,645.57 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 093.jpg
18.07.2020  17:13:57  10.08.2007  10:57:30  18.07.2020  17:13:57   1,235.32 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 094.jpg
18.07.2020  17:13:57  10.08.2007  10:57:32  18.07.2020  17:13:57   1,322.65 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 095.jpg
18.07.2020  17:13:57  10.08.2007  10:57:32  18.07.2020  17:13:57     716.69 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 096.jpg
18.07.2020  17:13:57  10.08.2007  10:57:32  18.07.2020  17:13:57     779.73 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 097.jpg
18.07.2020  17:13:57  10.08.2007  10:57:32  18.07.2020  17:13:57     717.58 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 098.jpg
18.07.2020  17:13:57  10.08.2007  10:57:32  18.07.2020  17:13:57   2,089.59 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 099.jpg
18.07.2020  17:13:57  10.08.2007  10:57:32  18.07.2020  17:13:57   1,775.99 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 100.jpg
18.07.2020  17:13:57  10.08.2007  10:57:34  18.07.2020  17:13:57   2,800.10 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 101.jpg
18.07.2020  17:13:57  10.08.2007  10:57:34  18.07.2020  17:13:57   1,677.93 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 102.jpg
18.07.2020  17:13:57  10.08.2007  10:57:34  18.07.2020  17:13:57   1,503.52 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 103.jpg
18.07.2020  17:13:57  10.08.2007  10:57:34  18.07.2020  17:13:57     912.24 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 104.jpg
18.07.2020  17:13:57  10.08.2007  10:57:34  18.07.2020  17:13:57     716.76 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 105.jpg
18.07.2020  17:13:57  10.08.2007  10:57:36  18.07.2020  17:13:57     979.24 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 106.jpg
18.07.2020  17:13:57  10.08.2007  10:57:36  18.07.2020  17:13:57   1,518.09 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 112.jpg
18.07.2020  17:13:57  10.08.2007  10:57:38  18.07.2020  17:13:57   1,751.54 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 113.jpg
18.07.2020  17:13:57  10.08.2007  10:57:38  18.07.2020  17:13:57   1,712.82 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 114.jpg
18.07.2020  17:13:57  10.08.2007  10:57:38  18.07.2020  17:13:57   1,467.31 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 115.jpg
18.07.2020  17:13:57  10.08.2007  10:57:38  18.07.2020  17:13:57   1,109.22 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 116.jpg
18.07.2020  17:13:57  10.08.2007  10:57:38  18.07.2020  17:13:57   1,447.35 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 117.jpg
18.07.2020  17:13:57  10.08.2007  10:57:46  18.07.2020  17:13:57   1,493.55 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 137.jpg
18.07.2020  17:13:57  10.08.2007  10:57:54  18.07.2020  17:13:57   1,384.41 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 157.jpg
18.07.2020  17:13:57  10.08.2007  10:57:54  18.07.2020  17:13:57   1,266.98 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 158.jpg
18.07.2020  17:13:57  10.08.2007  10:57:54  18.07.2020  17:13:57   1,153.17 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 159.jpg
18.07.2020  17:13:57  10.08.2007  10:57:54  18.07.2020  17:13:57   1,455.77 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 160.jpg
18.07.2020  17:13:57  10.08.2007  10:57:56  18.07.2020  17:13:57   1,350.45 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 161.jpg
18.07.2020  17:13:57  10.08.2007  10:57:56  18.07.2020  17:13:57   1,188.10 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 162.jpg
18.07.2020  17:13:57  10.08.2007  10:57:56  18.07.2020  17:13:57   1,255.45 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 163.jpg
18.07.2020  17:13:57  10.08.2007  10:57:56  18.07.2020  17:13:57   1,202.02 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 164.jpg
18.07.2020  17:13:57  10.08.2007  10:57:56  18.07.2020  17:13:57   1,256.32 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Picture 165.jpg
18.07.2020  17:13:57  12.04.2011  10:11:14  18.07.2020  17:13:57   1,824.50 S:\Other\Archive non SLI\Craig\backup\Craig\My Pictures\Personal Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Craig\My Videos\
18.07.2020  17:13:57  23.04.2009  18:16:58  18.07.2020  17:13:57       0.11 S:\Other\Archive non SLI\Craig\backup\Craig\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\Email\

S:\Other\Archive non SLI\Craig\backup\Email\cacmaine\
18.07.2020  16:47:57  23.04.2009  14:45:32  18.07.2020  16:47:57     265.00 S:\Other\Archive non SLI\Craig\backup\Email\cacmaine\archive.pst
18.07.2020  16:47:57  08.10.2007  11:35:02  18.07.2020  16:47:57     265.00 S:\Other\Archive non SLI\Craig\backup\Email\cacmaine\backup.pst
18.07.2020  16:47:57  08.10.2007  11:32:34  18.07.2020  16:47:57       0.51 S:\Other\Archive non SLI\Craig\backup\Email\cacmaine\extend.dat
18.07.2020  16:47:57  23.04.2009  14:45:32  18.07.2020  16:47:57   4,729.00 S:\Other\Archive non SLI\Craig\backup\Email\cacmaine\Outlook.pst

S:\Other\Archive non SLI\Craig\backup\Email\Christinee\

S:\Other\Archive non SLI\Craig\backup\Email\confe\

S:\Other\Archive non SLI\Craig\backup\Email\craige\

S:\Other\Archive non SLI\Craig\backup\Email\Joshe\
18.07.2020  16:48:10  27.11.2017  15:05:57  18.07.2020  16:48:10     128.00 S:\Other\Archive non SLI\Craig\backup\Email\Joshe\~Outlook.pst.tmp
18.07.2020  16:47:57  08.10.2007  12:15:56  18.07.2020  16:47:57     513.00 S:\Other\Archive non SLI\Craig\backup\Email\Joshe\backup.pst
18.07.2020  16:47:57  08.10.2007  10:05:54  18.07.2020  16:47:57       0.51 S:\Other\Archive non SLI\Craig\backup\Email\Joshe\extend.dat
18.07.2020  16:47:57  27.11.2017  15:00:01  18.07.2020  16:48:10 746,249.00 S:\Other\Archive non SLI\Craig\backup\Email\Joshe\Outlook.pst

S:\Other\Archive non SLI\Craig\backup\Email\Maxe\

S:\Other\Archive non SLI\Craig\backup\Email\Pate\

S:\Other\Archive non SLI\Craig\backup\Email\whs01e\

S:\Other\Archive non SLI\Craig\backup\Email\whs02e\
18.07.2020  16:48:10  08.10.2007  14:47:26  18.07.2020  16:48:10     265.00 S:\Other\Archive non SLI\Craig\backup\Email\whs02e\archive.pst
18.07.2020  16:48:10  08.10.2007  13:58:22  18.07.2020  16:48:10       0.51 S:\Other\Archive non SLI\Craig\backup\Email\whs02e\extend.dat
18.07.2020  16:48:10  12.09.2008  11:20:10  18.07.2020  16:48:10   1,257.00 S:\Other\Archive non SLI\Craig\backup\Email\whs02e\Outlook.pst

S:\Other\Archive non SLI\Craig\backup\Finance\
18.07.2020  16:48:10  30.11.2006  11:43:02  18.07.2020  16:48:10     153.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC-server-INFO.xls

S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\
18.07.2020  16:48:10  20.09.2006  09:20:30  18.07.2020  16:48:10      48.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\CAC Cards.doc
18.07.2020  16:48:10  25.09.2006  15:35:18  18.07.2020  16:48:10      39.50 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\CACCraig.doc
18.07.2020  16:48:10  25.09.2006  15:51:18  18.07.2020  16:48:10      38.51 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\CACCraig.PDF
18.07.2020  16:48:10  20.09.2006  09:19:30  18.07.2020  16:48:10      35.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\Christine Cards.doc
18.07.2020  16:48:10  20.09.2006  09:16:06  18.07.2020  16:48:10      31.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\Craig Cards.doc
18.07.2020  16:48:10  20.09.2006  09:16:18  18.07.2020  16:48:10      31.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\Josh Cards.doc
18.07.2020  16:48:10  14.11.2006  15:43:56  18.07.2020  16:48:10      39.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\joshandcraigcard.doc
18.07.2020  16:48:10  20.09.2006  09:16:30  18.07.2020  16:48:10      32.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\Max Cards.doc
18.07.2020  16:48:10  25.09.2006  16:00:22  18.07.2020  16:48:10      39.50 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\New CAC Cards.doc
18.07.2020  16:48:10  25.09.2006  15:59:58  18.07.2020  16:48:10      38.56 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\New CAC Cards.PDF
18.07.2020  16:48:10  07.02.2007  15:48:26  18.07.2020  16:48:10      39.00 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\patandhollycard.doc
18.07.2020  16:48:10  23.07.2007  10:42:28  18.07.2020  16:48:10      32.50 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\patcard.doc
18.07.2020  16:48:10  22.09.2006  10:56:32  18.07.2020  16:48:10      39.50 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\PO 92186-7 CAC Cards.doc
18.07.2020  16:48:10  27.09.2006  10:11:12  18.07.2020  16:48:10      30.50 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\SCards.doc
18.07.2020  16:48:10  27.09.2006  10:08:30  18.07.2020  16:48:10      16.73 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\SCards.PDF
18.07.2020  16:48:10  14.11.2006  14:48:12  18.07.2020  16:48:10      39.50 S:\Other\Archive non SLI\Craig\backup\Finance\CAC Cards\testcard.doc

S:\Other\Archive non SLI\Craig\backup\Josh\
18.07.2020  17:14:10  29.10.2008  16:28:26  18.07.2020  17:14:10      14.00 S:\Other\Archive non SLI\Craig\backup\Josh\7C577710
18.07.2020  17:14:10  31.07.2007  09:33:00  18.07.2020  17:14:10      55.33 S:\Other\Archive non SLI\Craig\backup\Josh\12031drawing
18.07.2020  17:14:10  31.07.2007  09:37:48  18.07.2020  17:14:10      55.33 S:\Other\Archive non SLI\Craig\backup\Josh\12031drawing.pdf
18.07.2020  17:14:10  08.10.2007  16:15:46  18.07.2020  17:14:10       0.36 S:\Other\Archive non SLI\Craig\backup\Josh\20071008NA1.log
18.07.2020  17:14:10  09.10.2007  16:45:26  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071009NA1.log
18.07.2020  17:14:10  10.10.2007  13:46:56  18.07.2020  17:14:10       0.24 S:\Other\Archive non SLI\Craig\backup\Josh\20071010NA1.log
18.07.2020  17:14:10  11.10.2007  16:10:20  18.07.2020  17:14:10       0.12 S:\Other\Archive non SLI\Craig\backup\Josh\20071011NA1.log
18.07.2020  17:14:10  12.10.2007  16:07:10  18.07.2020  17:14:10       0.12 S:\Other\Archive non SLI\Craig\backup\Josh\20071012NA1.log
18.07.2020  17:14:10  16.10.2007  16:15:14  18.07.2020  17:14:10       0.12 S:\Other\Archive non SLI\Craig\backup\Josh\20071016NA1.log
18.07.2020  17:14:10  18.10.2007  16:22:50  18.07.2020  17:14:10       0.12 S:\Other\Archive non SLI\Craig\backup\Josh\20071018NA1.log
18.07.2020  17:14:10  19.10.2007  09:16:38  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071019NA1.log
18.07.2020  17:14:10  22.10.2007  16:23:52  18.07.2020  17:14:10       0.12 S:\Other\Archive non SLI\Craig\backup\Josh\20071022NA1.log
18.07.2020  17:14:10  24.10.2007  16:27:28  18.07.2020  17:14:10       0.12 S:\Other\Archive non SLI\Craig\backup\Josh\20071024NA1.log
18.07.2020  17:14:10  13.11.2007  15:44:28  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071113NA1.log
18.07.2020  17:14:10  28.11.2007  08:51:46  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071128NA1.log
18.07.2020  17:14:10  03.12.2007  21:03:24  18.07.2020  17:14:10       0.18 S:\Other\Archive non SLI\Craig\backup\Josh\20071203NA1.log
18.07.2020  17:14:10  05.12.2007  17:15:14  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071205NA1.log
18.07.2020  17:14:10  18.12.2007  08:44:48  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071218NA1.log
18.07.2020  17:14:10  21.12.2007  17:10:34  18.07.2020  17:14:10       0.91 S:\Other\Archive non SLI\Craig\backup\Josh\20071221NA1.log
18.07.2020  17:14:10  27.12.2007  14:39:34  18.07.2020  17:14:10       0.06 S:\Other\Archive non SLI\Craig\backup\Josh\20071227NA1.log
18.07.2020  17:14:10  08.01.2008  13:58:32  18.07.2020  17:14:10       0.66 S:\Other\Archive non SLI\Craig\backup\Josh\20080108NA1.log
18.07.2020  17:14:10  06.05.2007  16:43:00  18.07.2020  17:14:10     153.85 S:\Other\Archive non SLI\Craig\backup\Josh\A000013VF54-20070505.csv
18.07.2020  17:14:10  07.05.2007  10:19:46  18.07.2020  17:14:10      10.50 S:\Other\Archive non SLI\Craig\backup\Josh\A000013VF54-20070505-csv.zip
18.07.2020  17:14:10  02.03.2008  14:22:32  18.07.2020  17:14:10     122.62 S:\Other\Archive non SLI\Craig\backup\Josh\A000013VF54-20080301.csv
18.07.2020  17:14:10  06.03.2008  11:29:26  18.07.2020  17:14:10      30.00 S:\Other\Archive non SLI\Craig\backup\Josh\Allegra Print & Imaging.doc
18.07.2020  17:14:10  21.05.2008  16:08:06  18.07.2020  17:14:10      23.50 S:\Other\Archive non SLI\Craig\backup\Josh\andrewframeunemployment.doc
18.07.2020  17:14:10  28.06.2007  14:36:24  18.07.2020  17:14:10      35.00 S:\Other\Archive non SLI\Craig\backup\Josh\assortmentCustomer.xls
18.07.2020  17:14:10  27.06.2007  16:31:56  18.07.2020  17:14:10      16.50 S:\Other\Archive non SLI\Craig\backup\Josh\assortmentdetail.xls
18.07.2020  17:14:10  29.11.2007  16:08:30  18.07.2020  17:14:10      32.00 S:\Other\Archive non SLI\Craig\backup\Josh\atsagreement.doc
18.07.2020  17:14:10  12.10.2006  11:13:52  18.07.2020  17:14:10      44.37 S:\Other\Archive non SLI\Craig\backup\Josh\Book1.csv
18.07.2020  17:14:10  22.02.2007  09:41:58  18.07.2020  17:14:10     231.50 S:\Other\Archive non SLI\Craig\backup\Josh\Brembo OE BG 10-11-06.xls
18.07.2020  17:14:10  01.12.2006  10:55:26  18.07.2020  17:14:10      41.50 S:\Other\Archive non SLI\Craig\backup\Josh\bulbpricelist.doc
18.07.2020  17:14:10  12.12.2006  16:51:02  18.07.2020  17:14:10      21.50 S:\Other\Archive non SLI\Craig\backup\Josh\bulblistforphillips.xls
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0055

```
18.07.2020  17:14:10  17.11.2006  12:46:20  18.07.2020  17:14:10       61.33 S:\Other\Archive non SLI\Craig\backup\Josh\Bulletin23 - New CAF's Nov 17 06.pdf
18.07.2020  17:14:10  28.03.2007  16:04:34  18.07.2020  17:14:10    3,400.50 S:\Other\Archive non SLI\Craig\backup\Josh\cabinexcel.xls
18.07.2020  17:14:10  09.01.2008  09:19:26  18.07.2020  17:14:10       33.00 S:\Other\Archive non SLI\Craig\backup\Josh\Cabinroad.xls
18.07.2020  17:14:10  09.01.2008  09:49:10  18.07.2020  17:14:10       32.00 S:\Other\Archive non SLI\Craig\backup\Josh\Cabinroadv1.xls
18.07.2020  17:14:10  12.11.2007  13:21:00  18.07.2020  17:14:10       20.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC 575.xls
18.07.2020  17:14:10  30.04.2007  09:00:32  18.07.2020  17:14:10       92.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC AUTO VINYL CONNECTOR BOARD.xls
18.07.2020  17:14:10  05.06.2007  10:39:18  18.07.2020  17:14:11   31,791.39 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Automotive Mfg. Co..QBB
18.07.2020  17:14:11  05.06.2007  10:53:14  18.07.2020  17:14:11   31,858.65 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Automotive Mfg. Co1..QBB
18.07.2020  17:14:11  23.05.2007  08:42:00  18.07.2020  17:14:11      495.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC shirt layout.doc
18.07.2020  17:14:11  07.12.2006  14:11:32  18.07.2020  17:14:11       35.50 S:\Other\Archive non SLI\Craig\backup\Josh\CACbrake.doc
18.07.2020  17:14:11  21.05.2007  11:31:18  18.07.2020  17:14:11    3,738.50 S:\Other\Archive non SLI\Craig\backup\Josh\cacfilter.doc
18.07.2020  17:14:11  27.03.2007  15:55:32  18.07.2020  17:14:11    3,740.00 S:\Other\Archive non SLI\Craig\backup\Josh\cacfilter1.doc
18.07.2020  17:14:11  28.03.2007  16:25:04  18.07.2020  17:14:11    1,605.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAFAPPLICATIONLIST.doc
18.07.2020  17:14:11  30.11.2006  09:40:30  18.07.2020  17:14:11       40.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAFCATALOG.doc
18.07.2020  17:14:11  26.01.2007  16:28:16  18.07.2020  17:14:11       18.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAFCOMPARISON.xls
18.07.2020  17:14:11  17.01.2007  14:46:00  18.07.2020  17:14:11       18.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAFCOMPARISONGK.xls
18.07.2020  17:14:11  16.04.2007  09:02:38  18.07.2020  17:14:11       39.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAFPRICELIST.doc
18.07.2020  17:14:11  04.05.2007  10:04:26  18.07.2020  17:14:11       39.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAFPRICELISTCUSTOMERVERSION.doc
18.07.2020  17:14:11  27.03.2007  18:17:30  18.07.2020  17:14:11    6,388.94 S:\Other\Archive non SLI\Craig\backup\Josh\catalog
18.07.2020  17:14:11  22.06.2007  15:28:46  18.07.2020  17:14:11    3,211.50 S:\Other\Archive non SLI\Craig\backup\Josh\Contacts.cdb
18.07.2020  17:14:11  24.05.2007  08:53:12  18.07.2020  17:14:11       32.50 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of 1CAC Final update May 24 07.xls
18.07.2020  17:14:11  16.04.2007  10:27:10  18.07.2020  17:14:11       26.00 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of 1CAC Price Adj Jan  22 07.xls
18.07.2020  17:14:11  29.03.2007  10:00:30  18.07.2020  17:14:11      693.00 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of 50K Price Level (2) CAC Auto (2).xls
18.07.2020  17:14:11  16.04.2007  08:46:00  18.07.2020  17:14:11      125.00 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of 2005 100K FILTERS BULK ALLOMATIC PRIC LIST(1).xls
18.07.2020  17:14:11  26.10.2007  09:08:12  18.07.2020  17:14:11      273.00 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of Cac_auto_top_25_rtr_susp_control_ultra_posi_Oct2007.xls
18.07.2020  17:14:11  22.10.2007  09:01:44  18.07.2020  17:14:11       20.50 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of drainplugwasher.xls
18.07.2020  17:14:11  20.06.2007  09:14:44  18.07.2020  17:14:11       23.50 S:\Other\Archive non SLI\Craig\backup\Josh\Copy of Heat Shrink Quote 6-19-07.xls
18.07.2020  17:14:11  13.11.2008  14:01:04  18.07.2020  17:14:11       25.50 S:\Other\Archive non SLI\Craig\backup\Josh\D0555200
18.07.2020  17:14:11  19.02.2008  15:49:44  18.07.2020  17:14:11       58.50 S:\Other\Archive non SLI\Craig\backup\Josh\DarrylPrice.doc
18.07.2020  17:14:11  19.09.2008  12:12:58  18.07.2020  17:14:11        0.00 S:\Other\Archive non SLI\Craig\backup\Josh\Default.rdp
18.07.2020  17:14:11  23.04.2009  18:15:38  18.07.2020  17:14:11        0.00 S:\Other\Archive non SLI\Craig\backup\Josh\desktop.ini
18.07.2020  17:14:11  30.10.2006  14:06:04  18.07.2020  17:14:12       61.00 S:\Other\Archive non SLI\Craig\backup\Josh\Detailed Leads Tracking1.xls
18.07.2020  17:14:12  25.08.2008  11:21:24  18.07.2020  17:14:12   25,765.83 S:\Other\Archive non SLI\Craig\backup\Josh\DiscoCat'07-'08.pdf
18.07.2020  17:14:12  05.07.2007  15:06:34  18.07.2020  17:14:12       41.00 S:\Other\Archive non SLI\Craig\backup\Josh\DrainPlugassortmentsheet.doc
18.07.2020  17:14:12  05.12.2006  16:30:12  18.07.2020  17:14:12       16.50 S:\Other\Archive non SLI\Craig\backup\Josh\Filterkit4653.xls
18.07.2020  17:14:12  08.05.2007  15:30:52  18.07.2020  17:14:12      221.50 S:\Other\Archive non SLI\Craig\backup\Josh\Final BOARDs (2).xls
18.07.2020  17:14:12  06.06.2007  13:27:40  18.07.2020  17:14:12      204.00 S:\Other\Archive non SLI\Craig\backup\Josh\Final BOARDs (2)CUSTOMER.xls
18.07.2020  17:14:12  20.04.2007  13:27:50  18.07.2020  17:14:12       43.00 S:\Other\Archive non SLI\Craig\backup\Josh\FORWARD LIGHTING.doc
18.07.2020  17:14:12  17.11.2006  12:46:12  18.07.2020  17:14:12   79,011.50 S:\Other\Archive non SLI\Craig\backup\Josh\GKI_Catalogue.pdf
18.07.2020  17:14:12  30.11.2006  09:17:18  18.07.2020  17:14:12       30.00 S:\Other\Archive non SLI\Craig\backup\Josh\GKILABELS.doc
18.07.2020  17:14:13  27.03.2007  11:05:00  18.07.2020  17:14:13    1,124.98 S:\Other\Archive non SLI\Craig\backup\Josh\gkposter.pdf
18.07.2020  17:14:13  08.01.2009  20:25:52  18.07.2020  17:14:13       56.00 S:\Other\Archive non SLI\Craig\backup\Josh\HEAD GASKET AND WATER PUMP RANKINGS.xls
18.07.2020  17:14:13  30.11.2006  20:27:38  18.07.2020  17:14:13       28.50 S:\Other\Archive non SLI\Craig\backup\Josh\Head Gasket Quote 111908.xls
18.07.2020  17:14:13  05.02.2007  15:57:58  18.07.2020  17:14:13       22.00 S:\Other\Archive non SLI\Craig\backup\Josh\Hi this is Patrick with CAC automotive out of Michigan.doc
18.07.2020  17:14:13  07.11.2006  09:19:16  18.07.2020  17:14:13       67.50 S:\Other\Archive non SLI\Craig\backup\Josh\isuzunoback.doc
18.07.2020  17:14:13  26.09.2008  14:18:18  18.07.2020  17:14:13      120.00 S:\Other\Archive non SLI\Craig\backup\Josh\jdsquote.doc
18.07.2020  17:14:13  24.03.2008  10:21:42  18.07.2020  17:14:13      305.81 S:\Other\Archive non SLI\Craig\backup\Josh\johio.pdf
18.07.2020  17:14:13  07.12.2006  17:12:40  18.07.2020  17:14:13       27.50 S:\Other\Archive non SLI\Craig\backup\Josh\kelly.doc
18.07.2020  17:14:13  23.10.2006  15:42:42  18.07.2020  17:14:13    3,143.98 S:\Other\Archive non SLI\Craig\backup\Josh\land rover.prn
18.07.2020  17:14:13  03.07.2007  16:32:40  18.07.2020  17:14:13       38.50 S:\Other\Archive non SLI\Craig\backup\Josh\largeassortmentsheet.doc
18.07.2020  17:14:13  27.11.2006  14:07:06  18.07.2020  17:14:13       19.50 S:\Other\Archive non SLI\Craig\backup\Josh\lettertoMatt.doc
18.07.2020  17:14:13  17.10.2007  12:18:36  18.07.2020  17:14:13       17.00 S:\Other\Archive non SLI\Craig\backup\Josh\libertybladeassortmentquote.xls
18.07.2020  17:14:13  17.10.2007  12:18:52  18.07.2020  17:14:13       20.50 S:\Other\Archive non SLI\Craig\backup\Josh\libertybladequote.xls
18.07.2020  17:14:13  22.10.2007  10:32:46  18.07.2020  17:14:13       15.00 S:\Other\Archive non SLI\Craig\backup\Josh\LRbeltcross.xls
18.07.2020  17:14:13  07.02.2007  14:30:34  18.07.2020  17:14:13       18.00 S:\Other\Archive non SLI\Craig\backup\Josh\MachineOrder.xls
18.07.2020  17:14:13  07.02.2007  14:30:16  18.07.2020  17:14:13       15.00 S:\Other\Archive non SLI\Craig\backup\Josh\MachineOrder2-7-07.xls
18.07.2020  17:14:13  26.07.2007  11:26:24  18.07.2020  17:14:14   42,249.00 S:\Other\Archive non SLI\Craig\backup\Josh\MAINCAC Automotive Mfg. Co. (Backup Jul 26,2007  11 20 AM).QBB
18.07.2020  17:14:14  26.07.2007  11:24:44  18.07.2020  17:14:14   42,237.50 S:\Other\Archive non SLI\Craig\backup\Josh\MAINCAC Automotive Mfg. Co. (Backup Jul 26,2007  11 24 AM).QBB
18.07.2020  17:14:14  01.02.2007  15:21:00  18.07.2020  17:14:14      503.00 S:\Other\Archive non SLI\Craig\backup\Josh\material certification.doc
18.07.2020  17:14:14  31.07.2007  09:36:14  18.07.2020  17:14:14       33.46 S:\Other\Archive non SLI\Craig\backup\Josh\Mat'l certs 12031 layout (2).pdf
18.07.2020  17:14:14  12.04.2007  11:05:20  18.07.2020  17:14:14       25.50 S:\Other\Archive non SLI\Craig\backup\Josh\memo pad.doc
18.07.2020  17:14:14  05.10.2006  17:41:26  18.07.2020  17:14:14       21.00 S:\Other\Archive non SLI\Craig\backup\Josh\NEW MISSION STATEMENT.doc
18.07.2020  17:14:14  05.10.2006  17:33:44  18.07.2020  17:14:14       11.50 S:\Other\Archive non SLI\Craig\backup\Josh\NEW MISSION STATEMENT.wps
18.07.2020  17:14:14  28.03.2007  15:57:58  18.07.2020  17:14:14      117.50 S:\Other\Archive non SLI\Craig\backup\Josh\NEWCAFPRODUCTS.doc
18.07.2020  17:14:14  15.05.2008  07:59:00  18.07.2020  17:14:14       38.48 S:\Other\Archive non SLI\Craig\backup\Josh\NSK.rar
18.07.2020  17:14:14  15.05.2008  08:00:48  18.07.2020  17:14:14       38.48 S:\Other\Archive non SLI\Craig\backup\Josh\nsk.zip
18.07.2020  17:14:14  15.05.2008  13:07:56  18.07.2020  17:14:14       53.50 S:\Other\Archive non SLI\Craig\backup\Josh\nskoutline.doc
18.07.2020  17:14:14  28.07.2008  16:21:12  18.07.2020  17:14:14      153.50 S:\Other\Archive non SLI\Craig\backup\Josh\oer.doc
18.07.2020  17:14:14  05.07.2007  15:06:30  18.07.2020  17:14:14       38.50 S:\Other\Archive non SLI\Craig\backup\Josh\osdpassortmentsheet.doc
18.07.2020  17:14:14  15.12.2006  14:56:26  18.07.2020  17:14:14    4,825.50 S:\Other\Archive non SLI\Craig\backup\Josh\parker catalog.xls
18.07.2020  17:14:14  25.10.2007  14:50:18  18.07.2020  17:14:14       18.00 S:\Other\Archive non SLI\Craig\backup\Josh\PCVAUGNFORCASTANDCOST.xls
18.07.2020  17:14:14  26.10.2007  16:28:54  18.07.2020  17:14:14       27.50 S:\Other\Archive non SLI\Craig\backup\Josh\PCVAUGNFORCASTANDCOSTCAC.xls
18.07.2020  17:14:14  16.02.2007  12:32:14  18.07.2020  17:14:14       21.00 S:\Other\Archive non SLI\Craig\backup\Josh\performancespecialties.xls
18.07.2020  17:14:14  09.01.2009  15:05:04  18.07.2020  17:14:14       59.98 S:\Other\Archive non SLI\Craig\backup\Josh\PO_1201_from CAC_Automotive (2).pdf
18.07.2020  17:14:14  09.01.2009  15:01:28  18.07.2020  17:14:14       59.98 S:\Other\Archive non SLI\Craig\backup\Josh\PO_1201_from CAC_Automotive.pdf
18.07.2020  17:14:14  12.09.2008  16:23:50  18.07.2020  17:14:14      168.50 S:\Other\Archive non SLI\Craig\backup\Josh\PorscheCatalog.doc
18.07.2020  17:14:14  12.11.2008  16:36:42  18.07.2020  17:14:14       21.50 S:\Other\Archive non SLI\Craig\backup\Josh\quoteaffordable.xls
18.07.2020  17:14:14  23.10.2008  17:31:32  18.07.2020  17:14:14       50.00 S:\Other\Archive non SLI\Craig\backup\Josh\QUOTEbeckarnley.doc
18.07.2020  17:14:14  05.05.2008  13:48:42  18.07.2020  17:14:14       13.50 S:\Other\Archive non SLI\Craig\backup\Josh\redesignoflogo.xls
18.07.2020  17:14:14  02.05.2008  13:26:02  18.07.2020  17:14:14       56.00 S:\Other\Archive non SLI\Craig\backup\Josh\research.doc
18.07.2020  17:14:14  21.07.2008  14:38:30  18.07.2020  17:14:15   65,506.14 S:\Other\Archive non SLI\Craig\backup\Josh\RUU_TITAN_SPRINT_WWE_3.56.651.0_RS_TITAN_3.42.02_SPCS2.04_PPST_0718_Ship.exe
18.07.2020  17:14:15  07.01.2008  18:00:06  18.07.2020  17:14:15       15.00 S:\Other\Archive non SLI\Craig\backup\Josh\SAMPLEFORVALEO.xls
18.07.2020  17:14:15  17.05.2007  14:23:50  18.07.2020  17:14:15       48.00 S:\Other\Archive non SLI\Craig\backup\Josh\SBCATALOG.doc
18.07.2020  17:14:15  17.05.2007  14:23:58  18.07.2020  17:14:15       43.50 S:\Other\Archive non SLI\Craig\backup\Josh\SBcustomerCATALOG.doc
18.07.2020  17:14:15  21.07.2007  14:03:40  18.07.2020  17:14:15    7,701.50 S:\Other\Archive non SLI\Craig\backup\Josh\setup.msi
18.07.2020  17:14:15  19.11.2008  08:48:22  18.07.2020  17:14:15       41.50 S:\Other\Archive non SLI\Craig\backup\Josh\shawn filters.doc
18.07.2020  17:14:15  19.12.2008  15:07:44  18.07.2020  17:14:15       52.00 S:\Other\Archive non SLI\Craig\backup\Josh\shawncac.doc
18.07.2020  17:14:15  19.12.2008  15:13:10  18.07.2020  17:14:15       52.50 S:\Other\Archive non SLI\Craig\backup\Josh\shawncac2.doc
18.07.2020  17:14:15  12.10.2006  11:23:48  18.07.2020  17:14:15       44.88 S:\Other\Archive non SLI\Craig\backup\Josh\ship.csv
18.07.2020  17:14:15  12.10.2006  11:20:36  18.07.2020  17:14:15       92.00 S:\Other\Archive non SLI\Craig\backup\Josh\ship.xls
18.07.2020  17:14:15  06.06.2007  12:47:32  18.07.2020  17:14:15       42.00 S:\Other\Archive non SLI\Craig\backup\Josh\SUG OPENING VAN ORDER 5-17-07.xls
18.07.2020  17:14:15  05.10.2006  17:41:12  18.07.2020  17:14:15       22.00 S:\Other\Archive non SLI\Craig\backup\Josh\Tax Deduction Receipt.doc
18.07.2020  17:14:15  05.10.2006  17:33:18  18.07.2020  17:14:15       14.50 S:\Other\Archive non SLI\Craig\backup\Josh\Tax Deduction.wps
18.07.2020  17:14:15  30.03.2007  13:11:46  18.07.2020  17:14:15       29.50 S:\Other\Archive non SLI\Craig\backup\Josh\terminallist.xls
18.07.2020  17:14:15  22.07.2008  11:11:50  18.07.2020  17:14:15       91.95 S:\Other\Archive non SLI\Craig\backup\Josh\Theme_PPC_Moonlit_waves.tsk
18.07.2020  17:14:15  04.04.2008  09:52:20  18.07.2020  17:14:15       26.50 S:\Other\Archive non SLI\Craig\backup\Josh\Thumbs.db
18.07.2020  17:14:15  17.04.2008  14:01:16  18.07.2020  17:14:15      250.00 S:\Other\Archive non SLI\Craig\backup\Josh\Toyota Price Catalog revised 10 15 07.doc
18.07.2020  17:14:15  11.04.2008  09:28:00  18.07.2020  17:14:15      537.50 S:\Other\Archive non SLI\Craig\backup\Josh\ToyotaLexus Clips.doc
18.07.2020  17:14:15  15.01.2008  11:45:02  18.07.2020  17:14:15      224.72 S:\Other\Archive non SLI\Craig\backup\Josh\ToyotaPriceCatalog@email.mdi
18.07.2020  17:14:15  29.10.2008  10:40:52  18.07.2020  17:14:15       14.00 S:\Other\Archive non SLI\Craig\backup\Josh\toyotanctors.xls
18.07.2020  17:14:15  07.05.2007  13:03:28  18.07.2020  17:14:17  121,792.00 S:\Other\Archive non SLI\Craig\backup\Josh\UPS_Billing_Analysis_Tool_Std_Version.exe
18.07.2020  17:14:15  12.10.2006  12:36:58  18.07.2020  17:14:17       38.99 S:\Other\Archive non SLI\Craig\backup\Josh\UPSSHIP.csv
18.07.2020  17:14:15  12.10.2006  12:34:00  18.07.2020  17:14:17       38.99 S:\Other\Archive non SLI\Craig\backup\Josh\UPSSHIP1.csv
18.07.2020  17:14:17  13.10.2006  08:59:52  18.07.2020  17:14:17       17.82 S:\Other\Archive non SLI\Craig\backup\Josh\Vendor.csv
18.07.2020  17:14:17  04.11.2008  16:30:40  18.07.2020  17:14:17       85.50 S:\Other\Archive non SLI\Craig\backup\Josh\victory.doc
18.07.2020  17:14:17  15.08.2008  09:00:26  18.07.2020  17:14:17       29.50 S:\Other\Archive non SLI\Craig\backup\Josh\warranty letter.doc
18.07.2020  17:14:17  05.07.2007  13:47:50  18.07.2020  17:14:17       38.50 S:\Other\Archive non SLI\Craig\backup\Josh\washerassortmentsheet.doc
18.07.2020  17:14:17  31.10.2008  10:06:54  18.07.2020  17:14:17       14.50 S:\Other\Archive non SLI\Craig\backup\Josh\waterpump.xls
18.07.2020  17:14:17  29.06.2007  09:21:32  18.07.2020  17:14:17       24.50 S:\Other\Archive non SLI\Craig\backup\Josh\wheelweight.xls
18.07.2020  17:14:17  19.06.2007  09:16:34  18.07.2020  17:14:17       57.50 S:\Other\Archive non SLI\Craig\backup\Josh\wheelweights.xls
18.07.2020  17:14:24  27.08.2007  15:51:02  18.07.2020  17:14:29  461,577.13 S:\Other\Archive non SLI\Craig\backup\Josh\WS_9_0_43_0_ENU.exe
18.07.2020  17:14:17  08.01.2008  13:53:14  18.07.2020  17:14:24  537,363.45 S:\Other\Archive non SLI\Craig\backup\Josh\WS_10_0_48_0_C_ENU.exe

S:\Other\Archive non SLI\Craig\backup\Josh\bearmach\
18.07.2020  17:13:58  23.04.2008  12:54:32  18.07.2020  17:13:58   21,333.81 S:\Other\Archive non SLI\Craig\backup\Josh\bearmach\lr.zip

S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\
18.07.2020  17:13:58  07.12.2006  14:51:34  18.07.2020  17:13:58       30.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\BrakeLRCATALOG.doc
18.07.2020  17:13:58  01.12.2006  14:30:16  18.07.2020  17:13:58       32.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\BULBLRCATALOG.doc
18.07.2020  17:13:58  07.12.2006  14:52:54  18.07.2020  17:13:58       34.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\BULBTLCATALOG.doc
18.07.2020  17:13:58  30.11.2006  09:56:58  18.07.2020  17:13:58       26.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\CAFLRCATALOG.doc
18.07.2020  17:13:58  30.11.2006  10:01:02  18.07.2020  17:13:58       31.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\CAFTLCATALOG.doc
18.07.2020  17:13:58  01.05.2007  09:15:26  18.07.2020  17:13:58       23.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\Mayelectrical.doc
18.07.2020  17:13:58  01.05.2007  09:39:24  18.07.2020  17:13:58       23.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\MayLandrover.doc
18.07.2020  17:13:58  01.05.2007  09:43:24  18.07.2020  17:13:58       24.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\MayLexus.doc
18.07.2020  17:13:58  01.05.2007  09:50:28  18.07.2020  17:13:58       24.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\Maytoyota.doc
18.07.2020  17:13:58  24.10.2006  09:22:32  18.07.2020  17:13:58       26.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\ngckitflyer.doc
18.07.2020  17:13:58  08.02.2008  15:07:34  18.07.2020  17:13:58       27.00 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\roadspecial.doc
18.07.2020  17:13:58  24.10.2006  09:17:36  18.07.2020  17:13:58       25.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\TR413.doc
18.07.2020  17:13:58  24.10.2006  09:17:46  18.07.2020  17:13:58       25.50 S:\Other\Archive non SLI\Craig\backup\Josh\CAC Promo Sheets\tr413flyer.doc

S:\Other\Archive non SLI\Craig\backup\Josh\CyberLink\
18.07.2020  17:13:58  14.09.2006  17:45:04  18.07.2020  17:13:58        0.00 S:\Other\Archive non SLI\Craig\backup\Josh\CyberLink\PowerDVD\Default.PLS

S:\Other\Archive non SLI\Craig\backup\Josh\Kaspersky\
18.07.2020  17:13:58  19.09.2008  11:40:00  18.07.2020  17:13:58        1.37 S:\Other\Archive non SLI\Craig\backup\Josh\Kaspersky\10wss3y.key
18.07.2020  17:13:58  19.09.2008  12:27:30  18.07.2020  17:13:59   38,837.75 S:\Other\Archive non SLI\Craig\backup\Josh\Kaspersky\kasp6.0.1591_adminkiten.exe
18.07.2020  17:13:59  19.09.2008  11:16:40  18.07.2020  17:13:59   43,404.14 S:\Other\Archive non SLI\Craig\backup\Josh\Kaspersky\kav6.0.3.837_winwksen.exe
18.07.2020  17:13:59  19.09.2008  11:42:08  18.07.2020  17:13:59    2,985.80 S:\Other\Archive non SLI\Craig\backup\Josh\Kaspersky\kav6.0_winwksen.pdf
18.07.2020  17:13:59  19.09.2008  12:39:30  18.07.2020  17:13:59        3.67 S:\Other\Archive non SLI\Craig\backup\Josh\Kaspersky\klserver.bak

S:\Other\Archive non SLI\Craig\backup\Josh\My Music\
18.07.2020  17:13:59  10.09.2008  13:57:50  18.07.2020  17:13:59        0.04 S:\Other\Archive non SLI\Craig\backup\Josh\My Music\DEFAULT.PLS
18.07.2020  17:13:59  20.09.2006  15:44:00  18.07.2020  17:13:59        0.18 S:\Other\Archive non SLI\Craig\backup\Josh\My Music\Desktop(1).ini
18.07.2020  17:13:59  24.09.2008  18:16:50  18.07.2020  17:13:59        0.11 S:\Other\Archive non SLI\Craig\backup\Josh\My Music\Desktop.ini
18.07.2020  17:13:59  14.09.2006  13:47:00  18.07.2020  17:13:59        0.66 S:\Other\Archive non SLI\Craig\backup\Josh\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\
18.07.2020  17:14:09  28.02.2007  11:14:42  18.07.2020  17:14:09      256.50 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\BigtimeJK.doc
18.07.2020  17:14:09  28.02.2007  11:16:52  18.07.2020  17:14:09      256.50 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\BigtimePB.doc
18.07.2020  17:14:09  28.02.2007  10:33:08  18.07.2020  17:14:09      231.18 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\BTP.JPG
18.07.2020  17:14:09  28.02.2007  10:27:06  18.07.2020  17:14:09      110.73 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\center_open.gif
18.07.2020  17:14:09  23.04.2009  18:16:14  18.07.2020  17:14:09        0.10 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Desktop.ini
18.07.2020  17:14:09  19.11.2008  08:32:16  18.07.2020  17:14:09        7.39 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\getimage.jpg
18.07.2020  17:14:09  19.11.2008  08:40:52  18.07.2020  17:14:09        8.98 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\getimage1.jpg
18.07.2020  17:14:09  27.03.2007  18:13:26  18.07.2020  17:14:09      251.65 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\logo.bmp
18.07.2020  17:14:09  14.09.2006  13:47:00  18.07.2020  17:14:09        0.69 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Sample Pictures.lnk
18.07.2020  17:14:09  12.07.2023  12:00:54  12.07.2023  12:00:53       70.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\AndreaKaplan\
18.07.2020  17:13:59  31.10.2006  10:35:54  18.07.2020  17:14:00    3,291.80 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\AndreaKaplan\AndreaKaplan.bmp
18.07.2020  17:14:00  31.10.2006  10:37:24  18.07.2020  17:14:00    7,850.44 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\AndreaKaplan\AndreaKaplanw2.bmp
18.07.2020  17:14:00  31.10.2006  10:42:56  18.07.2020  17:14:00    1,152.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\AndreaKaplan\momnortgage.doc
18.07.2020  17:14:00  12.04.2011  12:37:00  18.07.2020  17:14:00       11.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\AndreaKaplan\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\
18.07.2020  17:14:00  15.11.2006  10:08:38  18.07.2020  17:14:00      174.21 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\cac.bmp
18.07.2020  17:14:00  19.12.2007  13:01:14  18.07.2020  17:14:00    1,480.50 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 001.jpg
18.07.2020  17:14:00  19.12.2007  13:01:14  18.07.2020  17:14:00    1,480.50 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 002.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A                    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0056

```
18.07.2020  17:14:00  19.12.2007  13:01:14  18.07.2020  17:14:00    1,365.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 003.jpg
18.07.2020  17:14:00  19.12.2007  13:01:14  18.07.2020  17:14:00    1,285.54 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 004.jpg
18.07.2020  17:14:00  19.12.2007  13:01:14  18.07.2020  17:14:00    1,333.82 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 005.jpg
18.07.2020  17:14:00  19.12.2007  13:01:14  18.07.2020  17:14:00    1,250.71 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 006.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,214.34 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 007.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,148.04 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 008.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,086.90 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 009.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,125.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 010.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,119.30 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 011.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,372.84 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 012.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,219.38 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 013.jpg
18.07.2020  17:14:00  19.12.2007  13:01:16  18.07.2020  17:14:00    1,216.51 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 014.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    1,156.32 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 015.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    1,128.64 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 016.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    1,186.94 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 017.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    1,563.18 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 018.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    1,265.49 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 019.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    1,392.26 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 020.jpg
18.07.2020  17:14:00  19.12.2007  13:01:18  18.07.2020  17:14:00    2,228.37 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 021.jpg
18.07.2020  17:14:00  19.12.2007  13:01:20  18.07.2020  17:14:00    1,839.99 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 022.jpg
18.07.2020  17:14:00  19.12.2007  13:01:20  18.07.2020  17:14:00    2,007.41 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 023.jpg
18.07.2020  17:14:00  19.12.2007  13:01:20  18.07.2020  17:14:00    1,810.90 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 024.jpg
18.07.2020  17:14:00  19.12.2007  13:01:20  18.07.2020  17:14:00    1,641.94 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 025.jpg
18.07.2020  17:14:00  19.12.2007  13:01:20  18.07.2020  17:14:00    1,664.21 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 026.jpg
18.07.2020  17:14:00  19.12.2007  13:01:20  18.07.2020  17:14:00    1,685.03 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 027.jpg
18.07.2020  17:14:00  19.12.2007  13:01:22  18.07.2020  17:14:00    1,450.97 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 028.jpg
18.07.2020  17:14:00  19.12.2007  13:01:22  18.07.2020  17:14:00    1,473.87 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 029.jpg
18.07.2020  17:14:00  19.12.2007  13:01:22  18.07.2020  17:14:00    1,171.96 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 030.jpg
18.07.2020  17:14:00  19.12.2007  13:01:22  18.07.2020  17:14:00    1,822.33 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 031.jpg
18.07.2020  17:14:00  19.12.2007  13:01:22  18.07.2020  17:14:00    1,255.03 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 032.jpg
18.07.2020  17:14:00  19.12.2007  13:01:22  18.07.2020  17:14:00    1,494.30 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 033.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00    1,489.31 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 034.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00    1,450.23 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 035.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00    1,204.23 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 036.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00    1,438.10 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 037.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00      948.35 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 038.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00      986.82 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 039.jpg
18.07.2020  17:14:00  19.12.2007  13:01:24  18.07.2020  17:14:00    1,003.27 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 040.jpg
18.07.2020  17:14:01  19.12.2007  13:01:24  18.07.2020  17:14:01    1,978.39 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 041.jpg
18.07.2020  17:14:01  19.12.2007  13:01:26  18.07.2020  17:14:01    1,794.19 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 042.jpg
18.07.2020  17:14:01  19.12.2007  13:01:26  18.07.2020  17:14:01    2,013.27 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 043.jpg
18.07.2020  17:14:01  19.12.2007  13:01:26  18.07.2020  17:14:01    1,883.47 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 044.jpg
18.07.2020  17:14:01  19.12.2007  13:01:26  18.07.2020  17:14:01    1,931.42 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 045.jpg
18.07.2020  17:14:01  19.12.2007  13:01:26  18.07.2020  17:14:01    1,523.74 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 046.jpg
18.07.2020  17:14:01  19.12.2007  13:01:28  18.07.2020  17:14:01    1,470.98 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 047.jpg
18.07.2020  17:14:01  19.12.2007  13:01:28  18.07.2020  17:14:01    2,062.46 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 048.jpg
18.07.2020  17:14:01  19.12.2007  13:01:28  18.07.2020  17:14:01    1,665.35 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 049.jpg
18.07.2020  17:14:01  19.12.2007  13:01:28  18.07.2020  17:14:01    1,720.73 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 050.jpg
18.07.2020  17:14:01  19.12.2007  13:01:28  18.07.2020  17:14:01    2,180.69 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 051.jpg
18.07.2020  17:14:01  19.12.2007  13:01:28  18.07.2020  17:14:01    1,867.94 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 052.jpg
18.07.2020  17:14:01  19.12.2007  13:01:30  18.07.2020  17:14:01    1,749.98 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 053.jpg
18.07.2020  17:14:01  19.12.2007  13:01:30  18.07.2020  17:14:01    1,957.80 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 054.jpg
18.07.2020  17:14:01  19.12.2007  13:01:30  18.07.2020  17:14:01    1,648.82 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 055.jpg
18.07.2020  17:14:01  19.12.2007  13:01:30  18.07.2020  17:14:01    1,999.63 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 056.jpg
18.07.2020  17:14:01  19.12.2007  13:01:30  18.07.2020  17:14:01      845.28 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 057.jpg
18.07.2020  17:14:01  19.12.2007  13:01:30  18.07.2020  17:14:01      909.58 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 058.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01    1,083.58 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 059.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01    1,033.18 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 060.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01    1,532.11 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 061.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01      813.97 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 062.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01      840.72 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 063.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01    1,197.25 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 064.jpg
18.07.2020  17:14:01  19.12.2007  13:01:32  18.07.2020  17:14:01    2,049.85 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 065.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,749.63 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 066.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,751.25 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 067.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,747.84 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 068.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,221.40 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 069.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,479.46 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 070.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,700.46 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 071.jpg
18.07.2020  17:14:01  19.12.2007  13:01:34  18.07.2020  17:14:01    1,784.71 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 072.jpg
18.07.2020  17:14:01  19.12.2007  13:01:36  18.07.2020  17:14:01    1,858.16 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 073.jpg
18.07.2020  17:14:01  19.12.2007  13:01:36  18.07.2020  17:14:01    1,706.72 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 074.jpg
18.07.2020  17:14:01  19.12.2007  13:01:36  18.07.2020  17:14:01    1,823.44 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 075.jpg
18.07.2020  17:14:01  19.12.2007  13:01:36  18.07.2020  17:14:01    1,729.19 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 076.jpg
18.07.2020  17:14:01  19.12.2007  13:01:36  18.07.2020  17:14:01    1,655.40 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 077.jpg
18.07.2020  17:14:01  19.12.2007  13:01:38  18.07.2020  17:14:01    1,693.75 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 078.jpg
18.07.2020  17:14:01  19.12.2007  13:01:38  18.07.2020  17:14:01    1,645.75 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 079.jpg
18.07.2020  17:14:01  19.12.2007  13:01:38  18.07.2020  17:14:01    1,866.75 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 080.jpg
18.07.2020  17:14:01  19.12.2007  13:01:38  18.07.2020  17:14:01    1,486.40 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 081.jpg
18.07.2020  17:14:01  19.12.2007  13:01:38  18.07.2020  17:14:01    1,805.18 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 082.jpg
18.07.2020  17:14:01  19.12.2007  13:01:38  18.07.2020  17:14:01    1,621.72 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 083.jpg
18.07.2020  17:14:01  19.12.2007  13:01:40  18.07.2020  17:14:01    1,988.67 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 084.jpg
18.07.2020  17:14:01  19.12.2007  13:01:40  18.07.2020  17:14:01    1,668.88 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 085.jpg
18.07.2020  17:14:01  19.12.2007  13:01:40  18.07.2020  17:14:01    2,194.46 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 086.jpg
18.07.2020  17:14:02  19.12.2007  13:01:40  18.07.2020  17:14:02    1,706.05 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 087.jpg
18.07.2020  17:14:02  19.12.2007  13:01:40  18.07.2020  17:14:02    1,923.04 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 088.jpg
18.07.2020  17:14:02  19.12.2007  13:01:42  18.07.2020  17:14:02    1,663.35 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 089.jpg
18.07.2020  17:14:02  19.12.2007  13:01:42  18.07.2020  17:14:02    2,013.88 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 090.jpg
18.07.2020  17:14:02  19.12.2007  13:01:42  18.07.2020  17:14:02    2,022.68 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 091.jpg
18.07.2020  17:14:02  19.12.2007  13:01:42  18.07.2020  17:14:02    1,780.81 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 092.jpg
18.07.2020  17:14:02  19.12.2007  13:01:42  18.07.2020  17:14:02    1,812.23 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 093.jpg
18.07.2020  17:14:02  19.12.2007  13:01:42  18.07.2020  17:14:02    1,812.16 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 094.jpg
18.07.2020  17:14:02  19.12.2007  13:01:44  18.07.2020  17:14:02    1,573.23 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 095.jpg
18.07.2020  17:14:02  19.12.2007  13:01:44  18.07.2020  17:14:02    1,772.67 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 096.jpg
18.07.2020  17:14:02  19.12.2007  13:01:44  18.07.2020  17:14:02    2,076.17 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 097.jpg
18.07.2020  17:14:02  19.12.2007  13:01:44  18.07.2020  17:14:02    1,977.95 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 098.jpg
18.07.2020  17:14:02  19.12.2007  13:01:44  18.07.2020  17:14:02    1,666.90 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 099.jpg
18.07.2020  17:14:02  19.12.2007  13:01:44  18.07.2020  17:14:02    1,880.33 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 100.jpg
18.07.2020  17:14:02  19.12.2007  13:01:46  18.07.2020  17:14:02    1,888.02 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 101.jpg
18.07.2020  17:14:02  19.12.2007  13:01:46  18.07.2020  17:14:02    1,830.25 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 102.jpg
18.07.2020  17:14:02  19.12.2007  13:01:46  18.07.2020  17:14:02    1,851.38 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 103.jpg
18.07.2020  17:14:02  19.12.2007  13:01:46  18.07.2020  17:14:02    1,756.69 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 104.jpg
18.07.2020  17:14:02  19.12.2007  13:01:46  18.07.2020  17:14:02    1,791.74 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 105.jpg
18.07.2020  17:14:02  19.12.2007  13:01:48  18.07.2020  17:14:02    1,659.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 106.jpg
18.07.2020  17:14:02  19.12.2007  13:01:48  18.07.2020  17:14:02    1,670.78 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 107.jpg
18.07.2020  17:14:02  19.12.2007  13:01:48  18.07.2020  17:14:02    1,814.78 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 108.jpg
18.07.2020  17:14:02  19.12.2007  13:01:48  18.07.2020  17:14:02    2,425.36 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 109.jpg
18.07.2020  17:14:02  19.12.2007  13:01:48  18.07.2020  17:14:02    2,453.96 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 110.jpg
18.07.2020  17:14:02  19.12.2007  13:01:50  18.07.2020  17:14:02    2,110.36 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 111.jpg
18.07.2020  17:14:02  19.12.2007  13:01:50  18.07.2020  17:14:02    2,485.09 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 112.jpg
18.07.2020  17:14:02  19.12.2007  13:01:50  18.07.2020  17:14:02    2,411.57 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 113.jpg
18.07.2020  17:14:02  19.12.2007  13:01:50  18.07.2020  17:14:02    2,408.01 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 114.jpg
18.07.2020  17:14:02  19.12.2007  13:01:50  18.07.2020  17:14:02    1,950.54 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 115.jpg
18.07.2020  17:14:02  19.12.2007  13:01:52  18.07.2020  17:14:02    2,232.20 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 116.jpg
18.07.2020  17:14:02  19.12.2007  13:01:52  18.07.2020  17:14:02    2,233.09 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 117.jpg
18.07.2020  17:14:02  19.12.2007  13:01:52  18.07.2020  17:14:02    2,258.21 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 118.jpg
18.07.2020  17:14:02  19.12.2007  13:01:52  18.07.2020  17:14:02    2,224.82 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 119.jpg
18.07.2020  17:14:02  19.12.2007  13:01:54  18.07.2020  17:14:02    2,291.56 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 120.jpg
18.07.2020  17:14:02  19.12.2007  13:01:54  18.07.2020  17:14:02    1,227.55 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 121.jpg
18.07.2020  17:14:02  19.12.2007  13:01:54  18.07.2020  17:14:02    2,375.34 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 122.jpg
18.07.2020  17:14:02  19.12.2007  13:01:54  18.07.2020  17:14:02    2,379.20 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 123.jpg
18.07.2020  17:14:02  19.12.2007  13:01:54  18.07.2020  17:14:02    2,387.97 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 124.jpg
18.07.2020  17:14:02  19.12.2007  13:01:54  18.07.2020  17:14:02    2,318.12 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 125.jpg
18.07.2020  17:14:03  19.12.2007  13:01:56  18.07.2020  17:14:03    2,097.66 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 126.jpg
18.07.2020  17:14:03  19.12.2007  13:01:56  18.07.2020  17:14:03    2,324.75 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 127.jpg
18.07.2020  17:14:03  19.12.2007  13:01:56  18.07.2020  17:14:03    1,658.11 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 128.jpg
18.07.2020  17:14:03  19.12.2007  13:01:56  18.07.2020  17:14:03    1,334.47 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 129.jpg
18.07.2020  17:14:03  19.12.2007  13:01:58  18.07.2020  17:14:03    1,347.60 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 130.jpg
18.07.2020  17:14:03  19.12.2007  13:01:58  18.07.2020  17:14:03    1,745.83 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 131.jpg
18.07.2020  17:14:03  19.12.2007  13:01:58  18.07.2020  17:14:03    1,660.42 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 132.jpg
18.07.2020  17:14:03  19.12.2007  13:01:58  18.07.2020  17:14:03    1,373.14 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 133.jpg
18.07.2020  17:14:03  19.12.2007  13:01:58  18.07.2020  17:14:03    1,468.17 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 134.jpg
18.07.2020  17:14:03  19.12.2007  13:02:00  18.07.2020  17:14:03    1,987.12 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 135.jpg
18.07.2020  17:14:03  19.12.2007  13:02:00  18.07.2020  17:14:03    1,915.90 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 136.jpg
18.07.2020  17:14:03  19.12.2007  13:02:00  18.07.2020  17:14:03    2,064.63 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 137.jpg
18.07.2020  17:14:03  19.12.2007  13:02:00  18.07.2020  17:14:03    1,675.96 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 138.jpg
18.07.2020  17:14:03  19.12.2007  13:02:00  18.07.2020  17:14:03    1,582.57 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 139.jpg
18.07.2020  17:14:03  19.12.2007  13:02:00  18.07.2020  17:14:03    1,133.42 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 140.jpg
18.07.2020  17:14:03  19.12.2007  13:02:02  18.07.2020  17:14:03    1,935.79 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 141.jpg
18.07.2020  17:14:03  19.12.2007  13:02:02  18.07.2020  17:14:03    1,737.62 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 142.jpg
18.07.2020  17:14:03  19.12.2007  13:02:02  18.07.2020  17:14:03    1,650.48 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 143.jpg
18.07.2020  17:14:03  19.12.2007  13:02:02  18.07.2020  17:14:03    1,550.22 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 144.jpg
18.07.2020  17:14:03  19.12.2007  13:02:02  18.07.2020  17:14:03    1,557.51 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 145.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    2,026.65 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 146.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    2,037.16 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 147.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    2,088.44 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 148.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    1,938.28 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 149.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    1,755.96 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 150.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    1,817.15 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 151.jpg
18.07.2020  17:14:03  19.12.2007  13:02:04  18.07.2020  17:14:03    1,847.22 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 152.jpg
18.07.2020  17:14:03  19.12.2007  13:02:06  18.07.2020  17:14:03    1,753.47 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 153.jpg
18.07.2020  17:14:03  19.12.2007  13:02:06  18.07.2020  17:14:03    3,291.69 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 154.avi
18.07.2020  17:14:03  19.12.2007  13:02:08  18.07.2020  17:14:03   11,889.75 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Picture 155.avi
18.07.2020  17:14:03  09.05.2017  15:03:28  18.07.2020  17:14:03    1,068.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\cac\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\
18.07.2020  17:14:03  23.07.2007  16:20:04  18.07.2020  17:14:03    6,151.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (2).bmp
18.07.2020  17:14:03  23.07.2007  16:20:42  18.07.2020  17:14:04    6,151.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (3).bmp
18.07.2020  17:14:04  23.07.2007  16:21:46  18.07.2020  17:14:04    6,151.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (4).bmp
18.07.2020  17:14:04  23.07.2007  16:22:22  18.07.2020  17:14:04    6,151.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (5).bmp
18.07.2020  17:14:04  23.07.2007  16:24:58  18.07.2020  17:14:04    6,151.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (6).bmp
18.07.2020  17:14:04  23.07.2007  16:19:30  18.07.2020  17:14:04    6,151.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Scanned at 7-23-2007 16-17 PM.bmp
18.07.2020  17:14:04  02.08.2016  23:12:52  18.07.2020  17:14:04       77.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\injury\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\
18.07.2020  17:14:04  12.03.2008  10:08:24  18.07.2020  17:14:04      968.75 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 001.jpg
18.07.2020  17:14:04  12.03.2008  10:08:24  18.07.2020  17:14:04      996.96 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 002.jpg
18.07.2020  17:14:04  12.03.2008  10:08:24  18.07.2020  17:14:04    1,122.06 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 003.jpg
18.07.2020  17:14:04  12.03.2008  10:29:38  18.07.2020  17:14:04    1,095.34 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 004.jpg
18.07.2020  17:14:04  12.03.2008  10:08:24  18.07.2020  17:14:04    1,226.13 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 005.jpg
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0057

```
18.07.2020  17:14:04  12.03.2008  10:08:24  18.07.2020  17:14:04   1,174.04  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 007.jpg
18.07.2020  17:14:04  12.03.2008  10:08:24  18.07.2020  17:14:04   1,145.77  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 008.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,211.27  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 009.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04     674.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 010.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,306.91  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 011.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,186.32  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 012.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04     965.36  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 013.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,209.42  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 014.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,344.01  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 015.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,136.38  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 016.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04     998.62  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 017.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,236.14  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 018.jpg
18.07.2020  17:14:04  12.03.2008  10:08:26  18.07.2020  17:14:04   1,174.84  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 019.jpg
18.07.2020  17:14:04  12.03.2008  10:08:28  18.07.2020  17:14:04   1,082.69  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 020.jpg
18.07.2020  17:14:04  12.03.2008  10:08:28  18.07.2020  17:14:04   1,134.91  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 021.jpg
18.07.2020  17:14:04  12.03.2008  10:08:28  18.07.2020  17:14:04   1,014.51  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 022.jpg
18.07.2020  17:14:04  12.03.2008  10:08:28  18.07.2020  17:14:04   1,085.49  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 023.jpg
18.07.2020  17:14:05  12.03.2008  10:08:28  18.07.2020  17:14:05   1,052.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 024.jpg
18.07.2020  17:14:05  12.03.2008  10:29:40  18.07.2020  17:14:05   1,122.52  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 025.jpg
18.07.2020  17:14:05  12.03.2008  10:08:28  18.07.2020  17:14:05   1,403.85  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 026.jpg
18.07.2020  17:14:05  12.03.2008  10:08:28  18.07.2020  17:14:05   1,296.33  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 027.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05     870.00  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 028.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05   1,278.97  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 029.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05   1,151.89  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 030.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05     805.57  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 031.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05   1,165.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 032.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05     904.82  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 033.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05   1,139.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 034.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05     927.96  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 035.jpg
18.07.2020  17:14:05  12.03.2008  10:29:40  18.07.2020  17:14:05     785.27  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 036.jpg
18.07.2020  17:14:05  12.03.2008  10:08:30  18.07.2020  17:14:05     922.83  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 037.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,009.76  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 038.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,189.54  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 039.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,211.06  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 040.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,270.53  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 041.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,321.42  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 042.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05     899.77  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 043.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,510.22  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 044.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05     985.47  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 045.jpg
18.07.2020  17:14:05  12.03.2008  10:08:32  18.07.2020  17:14:05   1,159.63  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 046.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05     943.35  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 047.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,130.50  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 048.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,339.83  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 049.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,141.98  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 050.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,258.26  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 051.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,009.39  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 052.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,469.17  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 053.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05   1,179.15  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 054.jpg
18.07.2020  17:14:05  12.03.2008  10:08:34  18.07.2020  17:14:05     904.48  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 055.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,255.71  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 056.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,305.63  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 057.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,159.34  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 058.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,075.16  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 059.jpg
18.07.2020  17:14:05  12.03.2008  10:29:40  18.07.2020  17:14:05   1,207.03  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 060.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,247.67  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 061.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,070.49  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 062.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,012.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 063.jpg
18.07.2020  17:14:05  12.03.2008  10:08:36  18.07.2020  17:14:05   1,218.77  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 064.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,104.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 065.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,077.68  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 066.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,472.60  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 067.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,148.53  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 068.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,387.97  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 069.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,472.99  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 070.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,336.48  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 071.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05   1,272.70  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 072.jpg
18.07.2020  17:14:05  12.03.2008  10:08:38  18.07.2020  17:14:05     943.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 073.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05     964.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 074.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05   1,291.94  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 075.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05   1,042.62  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 076.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05     887.57  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 077.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05   1,039.68  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 078.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05     952.00  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 079.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05     791.77  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 080.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05     953.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 081.jpg
18.07.2020  17:14:05  12.03.2008  10:08:40  18.07.2020  17:14:05   1,166.78  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 082.jpg
18.07.2020  17:14:05  12.03.2008  10:08:42  18.07.2020  17:14:05   1,125.55  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 083.jpg
18.07.2020  17:14:05  12.03.2008  10:08:42  18.07.2020  17:14:05   1,161.80  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 084.jpg
18.07.2020  17:14:05  12.03.2008  10:08:42  18.07.2020  17:14:05   1,154.37  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 085.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,096.47  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 086.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,141.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 087.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,336.76  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 088.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,068.02  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 089.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,083.90  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 090.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,123.16  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 091.jpg
18.07.2020  17:14:06  12.03.2008  10:08:42  18.07.2020  17:14:06   1,000.82  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 092.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,327.06  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 093.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,046.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 094.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,145.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 095.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,488.53  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 096.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,315.52  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 097.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,342.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 098.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,355.77  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 099.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,148.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 100.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,143.43  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 101.jpg
18.07.2020  17:14:06  12.03.2008  10:08:44  18.07.2020  17:14:06   1,323.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 102.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06   1,316.53  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 103.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06     968.79  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 104.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06   1,274.91  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 105.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06   1,105.43  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 106.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06   1,422.49  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 107.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06     842.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 108.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06   1,012.53  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 109.jpg
18.07.2020  17:14:06  12.03.2008  10:08:46  18.07.2020  17:14:06   1,142.68  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 110.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06     981.70  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 111.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,186.03  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 112.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,124.55  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 113.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,213.09  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 114.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,154.82  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 115.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06     978.01  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 116.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,061.06  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 117.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,282.08  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 118.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06     943.75  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 119.jpg
18.07.2020  17:14:06  12.03.2008  10:08:48  18.07.2020  17:14:06   1,139.24  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 120.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,810.47  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 121.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,055.57  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 122.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,251.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 123.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,257.12  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 124.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06     926.05  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 125.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,125.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 126.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,007.33  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 127.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06   1,105.01  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 128.jpg
18.07.2020  17:14:06  12.03.2008  10:08:50  18.07.2020  17:14:06     864.37  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 129.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06     892.98  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 130.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06     831.73  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 131.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06   1,119.60  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 132.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06   1,166.73  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 133.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06     985.34  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 134.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06   1,337.59  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 135.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06   1,238.61  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 136.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06   1,244.13  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 137.jpg
18.07.2020  17:14:06  12.03.2008  10:08:52  18.07.2020  17:14:06   1,225.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 138.jpg
18.07.2020  17:14:07  12.03.2008  10:08:52  18.07.2020  17:14:07   1,028.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 139.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,684.22  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 140.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,663.67  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 141.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,121.48  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 142.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,036.69  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 143.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07     989.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 144.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07     887.69  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 145.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,126.03  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 146.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,148.26  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 147.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,621.73  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 148.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,535.20  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 149.jpg
18.07.2020  17:14:07  12.03.2008  10:08:54  18.07.2020  17:14:07   1,228.06  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 150.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07   1,518.37  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 151.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07   1,532.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 152.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07   1,148.22  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 153.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07   1,105.57  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 154.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07   1,036.01  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 155.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07   1,128.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 156.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     158.66  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 157.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     143.82  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 158.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     154.86  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 159.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     140.61  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 160.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     174.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 161.jpg
18.07.2020  17:14:07  12.03.2008  10:29:40  18.07.2020  17:14:07     169.73  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 162.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     174.15  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 163.jpg
18.07.2020  17:14:07  12.03.2008  10:08:56  18.07.2020  17:14:07     138.48  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 164.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     174.67  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 165.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     159.90  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 166.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     174.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 167.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     166.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 168.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     143.36  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 169.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     149.68  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 170.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     122.57  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 171.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     135.63  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 172.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     134.78  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 173.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     189.26  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 174.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     111.10  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 175.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07     155.36  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 176.jpg
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0058

```
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   187.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 178.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   153.37  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 179.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   123.37  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 180.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   164.10  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 181.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   152.48  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 182.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   136.00  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 183.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   153.83  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 184.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   171.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 185.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   169.39  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 186.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   138.52  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 187.jpg
18.07.2020  17:14:07  12.03.2008  13:08:46  18.07.2020  17:14:07   160.51  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 188.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   127.76  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 189.jpg
18.07.2020  17:14:07  12.03.2008  13:08:46  18.07.2020  17:14:07   148.39  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 190.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   136.40  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 191.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   139.13  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 192.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   137.83  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 193.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   138.62  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 194.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   170.07  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 195.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   166.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 196.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   151.42  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 197.jpg
18.07.2020  17:14:07  12.03.2008  10:08:58  18.07.2020  17:14:07   154.90  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 198.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   146.22  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 199.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   161.83  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 200.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   128.18  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 201.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   185.96  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 202.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   143.45  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 203.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   180.89  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 204.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   144.02  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 205.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   173.29  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 206.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   176.60  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 207.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   163.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 208.jpg
18.07.2020  17:14:07  12.03.2008  13:08:46  18.07.2020  17:14:07   166.97  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 209.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   134.76  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 210.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   144.32  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 211.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   158.45  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 212.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   129.33  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 213.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   192.21  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 214.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   141.39  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 215.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   112.09  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 216.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   146.61  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 217.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   137.10  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 218.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   122.46  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 219.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   151.40  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 220.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   165.46  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 221.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   147.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 222.jpg
18.07.2020  17:14:07  12.03.2008  13:08:46  18.07.2020  17:14:07   171.69  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 223.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   164.88  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 224.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   176.05  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 225.jpg
18.07.2020  17:14:07  12.03.2008  10:09:00  18.07.2020  17:14:07   172.91  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 226.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   173.27  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 227.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   150.79  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 228.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   184.03  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 229.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   132.07  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 230.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   177.18  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 231.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   152.67  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 232.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   151.16  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 233.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   146.92  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 234.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   145.64  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 235.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   122.24  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 236.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   142.76  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 237.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   167.01  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 238.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   174.53  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 239.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   148.42  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 240.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   159.74  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 241.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   176.40  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 242.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   165.83  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 243.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   160.40  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 244.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   175.82  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 245.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   155.51  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 246.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   164.13  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 247.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   152.30  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 248.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   140.05  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 249.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   196.32  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 250.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   188.54  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 251.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   172.88  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 252.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   172.58  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 253.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   168.76  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 254.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   178.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 255.jpg
18.07.2020  17:14:07  12.03.2008  10:09:02  18.07.2020  17:14:07   120.11  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 256.jpg
18.07.2020  17:14:07  12.03.2008  10:09:04  18.07.2020  17:14:07   181.17  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 257.jpg
18.07.2020  17:14:07  12.03.2008  10:09:04  18.07.2020  17:14:07   162.54  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 258.jpg
18.07.2020  17:14:07  12.03.2008  10:09:04  18.07.2020  17:14:07   178.73  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 259.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   147.97  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 260.jpg
18.07.2020  17:14:08  12.03.2008  13:08:46  18.07.2020  17:14:08   168.29  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 261.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   182.89  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 262.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   165.96  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 263.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   162.51  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 264.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   169.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 265.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   181.16  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 266.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   150.78  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 267.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   193.55  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 268.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   164.14  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 269.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   145.49  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 270.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   159.09  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 271.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   165.02  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 272.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   182.89  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 273.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   166.32  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 274.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   150.19  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 275.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   114.99  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 276.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   170.88  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 277.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   159.22  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 278.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   171.17  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 279.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   156.62  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 280.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   182.78  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 281.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   159.03  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 282.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   152.04  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 283.jpg
18.07.2020  17:14:08  12.03.2008  10:09:04  18.07.2020  17:14:08   188.43  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 284.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   136.96  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 285.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   169.46  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 286.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   138.91  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 287.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   192.15  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 288.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   151.08  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 289.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   168.86  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 290.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   164.97  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 291.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   150.42  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 292.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   175.79  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 293.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   207.86  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 294.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   166.31  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 295.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   165.88  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 296.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   147.81  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 297.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   184.75  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 298.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   198.12  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 299.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   183.64  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 300.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   152.61  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 301.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   159.44  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 302.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   173.45  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 303.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   160.27  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 304.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   168.43  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 305.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   168.35  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 306.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   156.75  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 307.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   146.13  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 308.jpg
18.07.2020  17:14:08  12.03.2008  10:29:40  18.07.2020  17:14:08   121.36  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 309.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   162.01  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 310.jpg
18.07.2020  17:14:08  12.03.2008  10:09:06  18.07.2020  17:14:08   142.79  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 311.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   164.59  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 312.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   168.11  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 313.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   162.43  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 314.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   166.88  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 315.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   125.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 316.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   144.11  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 317.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   146.86  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 318.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   145.11  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 319.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   145.34  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 320.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   118.48  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 321.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   148.06  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 322.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   158.50  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 323.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   142.41  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 324.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   145.89  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 325.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   142.12  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 326.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   178.31  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 327.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   164.38  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 328.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   146.66  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 329.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   143.50  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 330.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   147.57  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 331.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   138.93  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 332.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   147.23  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 333.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   139.56  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 334.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   122.19  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 335.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   159.52  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 336.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   138.51  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 337.jpg
18.07.2020  17:14:08  12.03.2008  10:29:40  18.07.2020  17:14:08   138.61  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 338.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   145.42  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 339.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   135.03  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 340.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   160.06  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 341.jpg
18.07.2020  17:14:08  12.03.2008  10:09:08  18.07.2020  17:14:08   145.55  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 342.jpg
18.07.2020  17:14:08  12.03.2008  10:09:10  18.07.2020  17:14:08    99.40  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 343.jpg
18.07.2020  17:14:08  12.03.2008  10:09:10  18.07.2020  17:14:08   126.87  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 344.jpg
18.07.2020  17:14:08  12.03.2008  10:09:10  18.07.2020  17:14:08   117.22  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 345.jpg
18.07.2020  17:14:08  12.03.2008  10:09:10  18.07.2020  17:14:08    96.86  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 346.jpg
18.07.2020  17:14:08  12.03.2008  10:09:10  18.07.2020  17:14:08   168.31  S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sh08\Picture 347.jpg
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0059

```
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08      136.69 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 349.jpg
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08      136.26 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 350.jpg
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08      125.44 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 351.jpg
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08      145.35 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 352.jpg
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08      117.54 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 353.jpg
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08    3,900.68 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 354.avi
18.07.2020  17:14:08   12.03.2008  10:09:10   18.07.2020  17:14:08    5,602.40 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 355.avi
18.07.2020  17:14:08   12.03.2008  10:09:16   18.07.2020  17:14:08   31,229.47 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Picture 356.avi
18.07.2020  17:14:09   04.02.2016  14:32:53   18.07.2020  17:14:09    1,817.00 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\sb08\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Signature\
18.07.2020  17:14:09   16.10.2006  16:18:14   18.07.2020  17:14:09      328.19 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Signature\Signature 001.bmp
18.07.2020  17:14:09   16.10.2006  16:18:20   18.07.2020  17:14:09      328.19 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Signature\Signature 002.bmp
18.07.2020  17:14:09   16.10.2006  16:18:26   18.07.2020  17:14:09      328.19 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Signature\Signature 003.bmp
18.07.2020  17:14:09   16.02.2007  12:20:56   18.07.2020  17:14:09        5.50 S:\Other\Archive non SLI\Craig\backup\Josh\My Pictures\Signature\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Josh\My Videos\
18.07.2020  17:14:09   23.04.2009  18:16:14   18.07.2020  17:14:09        0.11 S:\Other\Archive non SLI\Craig\backup\Josh\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\
18.07.2020  17:14:10   13.05.2007  18:03:10   18.07.2020  17:14:10      116.10 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\A000013VF54-20070512.csv
18.07.2020  17:14:10   21.05.2007  09:03:16   18.07.2020  17:14:10        6.15 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\A000013VF54-20070519-csv.zip

S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\
18.07.2020  17:14:09   27.02.2007  10:16:30   18.07.2020  17:14:10      118.83 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Setup_RT.EXE
18.07.2020  17:14:09   27.02.2007  10:33:50   18.07.2020  17:14:10  125,074.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\UPS_Billing_Analysis_Tool_Std_v2007_01_2.msi

S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\
18.07.2020  17:14:09   24.10.2006  16:39:22   18.07.2020  17:14:09       19.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_CHS.mst
18.07.2020  17:14:09   31.05.2006  13:58:18   18.07.2020  17:14:09       19.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_CHT.mst
18.07.2020  17:14:09   16.11.2006  08:51:20   18.07.2020  17:14:09       21.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_DAN.mst
18.07.2020  17:14:09   16.11.2006  09:10:20   18.07.2020  17:14:09       31.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_DEU.mst
18.07.2020  17:14:09   15.11.2006  07:03:36   18.07.2020  17:14:09       12.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ENG.mst
18.07.2020  17:14:09   16.11.2006  09:38:32   18.07.2020  17:14:09       30.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ESP.mst
18.07.2020  17:14:09   16.11.2006  09:33:08   18.07.2020  17:14:09       22.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ESS.mst
18.07.2020  17:14:09   16.11.2006  09:01:22   18.07.2020  17:14:09       21.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_FIN.mst
18.07.2020  17:14:09   16.11.2006  09:07:38   18.07.2020  17:14:09       30.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_FRA.mst
18.07.2020  17:14:09   16.11.2006  09:04:42   18.07.2020  17:14:09       24.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_FRC.mst
18.07.2020  17:14:09   16.11.2006  09:28:26   18.07.2020  17:14:09       30.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ITA.mst
18.07.2020  17:14:09   18.10.2006  11:41:26   18.07.2020  17:14:09       24.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_JPN.mst
18.07.2020  17:14:09   02.03.2006  11:46:52   18.07.2020  17:14:09       19.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_KOR.mst
18.07.2020  17:14:09   16.11.2006  08:54:30   18.07.2020  17:14:09       21.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_NLD.mst
18.07.2020  17:14:09   06.04.2006  05:49:08   18.07.2020  17:14:09       26.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_NOR.mst
18.07.2020  17:14:09   16.11.2006  08:45:24   18.07.2020  17:14:09       33.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_PTB.mst
18.07.2020  17:14:09   10.04.2006  08:34:14   18.07.2020  17:14:09       32.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_PTG.mst
18.07.2020  17:14:09   16.11.2006  09:41:08   18.07.2020  17:14:09       22.00 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_SVE.mst
18.07.2020  17:14:09   14.11.2006  10:12:48   18.07.2020  17:14:09       21.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_THA.mst
18.07.2020  17:14:09   24.10.2006  14:30:06   18.07.2020  17:14:09       19.50 S:\Other\Archive non SLI\Craig\backup\Josh\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ZHH.mst

S:\Other\Archive non SLI\Craig\backup\Max\
18.07.2020  17:14:29   11.09.2007  16:18:28   18.07.2020  17:14:29       24.50 S:\Other\Archive non SLI\Craig\backup\Max\a new me.doc
18.07.2020  17:14:29   10.04.2008  10:47:20   18.07.2020  17:14:29       25.00 S:\Other\Archive non SLI\Craig\backup\Max\About us.doc
18.07.2020  17:14:29   28.01.2008  09:49:36   18.07.2020  17:14:29       24.00 S:\Other\Archive non SLI\Craig\backup\Max\AIR FILTER PRICES.doc
18.07.2020  17:14:29   16.04.2009  16:28:56   18.07.2020  17:14:29       20.50 S:\Other\Archive non SLI\Craig\backup\Max\Attn.doc
18.07.2020  17:14:29   22.01.2009  12:40:06   18.07.2020  17:14:29       49.50 S:\Other\Archive non SLI\Craig\backup\Max\Caddy about us.doc
18.07.2020  17:14:29   22.01.2009  12:49:50   18.07.2020  17:14:29       34.50 S:\Other\Archive non SLI\Craig\backup\Max\Cadilacc cabins.doc
18.07.2020  17:14:29   20.08.2008  11:29:58   18.07.2020  17:14:29       42.50 S:\Other\Archive non SLI\Craig\backup\Max\Cadilacc offer.doc
18.07.2020  17:14:29   22.01.2009  12:27:18   18.07.2020  17:14:29       25.00 S:\Other\Archive non SLI\Craig\backup\Max\cadillac about us.doc
18.07.2020  17:14:29   22.01.2009  12:49:58   18.07.2020  17:14:30       34.50 S:\Other\Archive non SLI\Craig\backup\Max\cadillac products.doc
18.07.2020  17:14:30   12.09.2007  12:43:28   18.07.2020  17:14:30       14.18 S:\Other\Archive non SLI\Craig\backup\Max\chapter_summary_1-4_Gal.doc
18.07.2020  17:14:30   04.09.2007  13:20:22   18.07.2020  17:14:30       33.50 S:\Other\Archive non SLI\Craig\backup\Max\chart.doc
18.07.2020  17:14:30   23.04.2009  18:15:24   18.07.2020  17:14:30        0.00 S:\Other\Archive non SLI\Craig\backup\Max\desktop.ini
18.07.2020  17:14:30   11.09.2007  10:38:30   18.07.2020  17:14:30       23.50 S:\Other\Archive non SLI\Craig\backup\Max\Doc1.doc
18.07.2020  17:14:30   14.11.2007  10:57:26   18.07.2020  17:14:30       23.50 S:\Other\Archive non SLI\Craig\backup\Max\Don.doc
18.07.2020  17:14:30   19.01.2009  16:23:38   18.07.2020  17:14:30       61.00 S:\Other\Archive non SLI\Craig\backup\Max\Fax Cover Sheet(max).doc
18.07.2020  17:14:30   11.03.2008  11:31:14   18.07.2020  17:14:30       24.00 S:\Other\Archive non SLI\Craig\backup\Max\Hey John.doc
18.07.2020  17:14:30   28.01.2008  09:51:56   18.07.2020  17:14:30       24.00 S:\Other\Archive non SLI\Craig\backup\Max\honda fasteners.doc
18.07.2020  17:14:30   23.04.2008  10:42:24   18.07.2020  17:14:30       36.50 S:\Other\Archive non SLI\Craig\backup\Max\HONDA LIGHTINGGG.doc
18.07.2020  17:14:30   15.12.2008  21:20:10   18.07.2020  17:14:30       30.50 S:\Other\Archive non SLI\Craig\backup\Max\honda new logo cat.xls
18.07.2020  17:14:30   05.04.2007  15:35:42   18.07.2020  17:14:30       25.00 S:\Other\Archive non SLI\Craig\backup\Max\maxs vacation calls.doc
18.07.2020  17:14:30   19.12.2008  22:24:24   18.07.2020  17:14:30       19.50 S:\Other\Archive non SLI\Craig\backup\Max\maxtemp.xls
18.07.2020  17:14:30   16.04.2007  15:07:10   18.07.2020  17:14:30        0.10 S:\Other\Archive non SLI\Craig\backup\Max\My Computer.lnk
18.07.2020  17:14:30   19.01.2009  16:23:34   18.07.2020  17:14:30       25.50 S:\Other\Archive non SLI\Craig\backup\Max\Nissan Cabin Air Filters.doc
18.07.2020  17:14:30   13.05.2008  16:18:28   18.07.2020  17:14:30       63.50 S:\Other\Archive non SLI\Craig\backup\Max\PARTS FOR VEHICLE LINES.doc
18.07.2020  17:14:30   13.11.2008  15:01:20   18.07.2020  17:14:30       25.00 S:\Other\Archive non SLI\Craig\backup\Max\paul letter.doc
18.07.2020  17:14:30   26.07.2007  14:17:12   18.07.2020  17:14:30       24.00 S:\Other\Archive non SLI\Craig\backup\Max\pitch 2.doc
18.07.2020  17:14:30   08.10.2007  14:24:48   18.07.2020  17:14:30       28.50 S:\Other\Archive non SLI\Craig\backup\Max\summaryyyyy.doc
18.07.2020  17:14:30   31.07.2007  11:10:02   18.07.2020  17:14:30       23.50 S:\Other\Archive non SLI\Craig\backup\Max\Timing Belts.doc
18.07.2020  17:14:30   24.04.2008  13:38:46   18.07.2020  17:14:30       27.50 S:\Other\Archive non SLI\Craig\backup\Max\vendors.doc
18.07.2020  17:14:30   27.10.2008  13:57:06   18.07.2020  17:14:30       28.50 S:\Other\Archive non SLI\Craig\backup\Max\water pumps.doc

S:\Other\Archive non SLI\Craig\backup\Max\My Music\
18.07.2020  17:14:29   14.03.2007  18:19:56   18.07.2020  17:14:29        0.18 S:\Other\Archive non SLI\Craig\backup\Max\My Music\Desktop(1).ini
18.07.2020  17:14:29   23.04.2009  18:15:24   18.07.2020  17:14:29        0.11 S:\Other\Archive non SLI\Craig\backup\Max\My Music\Desktop.ini
18.07.2020  17:14:29   07.08.2004  09:08:12   18.07.2020  17:14:29        0.66 S:\Other\Archive non SLI\Craig\backup\Max\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\
18.07.2020  17:14:29   06.02.2009  09:17:06   18.07.2020  17:14:29       50.57 S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\11b69803-7a50-4038-acbd-2ce42bf41ead.jpg
18.07.2020  17:14:29   07.08.2004  09:08:12   18.07.2020  17:14:29        0.69 S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\Copy of Sample Pictures.lnk
18.07.2020  17:14:29   23.04.2009  18:15:24   18.07.2020  17:14:29        0.10 S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\Desktop.ini
18.07.2020  17:14:29   08.04.2009  09:36:06   18.07.2020  17:14:29       27.94 S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\kenny-powers.jpg
18.07.2020  17:14:29   07.08.2004  09:08:12   18.07.2020  17:14:29        0.69 S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\Sample Pictures.lnk
18.07.2020  17:14:29   08.04.2009  09:36:18   18.07.2020  17:14:29        7.00 S:\Other\Archive non SLI\Craig\backup\Max\My Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Max\My Received Files\
18.07.2020  17:14:29   23.04.2009  18:15:24   18.07.2020  17:14:29        0.11 S:\Other\Archive non SLI\Craig\backup\Max\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\Pat\
18.07.2020  17:14:30   04.06.2007  08:45:32   18.07.2020  17:14:30        0.00 S:\Other\Archive non SLI\Craig\backup\Pat\Default.rdp
18.07.2020  17:14:30   23.04.2009  18:15:22   18.07.2020  17:14:30        0.00 S:\Other\Archive non SLI\Craig\backup\Pat\desktop.ini
18.07.2020  17:14:30   15.01.2008  11:09:56   18.07.2020  17:14:30       80.00 S:\Other\Archive non SLI\Craig\backup\Pat\Fastener companies.doc
18.07.2020  17:14:30   01.06.2007  11:04:08   18.07.2020  17:14:30      978.29 S:\Other\Archive non SLI\Craig\backup\Pat\openvpn-2.0.9-install.exe
18.07.2020  17:14:30   17.04.2008  14:54:44   18.07.2020  17:14:30       83.00 S:\Other\Archive non SLI\Craig\backup\Pat\Pat.xls
18.07.2020  17:14:30   29.06.2007  16:22:56   18.07.2020  17:14:30      158.00 S:\Other\Archive non SLI\Craig\backup\Pat\Patt.xls

S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\
18.07.2020  17:14:30   17.04.2008  16:23:00   18.07.2020  17:14:30    5,071.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\2065 E West Maple Rd, Walled Lake, MI 48390 to 5710 Dixie Hwy, Waterford, MI 48329.ptm
18.07.2020  17:14:30   13.05.2008  08:38:00   18.07.2020  17:14:30       42.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Andrew Frame
18.07.2020  17:14:30   14.05.2008  10:04:46   18.07.2020  17:14:30       42.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Andrew Frame.doc
18.07.2020  17:14:30   26.03.2008  15:12:58   18.07.2020  17:14:30        0.02 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\attachments_2008_03_17.zip
18.07.2020  17:14:30   29.01.2008  10:18:04   18.07.2020  17:14:30       20.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Bobsheets.doc
18.07.2020  17:14:30   25.02.2008  14:11:02   18.07.2020  17:14:30      213.00 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\cabin air application guide.doc
18.07.2020  17:14:30   17.04.2008  14:54:44   18.07.2020  17:14:30       23.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Doc1.doc
18.07.2020  17:14:30   20.02.2008  12:43:50   18.07.2020  17:14:30       58.00 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\list of zam sites.pdf
18.07.2020  17:14:30   23.04.2008  16:29:48   18.07.2020  17:14:30        7.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\milford rd grand river wixom rd beck 42308.ptm
18.07.2020  17:14:30   06.02.2008  16:21:14   18.07.2020  17:14:30       28.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\ROAD DIV. CROSS REF..xls
18.07.2020  17:14:30   12.04.2011  12:04:50   18.07.2020  17:14:30       14.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Thumbs.db
18.07.2020  17:14:30   25.02.2008  16:12:38   18.07.2020  17:14:30       28.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\valeo cover page.doc
18.07.2020  17:14:30   27.02.2008  15:10:52   18.07.2020  17:14:30       13.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\weekly itinerary sheets.xls
18.07.2020  17:14:30   14.04.2008  15:53:44   18.07.2020  17:14:30      580.50 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Zone Route #1 Map.doc
18.07.2020  17:14:30   14.04.2008  16:28:10   18.07.2020  17:14:30      606.00 S:\Other\Archive non SLI\Craig\backup\Pat\ANDY'S DOCUMENTS\Zone Route #2 Map.doc

S:\Other\Archive non SLI\Craig\backup\Pat\My Music\
18.07.2020  17:14:30   14.03.2007  18:19:56   18.07.2020  17:14:30        0.18 S:\Other\Archive non SLI\Craig\backup\Pat\My Music\Desktop(1).ini
18.07.2020  17:14:30   23.04.2009  18:15:22   18.07.2020  17:14:30        0.11 S:\Other\Archive non SLI\Craig\backup\Pat\My Music\Desktop.ini
18.07.2020  17:14:30   07.08.2004  09:08:12   18.07.2020  17:14:30        0.66 S:\Other\Archive non SLI\Craig\backup\Pat\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Pat\My Pictures\
18.07.2020  17:14:30   07.08.2004  09:08:12   18.07.2020  17:14:30        0.69 S:\Other\Archive non SLI\Craig\backup\Pat\My Pictures\Copy of Sample Pictures.lnk
18.07.2020  17:14:30   23.04.2009  18:15:22   18.07.2020  17:14:30        0.10 S:\Other\Archive non SLI\Craig\backup\Pat\My Pictures\Desktop.ini
18.07.2020  17:14:30   07.08.2004  09:08:12   18.07.2020  17:14:30        0.69 S:\Other\Archive non SLI\Craig\backup\Pat\My Pictures\Sample Pictures.lnk

S:\Other\Archive non SLI\Craig\backup\Pat\My Received Files\
18.07.2020  17:14:30   23.04.2009  18:15:22   18.07.2020  17:14:30        0.11 S:\Other\Archive non SLI\Craig\backup\Pat\My Videos\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\QBbackup\
18.07.2020  16:48:37   01.04.2011  16:22:32   18.07.2020  16:48:41  192,476.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 01,2011  04 20 PM).QBB
18.07.2020  16:48:41   01.04.2011  16:30:48   18.07.2020  16:48:45  192,472.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 01,2011  04 29 PM).QBB
18.07.2020  16:48:45   04.04.2011  16:15:52   18.07.2020  16:48:49  192,580.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 04,2011  04 14 PM).QBB
18.07.2020  16:48:49   05.04.2011  16:17:48   18.07.2020  16:48:54  193,576.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 05,2011  04 15 PM).QBB
18.07.2020  16:48:54   06.04.2011  17:16:20   18.07.2020  16:48:58  193,280.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 06,2011  05 14 PM).QBB
18.07.2020  16:48:58   08.04.2011  16:07:34   18.07.2020  16:49:01  193,640.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 08,2011  04 05 PM).QBB
18.07.2020  16:49:01   11.04.2011  16:37:38   18.07.2020  16:49:04  193,620.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 11,2011  04 36 PM).QBB
18.07.2020  16:49:04   12.04.2011  16:34:22   18.07.2020  16:49:07  194,048.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 12,2011  04 32 PM).QBB
18.07.2020  16:49:08   13.04.2011  15:41:56   18.07.2020  16:49:14  195,368.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 13,2011  03 40 PM).QBB
18.07.2020  16:49:14   14.04.2011  16:29:04   18.07.2020  16:49:18  195,948.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 14,2011  04 27 PM).QBB
18.07.2020  16:49:18   15.04.2011  16:29:50   18.07.2020  16:49:21  195,848.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 15,2011  04 27 PM).QBB
18.07.2020  16:49:21   18.04.2011  17:01:04   18.07.2020  16:49:25  195,912.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 18,2011  04 59 PM).QBB
18.07.2020  16:49:25   19.04.2011  13:10:04   18.07.2020  16:49:29  195,840.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 19,2011  01 08 PM).QBB
18.07.2020  16:49:29   20.04.2011  16:51:32   18.07.2020  16:49:32  196,516.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 20,2011  04 49 PM).QBB
18.07.2020  16:49:32   21.04.2011  16:30:10   18.07.2020  16:49:36  196,440.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 21,2011  04 28 PM).QBB
18.07.2020  16:49:37   22.04.2011  16:27:38   18.07.2020  16:49:41  196,208.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 22,2011  04 25 PM).QBB
18.07.2020  16:49:41   25.04.2011  16:21:12   18.07.2020  16:49:45  197,972.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 25,2011  04 19 PM).QBB
18.07.2020  16:49:45   26.04.2011  16:43:28   18.07.2020  16:49:48  198,004.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 26,2011  04 41 PM).QBB
18.07.2020  16:49:48   27.04.2011  16:41:12   18.07.2020  16:49:51  197,732.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 27,2011  04 39 PM).QBB
18.07.2020  16:49:52   28.04.2011  16:41:12   18.07.2020  16:49:55  198,188.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 28,2011  04 39 PM).QBB
18.07.2020  16:49:55   29.04.2011  17:09:20   18.07.2020  16:49:59  197,712.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Apr 29,2011  05 07 PM).QBB
18.07.2020  16:49:59   03.08.2010  19:48:30   18.07.2020  16:50:03  155,700.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 03,2010  07 47 PM).QBB
18.07.2020  16:50:03   05.08.2010  17:16:54   18.07.2020  16:50:06  155,520.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 05,2010  05 15 PM).QBB
18.07.2020  16:50:06   06.08.2010  16:23:24   18.07.2020  16:50:09  155,644.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 06,2010  04 21 PM).QBB
18.07.2020  16:50:09   09.08.2010  16:52:38   18.07.2020  16:50:12  155,456.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 09,2010  04 51 PM).QBB
18.07.2020  16:50:12   10.08.2010  16:07:58   18.07.2020  16:50:15  155,400.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 10,2010  04 06 PM).QBB
18.07.2020  16:50:15   11.08.2010  16:12:30   18.07.2020  16:50:18  155,540.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 11,2010  04 11 PM).QBB
18.07.2020  16:50:18   13.08.2010  15:45:32   18.07.2020  16:50:21  155,584.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 13,2010  03 44 PM).QBB
18.07.2020  16:50:25   16.08.2010  15:52:40   18.07.2020  16:50:24  155,484.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 16,2010  03 51 PM).QBB
18.07.2020  16:50:25   17.08.2010  16:13:28   18.07.2020  16:50:27  155,528.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 17,2010  04 12 PM).QBB
18.07.2020  16:50:27   18.08.2010  15:51:28   18.07.2020  16:50:30  155,xxx.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 18,2010  03 xx PM).QBB
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A       Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest       0060

```
18.07.2020  16:50:30   19.08.2010   15:08:32   18.07.2020   16:50:32    155,280.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 19,2010  03 07 PM).QBB
18.07.2020  16:50:33   20.08.2010   14:50:00   18.07.2020   16:50:35    155,392.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 20,2010  02 48 PM).QBB
18.07.2020  16:50:35   23.08.2010   16:11:54   18.07.2020   16:50:38    155,072.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 23,2010  04 09 PM).QBB
18.07.2020  16:50:38   24.08.2010   15:56:26   18.07.2020   16:50:41    155,944.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 24,2010  03 55 PM).QBB
18.07.2020  16:50:42   25.08.2010   16:29:00   18.07.2020   16:50:45    155,592.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 25,2010  04 27 PM).QBB
18.07.2020  16:50:45   26.08.2010   16:25:44   18.07.2020   16:50:49    155,260.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 26,2010  04 24 PM).QBB
18.07.2020  16:50:49   27.08.2010   16:16:36   18.07.2020   16:50:51    155,276.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 27,2010  04 15 PM).QBB
18.07.2020  16:50:51   31.08.2010   20:34:44   18.07.2020   16:50:54    155,728.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Aug 31,2010  08 33 PM).QBB
18.07.2020  16:50:54   01.12.2010   16:44:16   18.07.2020   16:50:57    171,408.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 01,2010  04 42 PM).QBB
18.07.2020  16:50:57   02.12.2010   16:34:36   18.07.2020   16:51:00    171,288.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 02,2010  04 32 PM).QBB
18.07.2020  16:51:00   03.12.2010   18:40:38   18.07.2020   16:51:03    171,584.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 03,2010  06 39 PM).QBB
18.07.2020  16:51:04   06.12.2010   16:35:02   18.07.2020   16:51:06    172,440.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 06,2010  04 33 PM).QBB
18.07.2020  16:51:06   07.12.2010   16:46:14   18.07.2020   16:51:09    173,040.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 07,2010  04 44 PM).QBB
18.07.2020  16:51:09   08.12.2010   15:06:58   18.07.2020   16:51:12    174,904.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 08,2010  03 05 PM).QBB
18.07.2020  16:51:13   09.12.2010   16:58:34   18.07.2020   16:51:16    174,700.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 09,2010  04 48 PM).QBB
18.07.2020  16:51:16   10.12.2010   16:38:54   18.07.2020   16:51:20    174,232.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 10,2010  04 37 PM).QBB
18.07.2020  16:51:20   13.12.2010   16:06:04   18.07.2020   16:51:23    174,876.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 13,2010  04 05 PM).QBB
18.07.2020  16:51:23   14.12.2010   16:46:32   18.07.2020   16:51:26    174,896.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 14,2010  04 45 PM).QBB
18.07.2020  16:51:26   15.12.2010   15:12:18   18.07.2020   16:51:29    175,124.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 15,2010  03 10 PM).QBB
18.07.2020  16:51:29   16.12.2010   16:31:30   18.07.2020   16:51:33    174,624.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 16,2010  04 29 PM).QBB
18.07.2020  16:51:33   17.12.2010   16:41:24   18.07.2020   16:51:36    174,688.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 17,2010  04 38 PM).QBB
18.07.2020  16:51:36   20.12.2010   16:47:00   18.07.2020   16:51:38    175,244.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 20,2010  04 45 PM).QBB
18.07.2020  16:51:38   21.12.2010   15:33:08   18.07.2020   16:51:41    176,908.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 21,2010  03 31 PM).QBB
18.07.2020  16:51:42   22.12.2010   15:13:04   18.07.2020   16:51:45    176,752.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 22,2010  03 11 PM).QBB
18.07.2020  16:51:45   23.12.2010   15:19:52   18.07.2020   16:51:48    176,716.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 23,2010  03 18 PM).QBB
18.07.2020  16:51:48   24.12.2010   14:36:58   18.07.2020   16:51:51    176,368.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 24,2010  02 35 PM).QBB
18.07.2020  16:51:51   31.12.2010   14:55:48   18.07.2020   16:51:54    175,840.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Dec 31,2010  02 54 PM).QBB
18.07.2020  16:51:54   01.02.2011   16:21:52   18.07.2020   16:51:57    181,212.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 01,2011  04 20 PM).QBB
18.07.2020  16:51:58   02.02.2011   16:54:06   18.07.2020   16:52:01    181,092.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 02,2011  04 52 PM).QBB
18.07.2020  16:52:01   03.02.2011   16:37:42   18.07.2020   16:52:05    180,996.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 03,2011  04 36 PM).QBB
18.07.2020  16:52:05   04.02.2011   16:20:24   18.07.2020   16:52:09    182,088.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 04,2011  04 18 PM).QBB
18.07.2020  16:52:09   07.02.2011   16:23:20   18.07.2020   16:52:12    182,572.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 07,2011  04 21 PM).QBB
18.07.2020  16:52:12   08.02.2011   16:25:42   18.07.2020   16:52:16    182,368.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 08,2011  04 24 PM).QBB
18.07.2020  16:52:16   09.02.2011   14:37:24   18.07.2020   16:52:19    182,108.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 09,2011  02 35 PM).QBB
18.07.2020  16:52:19   10.02.2011   16:30:40   18.07.2020   16:52:22    182,188.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 10,2011  04 28 PM).QBB
18.07.2020  16:52:22   14.02.2011   16:12:44   18.07.2020   16:52:26    183,660.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Feb 14,2011  04 11 PM).QBB
18.07.2020  16:52:26   03.01.2011   15:35:02   18.07.2020   16:52:29    176,088.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 03,2011  03 33 PM).QBB
18.07.2020  16:52:29   04.01.2011   16:24:26   18.07.2020   16:52:31    177,052.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 04,2011  04 22 PM).QBB
18.07.2020  16:52:32   06.01.2011   16:10:14   18.07.2020   16:52:35    177,436.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 06,2011  04 08 PM).QBB
18.07.2020  16:52:35   07.01.2011   16:19:52   18.07.2020   16:52:39    178,648.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 07,2011  04 18 PM).QBB
18.07.2020  16:52:39   10.01.2011   16:16:42   18.07.2020   16:52:42    178,076.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 10,2011  04 14 PM).QBB
18.07.2020  16:52:43   11.01.2011   16:27:08   18.07.2020   16:52:46    178,612.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 11,2011  04 25 PM).QBB
18.07.2020  16:52:46   12.01.2011   15:06:24   18.07.2020   16:52:49    178,484.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 12,2011  03 04 PM).QBB
18.07.2020  16:52:49   13.01.2011   15:49:08   18.07.2020   16:52:52    178,612.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 13,2011  03 47 PM).QBB
18.07.2020  16:52:52   14.01.2011   16:23:48   18.07.2020   16:52:55    178,548.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 14,2011  04 22 PM).QBB
18.07.2020  16:52:55   17.01.2011   16:18:10   18.07.2020   16:52:58    178,536.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 17,2011  04 16 PM).QBB
18.07.2020  16:52:58   18.01.2011   16:30:02   18.07.2020   16:53:01    180,700.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 18,2011  04 28 PM).QBB
18.07.2020  16:53:02   19.01.2011   15:32:06   18.07.2020   16:53:05    180,488.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 19,2011  03 30 PM).QBB
18.07.2020  16:53:05   21.01.2011   16:32:16   18.07.2020   16:53:08    180,744.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 21,2011  04 30 PM).QBB
18.07.2020  16:53:08   24.01.2011   16:27:24   18.07.2020   16:53:11    180,744.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 24,2011  04 25 PM).QBB
18.07.2020  16:53:11   25.01.2011   17:37:24   18.07.2020   16:53:14    180,668.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 25,2011  05 35 PM).QBB
18.07.2020  16:53:14   26.01.2011   16:33:08   18.07.2020   16:53:17    180,624.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 26,2011  04 31 PM).QBB
18.07.2020  16:53:18   28.01.2011   17:34:04   18.07.2020   16:53:21    181,364.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 28,2011  05 32 PM).QBB
18.07.2020  16:53:21   31.01.2011   19:04:12   18.07.2020   16:53:24    181,480.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jan 31,2011  07 03 PM).QBB
18.07.2020  16:53:25   01.06.2011   16:31:16   18.07.2020   16:53:29    203,344.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 01,2011  04 29 PM).QBB
18.07.2020  16:53:29   02.06.2011   15:51:18   18.07.2020   16:53:33    202,896.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 02,2011  03 49 PM).QBB
18.07.2020  16:53:33   06.06.2011   16:17:44   18.07.2020   16:53:36    203,288.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 06,2011  04 15 PM).QBB
18.07.2020  16:53:36   07.06.2011   16:23:28   18.07.2020   16:53:40    202,948.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 07,2011  04 21 PM).QBB
18.07.2020  16:53:40   08.06.2011   16:23:24   18.07.2020   16:53:43    202,856.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 08,2011  04 21 PM).QBB
18.07.2020  16:53:44   09.06.2011   16:37:58   18.07.2020   16:53:47    202,828.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 09,2011  04 35 PM).QBB
18.07.2020  16:53:47   10.06.2011   16:15:24   18.07.2020   16:53:50    202,860.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 10,2011  04 13 PM).QBB
18.07.2020  16:53:51   13.06.2011   16:34:24   18.07.2020   16:53:54    202,924.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 13,2011  04 32 PM).QBB
18.07.2020  16:53:54   14.06.2011   16:30:28   18.07.2020   16:53:58    203,580.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 14,2011  04 28 PM).QBB
18.07.2020  16:53:58   15.06.2011   16:38:40   18.07.2020   16:54:02    203,096.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Jun 15,2011  04 36 PM).QBB
18.07.2020  16:54:03   04.03.2011   16:32:46   18.07.2020   16:54:06    187,328.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 04,2011  04 30 PM).QBB
18.07.2020  16:54:06   07.03.2011   16:38:40   18.07.2020   16:54:10    188,068.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 07,2011  04 36 PM).QBB
18.07.2020  16:54:10   18.03.2011   16:28:14   18.07.2020   16:54:13    187,452.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 18,2011  04 26 PM).QBB
18.07.2020  16:54:13   22.03.2011   17:30:00   18.07.2020   16:54:17    189,180.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 22,2011  05 28 PM).QBB
18.07.2020  16:54:17   23.03.2011   16:24:28   18.07.2020   16:54:20    190,484.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 23,2011  04 22 PM).QBB
18.07.2020  16:54:20   24.03.2011   16:12:02   18.07.2020   16:54:24    190,152.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 24,2011  04 10 PM).QBB
18.07.2020  16:54:24   25.03.2011   16:08:44   18.07.2020   16:54:28    191,152.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 25,2011  04 06 PM).QBB
18.07.2020  16:54:28   28.03.2011   16:21:08   18.07.2020   16:54:32    191,796.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 28,2011  04 19 PM).QBB
18.07.2020  16:54:32   29.03.2011   16:10:04   18.07.2020   16:54:35    193,616.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 29,2011  04 08 PM).QBB
18.07.2020  16:54:36   30.03.2011   16:30:34   18.07.2020   16:54:39    193,036.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 30,2011  04 28 PM).QBB
18.07.2020  16:54:39   31.03.2011   16:39:12   18.07.2020   16:54:42    192,448.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Mar 31,2011  04 37 PM).QBB
18.07.2020  16:54:43   02.05.2011   16:20:44   18.07.2020   16:54:47    197,844.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 02,2011  04 18 PM).QBB
18.07.2020  16:54:47   03.05.2011   16:53:50   18.07.2020   16:54:51    198,700.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 03,2011  04 51 PM).QBB
18.07.2020  16:54:51   05.05.2011   16:12:08   18.07.2020   16:54:54    198,448.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 05,2011  04 09 PM).QBB
18.07.2020  16:54:54   06.05.2011   16:37:20   18.07.2020   16:54:57    198,736.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 06,2011  04 35 PM).QBB
18.07.2020  16:54:57   09.05.2011   16:25:38   18.07.2020   16:55:02    198,656.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 09,2011  04 23 PM).QBB
18.07.2020  16:55:02   10.05.2011   16:38:42   18.07.2020   16:55:06    199,976.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 10,2011  04 36 PM).QBB
18.07.2020  16:55:06   11.05.2011   21:03:50   18.07.2020   16:55:10    199,620.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 11,2011  09 01 PM).QBB
18.07.2020  16:55:10   12.05.2011   16:29:54   18.07.2020   16:55:14    199,776.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 12,2011  04 27 PM).QBB
18.07.2020  16:55:14   16.05.2011   16:14:44   18.07.2020   16:55:17    199,900.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 16,2011  04 12 PM).QBB
18.07.2020  16:55:17   18.05.2011   16:27:14   18.07.2020   16:55:21    201,480.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 18,2011  04 25 PM).QBB
18.07.2020  16:55:21   19.05.2011   16:13:20   18.07.2020   16:55:24    201,412.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 19,2011  04 11 PM).QBB
18.07.2020  16:55:24   20.05.2011   14:43:16   18.07.2020   16:55:28    201,112.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 20,2011  02 41 PM).QBB
18.07.2020  16:55:28   23.05.2011   16:34:10   18.07.2020   16:55:31    201,352.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 23,2011  04 32 PM).QBB
18.07.2020  16:55:31   24.05.2011   16:11:06   18.07.2020   16:55:35    202,208.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 24,2011  04 09 PM).QBB
18.07.2020  16:55:35   25.05.2011   16:08:52   18.07.2020   16:55:39    202,228.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 25,2011  04 07 PM).QBB
18.07.2020  16:55:39   26.05.2011   16:36:38   18.07.2020   16:55:43    202,344.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 26,2011  04 34 PM).QBB
18.07.2020  16:55:44   27.05.2011   16:21:04   18.07.2020   16:55:47    201,992.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 27,2011  04 19 PM).QBB
18.07.2020  16:55:47   31.05.2011   16:11:52   18.07.2020   16:55:51    202,564.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup May 31,2011  04 09 PM).QBB
18.07.2020  16:55:51   01.11.2010   14:34:00   18.07.2020   16:55:54    168,616.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 01,2010  02 32 PM).QBB
18.07.2020  16:55:54   08.11.2010   17:38:14   18.07.2020   16:55:57    168,612.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 08,2010  05 36 PM).QBB
18.07.2020  16:55:57   09.11.2010   20:25:26   18.07.2020   16:55:59    168,472.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 09,2010  08 23 PM).QBB
18.07.2020  16:56:00   10.11.2010   17:05:20   18.07.2020   16:56:04    168,456.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 10,2010  05 03 PM).QBB
18.07.2020  16:56:04   11.11.2010   16:21:14   18.07.2020   16:56:07    168,304.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 11,2010  04 19 PM).QBB
18.07.2020  16:56:08   12.11.2010   17:43:48   18.07.2020   16:56:11    168,340.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 12,2010  05 42 PM).QBB
18.07.2020  16:56:11   15.11.2010   16:33:36   18.07.2020   16:56:14    168,464.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 15,2010  04 31 PM).QBB
18.07.2020  16:56:14   16.11.2010   16:33:14   18.07.2020   16:56:17    169,888.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 16,2010  04 31 PM).QBB
18.07.2020  16:56:17   17.11.2010   16:42:12   18.07.2020   16:56:20    169,888.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 17,2010  04 40 PM).QBB
18.07.2020  16:56:20   18.11.2010   16:05:20   18.07.2020   16:56:23    170,872.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 18,2010  04 03 PM).QBB
18.07.2020  16:56:24   19.11.2010   16:36:38   18.07.2020   16:56:26    170,408.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 19,2010  04 35 PM).QBB
18.07.2020  16:56:28   22.11.2010   16:37:14   18.07.2020   16:56:31    171,252.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 22,2010  04 35 PM).QBB
18.07.2020  16:56:31   23.11.2010   15:58:10   18.07.2020   16:56:34    171,964.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 23,2010  03 56 PM).QBB
18.07.2020  16:56:34   24.11.2010   17:22:22   18.07.2020   16:56:36    171,680.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 24,2010  05 20 PM).QBB
18.07.2020  16:56:37   26.11.2010   14:31:18   18.07.2020   16:56:39    171,552.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 26,2010  02 29 PM).QBB
18.07.2020  16:56:39   29.11.2010   16:24:04   18.07.2020   16:56:43    171,332.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 29,2010  04 22 PM).QBB
18.07.2020  16:56:43   30.11.2010   17:27:10   18.07.2020   16:56:46    171,772.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Nov 30,2010  05 25 PM).QBB
18.07.2020  16:56:46   04.10.2010   16:04:32   18.07.2020   16:56:50    162,116.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 04,2010  04 03 PM).QBB
18.07.2020  16:56:50   05.10.2010   16:26:22   18.07.2020   16:56:53    163,188.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 05,2010  04 24 PM).QBB
18.07.2020  16:56:53   06.10.2010   16:39:36   18.07.2020   16:56:56    163,500.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 06,2010  04 38 PM).QBB
18.07.2020  16:56:56   07.10.2010   16:07:00   18.07.2020   16:56:59    163,044.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 07,2010  04 05 PM).QBB
18.07.2020  16:56:59   11.10.2010   16:19:18   18.07.2020   16:57:02    163,120.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 11,2010  04 17 PM).QBB
18.07.2020  16:57:02   12.10.2010   14:54:28   18.07.2020   16:57:05    162,996.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 12,2010  02 52 PM).QBB
18.07.2020  16:57:05   13.10.2010   16:06:12   18.07.2020   16:57:08    164,108.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 13,2010  04 04 PM).QBB
18.07.2020  16:57:08   14.10.2010   16:14:40   18.07.2020   16:57:11    163,664.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 14,2010  04 13 PM).QBB
18.07.2020  16:57:11   15.10.2010   16:21:16   18.07.2020   16:57:14    163,324.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 15,2010  04 19 PM).QBB
18.07.2020  16:57:14   18.10.2010   16:52:06   18.07.2020   16:57:18    163,224.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 18,2010  04 50 PM).QBB
18.07.2020  16:57:17   20.10.2010   15:19:50   18.07.2020   16:57:20    163,920.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 20,2010  03 18 PM).QBB
18.07.2020  16:57:20   25.10.2010   16:32:56   18.07.2020   16:57:24    166,432.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 25,2010  04 31 PM).QBB
18.07.2020  16:57:24   26.10.2010   16:29:20   18.07.2020   16:57:27    168,968.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 26,2010  04 27 PM).QBB
18.07.2020  16:57:28   27.10.2010   15:43:50   18.07.2020   16:57:31    169,048.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 27,2010  03 42 PM).QBB
18.07.2020  16:57:31   28.10.2010   16:41:08   18.07.2020   16:57:34    168,952.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 28,2010  04 39 PM).QBB
18.07.2020  16:57:34   29.10.2010   16:33:58   18.07.2020   16:57:37    168,884.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Oct 29,2010  04 32 PM).QBB
18.07.2020  16:57:37   01.09.2010   16:14:44   18.07.2020   16:57:40    155,628.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 01,2010  04 12 PM).QBB
18.07.2020  16:57:40   02.09.2010   16:39:50   18.07.2020   16:57:43    155,276.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 02,2010  04 37 PM).QBB
18.07.2020  16:57:43   03.09.2010   16:09:02   18.07.2020   16:57:45    156,152.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 03,2010  04 07 PM).QBB
18.07.2020  16:57:45   07.09.2010   15:40:24   18.07.2020   16:57:48    156,868.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 07,2010  03 39 PM).QBB
18.07.2020  16:57:49   08.09.2010   16:25:24   18.07.2020   16:57:51    156,968.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 08,2010  04 23 PM).QBB
18.07.2020  16:57:51   10.09.2010   16:36:24   18.07.2020   16:57:54    158,144.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 10,2010  04 34 PM).QBB
18.07.2020  16:57:54   13.09.2010   16:28:02   18.07.2020   16:57:57    159,528.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 13,2010  04 24 PM).QBB
18.07.2020  16:57:57   14.09.2010   16:23:02   18.07.2020   16:58:01    159,836.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 14,2010  04 21 PM).QBB
18.07.2020  16:58:01   15.09.2010   16:34:10   18.07.2020   16:58:04    161,168.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 15,2010  04 32 PM).QBB
18.07.2020  16:58:05   16.09.2010   16:34:54   18.07.2020   16:58:08    161,144.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 16,2010  04 33 PM).QBB
18.07.2020  16:58:08   17.09.2010   15:03:50   18.07.2020   16:58:11    161,064.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 17,2010  03 02 PM).QBB
18.07.2020  16:58:11   20.09.2010   16:36:36   18.07.2020   16:58:13    160,600.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 20,2010  04 35 PM).QBB
18.07.2020  16:58:14   21.09.2010   15:43:58   18.07.2020   16:58:16    161,360.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 21,2010  03 42 PM).QBB
18.07.2020  16:58:17   22.09.2010   16:33:28   18.07.2020   16:58:19    161,344.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 22,2010  04 32 PM).QBB
18.07.2020  16:58:19   23.09.2010   15:57:26   18.07.2020   16:58:22    160,876.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 23,2010  03 56 PM).QBB
18.07.2020  16:58:22   24.09.2010   16:26:04   18.07.2020   16:58:25    160,600.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 24,2010  04 24 PM).QBB
18.07.2020  16:58:25   27.09.2010   15:57:12   18.07.2020   16:58:27    162,880.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 27,2010  03 55 PM).QBB
18.07.2020  16:58:27   28.09.2010   16:27:12   18.07.2020   16:58:30    162,496.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\CAC-Server (Backup Sep 28,2010  04 25 PM).QBB
18.07.2020  16:58:30                           18.07.2020   16:58:30         12.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\QBTempBackup.tmp Mon, Mar 07 2011 04 35 22 PM
18.07.2020  16:58:30                           18.07.2020   16:58:30         12.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\QBTempBackup.tmp Tue, Jan 11 2011 04 17 18 PM
18.07.2020  16:58:30                           18.07.2020   16:58:30         12.00 S:\Other\Archive non SLI\Craig\backup\QBbackup\QBTempBackup.tmp Tue, Jan 11 2011 04 23 15 PM

S:\Other\Archive non SLI\Craig\backup\Scott\
                       09.05.2012   14:10:32   18.07.2020   17:16:35         17.00 S:\Other\Archive non SLI\Craig\backup\Scott\BUICK GMC Cabins.xls
18.07.2020  17:16:35   09.10.2012   09:47:54   18.07.2020   17:16:35      1,091.50 S:\Other\Archive non SLI\Craig\backup\Scott\caddy contacts.xls
18.07.2020  17:16:35   07.02.2012   11:34:36   18.07.2020   17:16:35        207.81 S:\Other\Archive non SLI\Craig\backup\Scott\chev cat
18.07.2020  17:16:35   01.05.2013   09:29:54   18.07.2020   17:16:35      1,214.50 S:\Other\Archive non SLI\Craig\backup\Scott\Dealer contacts.xls
18.07.2020  17:16:35   13.10.2011   14:56:02   18.07.2020   17:16:35         17.50 S:\Other\Archive non SLI\Craig\backup\Scott\gm bladesarms.xls
18.07.2020  17:16:35   10.04.2012   16:28:00   18.07.2020   17:16:35         17.00 S:\Other\Archive non SLI\Craig\backup\Scott\gm bulbs.xls
18.07.2020  17:16:35   10.04.2012   09:58:22   18.07.2020   17:16:35         17.00 S:\Other\Archive non SLI\Craig\backup\Scott\gm oe tpms.xls
18.07.2020  17:16:35   20.06.2012   11:34:12   18.07.2020   17:16:35         32.50 S:\Other\Archive non SLI\Craig\backup\Scott\key list alice chev-  juan garza.doc
18.07.2020  17:16:35   12.06.2012   12:33:04   18.07.2020   17:16:35         31.00 S:\Other\Archive non SLI\Craig\backup\Scott\nissan price sheet.doc
18.07.2020  17:16:35   07.12.2011   11:40:46   18.07.2020   17:16:35        381.00 S:\Other\Archive non SLI\Craig\backup\Scott\REPLICAwheelBREAKDOWN.xls
18.07.2020  17:16:35   21.04.2011   11:15:12   18.07.2020   17:16:35     12,457.21 S:\Other\Archive non SLI\Craig\backup\Scott\Rosen Headrest Guide.pdf
18.07.2020  17:16:35   27.06.2012   16:30:26   18.07.2020   17:16:35         23.50 S:\Other\Archive non SLI\Craig\backup\Scott\time calls.doc

S:\Other\Archive non SLI\Craig\backup\Scott\Email\
18.07.2020  17:16:28   23.10.2015   16:58:09   18.07.2020   17:16:32    331,345.00 S:\Other\Archive non SLI\Craig\backup\Scott\Email\Personal Folders(1).pst

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\
```

**Exhibit A**

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest



**Exhibit A**            Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                    0061

```
S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\{48A63C08-B7D4-4CCC-9A7B-3505915BD272}\
18.07.2020  17:16:32  21.08.2007  11:12:22  18.07.2020  17:16:32      12.96  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\{48A63C08-B7D4-4CCC-9A7B-3505915BD272}\PostedJEList.txt

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\{9990001}\
18.07.2020  17:16:32  10.08.2010  12:59:50  18.07.2020  17:16:32      16.24  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\{9990001}\9990001.F00
18.07.2020  17:16:32  14.04.2010  10:21:12  18.07.2020  17:16:32       0.10  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\{9990001}\9990001_.F00
18.07.2020  17:16:32  10.08.2010  12:59:50  18.07.2020  17:16:32       0.65  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\clients\{9990001}\9990001M.F00

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\import\
18.07.2020  17:16:32  27.03.2007  10:16:26  18.07.2020  17:16:32       0.37  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\import\M10_9999.fim
18.07.2020  17:16:32  11.08.1999  11:52:58  18.07.2020  17:16:32       1.04  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\FAM10\import\Sample.csv

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\
18.07.2020  17:16:32  19.08.2010  21:55:36  18.07.2020  17:16:32      22.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Formal collection for job.doc
18.07.2020  17:16:32  19.08.2010  21:55:36  18.07.2020  17:16:32      22.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Formal collection.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      37.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Friendly collection for job.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      57.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Friendly collection.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      57.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Harsh collection for job.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      60.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Harsh collection.doc
18.07.2020  17:16:32  26.10.2015  22:58:35  18.07.2020  17:16:32      21.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Collection Letters\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      38.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Accept credit app.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      37.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Blank customer letter.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      39.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Bounced check.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      37.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Contract transmittal.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      38.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Customer apology.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      53.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Customer birthday.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      37.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Deny credit app.doc
18.07.2020  17:16:32  01.11.2000  17:34:22  18.07.2020  17:16:32      25.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Fax to customer.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      38.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Inactive customer.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      40.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Thanks for business (product).doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      46.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Thanks for business (service).doc
18.07.2020  17:16:32  26.10.2015  22:58:35  18.07.2020  17:16:32      19.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Customer Letters\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      41.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\Blank employee letter.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      54.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\Employee birthday.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      50.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\Memo.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      37.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\Sick time.doc
18.07.2020  17:16:32  26.10.2015  22:58:35  18.07.2020  17:16:32      14.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\Thumbs.db
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      34.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Employee Letters\Vacation accrued.doc

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Estimate Letters\
18.07.2020  17:16:32  03.08.2006  20:46:36  18.07.2020  17:16:32      24.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Estimate Letters\Estimate Cover Letter.doc
18.07.2020  17:16:32  03.08.2006  20:46:56  18.07.2020  17:16:32      24.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Estimate Letters\Estimate Letter with Details.doc
18.07.2020  17:16:32  03.08.2006  20:47:12  18.07.2020  17:16:32      24.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Estimate Letters\Window Envelope Estimate Cover Letter.doc
18.07.2020  17:16:32  03.08.2006  20:47:32  18.07.2020  17:16:32      25.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Estimate Letters\Window Envelope Estimate Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Invoice Letters\
18.07.2020  17:16:32  19.08.2010  21:55:36  18.07.2020  17:16:32      21.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Invoice Letters\Cover Letter.doc
18.07.2020  17:16:32  19.08.2010  21:55:36  18.07.2020  17:16:32      21.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Invoice Letters\Invoice Letter with Details.doc
18.07.2020  17:16:32  19.08.2010  21:55:36  18.07.2020  17:16:32      21.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Invoice Letters\Window Envelope Cover Letter.doc
18.07.2020  17:16:32  19.08.2010  21:55:36  18.07.2020  17:16:32      21.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Invoice Letters\Window Envelope Invoice Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Other Names Letters\
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      45.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Other Names Letters\Blank other names letter.doc
18.07.2020  17:16:32  26.10.2015  22:58:34  18.07.2020  17:16:32       7.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Other Names Letters\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      43.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\Blank vendor letter.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      47.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\Credit request.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      49.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\Disputed charges.doc
18.07.2020  17:16:32  01.11.2000  17:34:22  18.07.2020  17:16:32      25.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\Fax to vendor.doc
18.07.2020  17:16:32  22.04.1999  04:19:06  18.07.2020  17:16:32      46.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\Payment on account.doc
18.07.2020  17:16:32  26.10.2015  22:58:34  18.07.2020  17:16:32      15.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Company Files\QuickBooks Letter Templates\Vendor Letters\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\

S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\
18.07.2020  17:16:32  17.02.2011  06:24:58  18.07.2020  17:16:33   1,208.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_advanced inventory business.QBM
18.07.2020  17:16:33  17.02.2011  02:26:02  18.07.2020  17:16:33  31,680.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_advanced inventory business.qbw
18.07.2020  17:16:33  24.10.2015  04:44:51  18.07.2020  17:16:33       0.37  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_advanced inventory business.qbw.DSN
18.07.2020  17:16:33  24.10.2015  04:44:51  18.07.2020  17:16:33       0.46  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_advanced inventory business.qbw.ND
18.07.2020  17:16:33  17.02.2011  06:47:58  18.07.2020  17:16:33   1,017.50  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_manufacturing business.QBM
18.07.2020  17:16:33  17.02.2011  06:55:24  18.07.2020  17:16:33  27,792.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_product-based business.qbw
18.07.2020  17:16:33  24.10.2015  04:44:52  18.07.2020  17:16:33       0.37  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_product-based business.qbw.DSN
18.07.2020  17:16:33  24.10.2015  04:44:52  18.07.2020  17:16:33       0.45  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_product-based business.qbw.ND
18.07.2020  17:16:33  17.02.2011  07:25:36  18.07.2020  17:16:33  19,800.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_service-based business.qbw
18.07.2020  17:16:33  24.10.2015  04:44:52  18.07.2020  17:16:33       0.37  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_service-based business.qbw.DSN
18.07.2020  17:16:33  24.10.2015  04:44:52  18.07.2020  17:16:33       0.45  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_service-based business.qbw.ND
18.07.2020  17:16:33  17.02.2011  07:46:12  18.07.2020  17:16:33   1,208.00  S:\Other\Archive non SLI\Craig\backup\Scott\Intuit\QuickBooks\Sample Company Files\QuickBooks Enterprise Solutions 11.0\sample_wholesale-distribution business.QBM

S:\Other\Archive non SLI\Craig\backup\Scott\My Music\
18.07.2020  17:16:34  26.04.2011  15:46:00  18.07.2020  17:16:34       0.49  S:\Other\Archive non SLI\Craig\backup\Scott\My Music\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Scott\My Music\$RECYCLE.BIN\
18.07.2020  17:16:34  16.02.2011  14:35:22  18.07.2020  17:16:34       0.13  S:\Other\Archive non SLI\Craig\backup\Scott\My Music\$RECYCLE.BIN\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\
18.07.2020  17:16:34  22.12.2011  10:26:42  18.07.2020  17:16:34     860.21  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\2011-12-22_10-24-13_828.jpg
18.07.2020  17:16:34  22.12.2011  10:26:42  18.07.2020  17:16:34     804.16  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\2011-12-22_10-30-10_249.jpg
18.07.2020  17:16:34  30.04.2012  16:11:10  18.07.2020  17:16:34   1,271.17  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\2012-04-19_09-58-33_586.jpg
18.07.2020  17:16:34  15.08.2012  14:22:10  18.07.2020  17:16:34     843.16  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\08020 NL KEY.jpg
18.07.2020  17:16:34  15.08.2012  14:21:46  18.07.2020  17:16:34   1,562.48  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\08020 NL KEY.jpg
18.07.2020  17:16:34  02.08.2012  10:43:08  18.07.2020  17:16:34   1,347.46  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\5225607 -2.jpg
18.07.2020  17:16:34  02.08.2012  14:05:06  18.07.2020  17:16:34   1,721.49  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\52802004 -1.jpg
18.07.2020  17:16:34  02.08.2012  14:05:32  18.07.2020  17:16:34     722.88  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\52802004 -2.jpg
18.07.2020  17:16:34  02.08.2012  14:06:14  18.07.2020  17:16:34   1,150.25  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\52802004 -3.jpg
18.07.2020  17:16:34  02.08.2012  14:07:44  18.07.2020  17:16:34   1,938.29  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\52802004-4.jpg
18.07.2020  17:16:34  21.08.2012  10:32:30  18.07.2020  17:16:34     910.97  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\AD0471.jpg
18.07.2020  17:16:34  21.08.2012  10:26:20  18.07.2020  17:16:34     797.33  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\AD0471-1.jpg
18.07.2020  17:16:34  21.08.2012  10:25:54  18.07.2020  17:16:34     782.43  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\AD0471-2.jpg
18.07.2020  17:16:34  21.08.2012  10:55:06  18.07.2020  17:16:34   1,200.28  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\ad0721.jpg
18.07.2020  17:16:34  21.08.2012  10:54:36  18.07.2020  17:16:34   1,328.92  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\ad0721-1.jpg
18.07.2020  17:16:34  21.08.2012  10:53:56  18.07.2020  17:16:34     770.47  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\ad0721-2.jpg
18.07.2020  17:16:34  24.08.2011  14:00:36  18.07.2020  17:16:34     701.41  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\amg wheel 1.jpg
18.07.2020  17:16:34  24.08.2011  14:00:36  18.07.2020  17:16:34     579.22  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\amg wheel 2.jpg
18.07.2020  17:16:34  24.08.2011  14:00:36  18.07.2020  17:16:34     607.70  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\amg wheel.jpg
18.07.2020  17:16:34  21.02.2011  11:41:30  18.07.2020  17:16:34     448.47  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\andrea's radio.jpg
18.07.2020  17:16:34  06.01.2012  14:34:48  18.07.2020  17:16:34   1,348.59  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\andys phone.jpg
18.07.2020  17:16:34  16.08.2012  10:27:00  18.07.2020  17:16:34   1,654.95  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\bosch fp.jpg
18.07.2020  17:16:34  16.08.2012  10:27:26  18.07.2020  17:16:34   1,417.26  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\bosch fp2.jpg
18.07.2020  17:16:34  16.08.2012  10:27:48  18.07.2020  17:16:34     858.97  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\bosch fp3.jpg
18.07.2020  17:16:34  16.08.2012  10:28:24  18.07.2020  17:16:34     967.46  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\bosch fp4.jpg
18.07.2020  17:16:34  16.08.2012  10:28:56  18.07.2020  17:16:34   1,410.37  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\bosch fp5.jpg
18.07.2020  17:16:34  16.08.2012  10:29:30  18.07.2020  17:16:34   1,470.68  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\bosch fp6.jpg
18.07.2020  17:16:34  02.03.2011  09:53:04  18.07.2020  17:16:34     102.35  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\cancun-omni.jpg
18.07.2020  17:16:34  05.06.2012  14:06:06  18.07.2020  17:16:34   1,246.48  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\case.jpg
18.07.2020  17:16:34  21.02.2011  10:42:58  18.07.2020  17:16:34     549.86  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\craigs blackberry 8530.jpg
18.07.2020  17:16:34  26.04.2011  15:45:50  18.07.2020  17:16:34       0.49  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\desktop.ini
18.07.2020  17:16:34  15.08.2012  15:19:38  18.07.2020  17:16:34      13.22  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\DSTY0710H11.jpg
18.07.2020  17:16:34  12.01.2012  10:08:58  18.07.2020  17:16:34   1,186.30  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\KAPS PHONE.jpg
18.07.2020  17:16:34  24.05.2012  14:14:30  18.07.2020  17:16:34     714.77  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\OTTER BOX.jpg
18.07.2020  17:16:34  09.05.2012  09:42:52  18.07.2020  17:16:34      83.19  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\ram.jpg
18.07.2020  17:16:34  30.01.2012  11:14:12  18.07.2020  17:16:34      81.87  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\rosen headrest 1.jpg
18.07.2020  17:16:34  30.01.2012  11:14:38  18.07.2020  17:16:34      92.42  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\rosen headrest 2.jpg
18.07.2020  17:16:34  21.04.2011  15:35:52  18.07.2020  17:16:34      59.29  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\rosen headrest.gif
18.07.2020  17:16:34  15.08.2012  15:21:28  18.07.2020  17:16:34   1,206.06  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\rosen.jpg
18.07.2020  17:16:34  15.08.2012  15:22:26  18.07.2020  17:16:34     972.04  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\rosen2.jpg
18.07.2020  17:16:34  08.09.2011  09:16:44  18.07.2020  17:16:34      24.19  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\sable radio.jpg
18.07.2020  17:16:34  19.01.2012  09:44:52  18.07.2020  17:16:34   1,114.62  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\scotts phone.jpg
18.07.2020  17:16:34  09.08.2016  16:57:14  18.07.2020  17:16:34     151.50  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\Thumbs.db
18.07.2020  17:16:34  20.03.2012  14:59:18  18.07.2020  17:16:34       9.68  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\ufly.jpg
18.07.2020  17:16:34  22.02.2011  12:26:36  18.07.2020  17:16:34     801.65  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\untitled.bmp
18.07.2020  17:16:35  02.08.2012  10:38:40  18.07.2020  17:16:35   1,565.28  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\valeo ck 5225607.jpg
18.07.2020  17:16:35  14.04.2011  08:46:12  18.07.2020  17:16:35      72.54  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\wings.jpg

S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\$RECYCLE.BIN\
18.07.2020  17:16:34  16.02.2011  14:35:22  18.07.2020  17:16:34       0.13  S:\Other\Archive non SLI\Craig\backup\Scott\My Pictures\$RECYCLE.BIN\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Scott\My Videos\
18.07.2020  17:16:35  26.04.2011  15:45:50  18.07.2020  17:16:35       0.49  S:\Other\Archive non SLI\Craig\backup\Scott\My Videos\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Scott\My Videos\$RECYCLE.BIN\
18.07.2020  17:16:35  16.02.2011  14:35:22  18.07.2020  17:16:35       0.13  S:\Other\Archive non SLI\Craig\backup\Scott\My Videos\$RECYCLE.BIN\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\
18.07.2020  17:13:35  01.04.2008  10:52:12  18.07.2020  17:13:35       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\~$ndaAcuraCatalog.doc
18.07.2020  17:13:35  04.04.2008  10:45:44  18.07.2020  17:13:35       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\~$ndaAcuraCatalogEmail.doc
18.07.2020  17:13:35  03.04.2008  09:05:36  18.07.2020  17:13:35       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\~$xuspricesheet.doc
18.07.2020  17:13:35  03.04.2008  09:05:28  18.07.2020  17:13:35       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\~$xuspricesheetemail.doc
18.07.2020  17:13:35  14.12.2007  11:26:22  18.07.2020  17:13:35     115.50  S:\Other\Archive non SLI\Craig\backup\Shared\~WRL1604.tmp
18.07.2020  17:13:35  25.01.2008  10:13:55  18.07.2020  17:13:35      23.50  S:\Other\Archive non SLI\Craig\backup\Shared\1-25-08 wlc quote from disco.doc
18.07.2020  17:13:35  03.11.2009  13:29:46  18.07.2020  17:13:35   8,998.50  S:\Other\Archive non SLI\Craig\backup\Shared\181D3100
18.07.2020  17:13:26  29.03.2007  15:15:00  18.07.2020  17:13:26   4,306.00  S:\Other\Archive non SLI\Craig\backup\Shared\3m
18.07.2020  17:13:25  25.03.2010  14:12:42  18.07.2020  17:13:26      16.00  S:\Other\Archive non SLI\Craig\backup\Shared\2010 Toyota Cabin and Engine Air.xls
18.07.2020  17:13:26  09.10.2006  16:32:18  18.07.2020  17:13:26     529.00  S:\Other\Archive non SLI\Craig\backup\Shared\2065Pricesheet.doc
18.07.2020  17:13:26  25.03.2010  14:12:42  18.07.2020  17:13:26  20,391.00  S:\Other\Archive non SLI\Craig\backup\Shared\10307new (Acct Transfer Feb 18,2009 09 12 AM).QBX
18.07.2020  17:13:26  02.09.2009  10:16:06  18.07.2020  17:13:26      25.00  S:\Other\Archive non SLI\Craig\backup\Shared\About Us EDIT.doc
18.07.2020  17:13:26  19.01.2009  15:32:36  18.07.2020  17:13:26      25.00  S:\Other\Archive non SLI\Craig\backup\Shared\aboutus.doc
18.07.2020  17:13:26  07.04.2009  17:59:56  18.07.2020  17:13:26     511.50  S:\Other\Archive non SLI\Craig\backup\Shared\addingquotesexcel.xls
18.07.2020  17:13:26  05.01.2009  11:25:56  18.07.2020  17:13:26   3,230.60  S:\Other\Archive non SLI\Craig\backup\Shared\backcover copy.jpg
18.07.2020  17:13:26  18.05.2009  14:16:56  18.07.2020  17:13:26     229.59  S:\Other\Archive non SLI\Craig\backup\Shared\background.jpg
18.07.2020  17:13:26  21.09.2006  15:17:22  18.07.2020  17:13:26           S:\Other\Archive non SLI\Craig\backup\Shared\background_3
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                0062

```
18.07.2020  17:13:26  13.10.2008  10:26:18  18.07.2020  17:13:26       14,187.28 S:\Other\Archive non SLI\Craig\backup\Shared\bagaskets.pdf
18.07.2020  17:13:26  02.06.2009  13:19:30  18.07.2020  17:13:26        1,504.00 S:\Other\Archive non SLI\Craig\backup\Shared\bando 08.xls
18.07.2020  17:13:26  09.06.2009  13:30:16  18.07.2020  17:13:26        6,561.50 S:\Other\Archive non SLI\Craig\backup\Shared\Bando Catalog 2008 Excel 97 Rev 5 5 (2).xls
18.07.2020  17:13:26  17.09.2008  15:27:00  18.07.2020  17:13:26        1,116.19 S:\Other\Archive non SLI\Craig\backup\Shared\bandocatalog891008.pdf
18.07.2020  17:13:26  11.12.2006  09:01:56  18.07.2020  17:13:26        1,012.50 S:\Other\Archive non SLI\Craig\backup\Shared\bandoguide.xls
18.07.2020  17:13:26  11.12.2006  09:20:48  18.07.2020  17:13:26           60.46 S:\Other\Archive non SLI\Craig\backup\Shared\bandopriceold.pdf
18.07.2020  17:13:26  09.06.2009  11:18:54  18.07.2020  17:13:26        9,699.71 S:\Other\Archive non SLI\Craig\backup\Shared\Beck Arnley Oil, Air and Fuel Filter Catalog.pdf
18.07.2020  17:13:26  11.08.2010  10:39:34  18.07.2020  17:13:26        7,818.98 S:\Other\Archive non SLI\Craig\backup\Shared\Beck Final Project.ZIP
18.07.2020  17:13:26  06.01.2011  12:23:44  18.07.2020  17:13:26          224.08 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec.zip
18.07.2020  17:13:26  09.06.2009  11:25:56  18.07.2020  17:13:26          374.00 S:\Other\Archive non SLI\Craig\backup\Shared\beckpricescodes.xls
18.07.2020  17:13:26  26.10.2009  12:55:26  18.07.2020  17:13:26           34.50 S:\Other\Archive non SLI\Craig\backup\Shared\Belt Missing Info.xls
18.07.2020  17:13:26  04.10.2006  10:44:26  18.07.2020  17:13:26           25.00 S:\Other\Archive non SLI\Craig\backup\Shared\boxlayout.doc
18.07.2020  17:13:26  19.08.2009  14:29:52  18.07.2020  17:13:26           17.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brake-Clutch Hose.xls
18.07.2020  17:13:26  23.04.2008  13:21:04  18.07.2020  17:13:26           26.00 S:\Other\Archive non SLI\Craig\backup\Shared\C-413TR Flyer.doc
18.07.2020  17:13:26  28.09.2011  14:01:04  18.07.2020  17:13:26           17.00 S:\Other\Archive non SLI\Craig\backup\Shared\c-960Wb.xls
18.07.2020  17:13:26  25.02.2008  16:09:26  18.07.2020  17:13:26          213.00 S:\Other\Archive non SLI\Craig\backup\Shared\cabin air application guide.doc
18.07.2020  17:13:26  12.11.2008  16:04:48  18.07.2020  17:13:26           25.00 S:\Other\Archive non SLI\Craig\backup\Shared\cabinretail.xls
18.07.2020  17:13:26  24.10.2006  09:17:36  18.07.2020  17:13:26           25.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC AUTOMOTIVE IS AT IT AGAIN.doc
18.07.2020  17:13:26  03.10.2006  11:30:00  18.07.2020  17:13:26           30.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC Handbook.doc
18.07.2020  17:13:26  02.11.2006  14:18:58  18.07.2020  17:13:26           98.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC Handbookpg.1.doc
18.07.2020  17:13:26  01.02.2007  15:27:42  18.07.2020  17:13:26           31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC Josh Movedwithlogo.doc
18.07.2020  17:13:26  15.09.2008  15:08:16  18.07.2020  17:13:26          265.50 S:\Other\Archive non SLI\Craig\backup\Shared\cacbeltcost.xls
18.07.2020  17:13:26  21.05.2007  11:32:52  18.07.2020  17:13:26        3,738.50 S:\Other\Archive non SLI\Craig\backup\Shared\cacfilterPOSTER.doc
18.07.2020  17:13:26  11.08.2010  10:41:54  18.07.2020  17:13:26            1.57 S:\Other\Archive non SLI\Craig\backup\Shared\CAC-SERVER - Shortcut.lnk
18.07.2020  17:13:26  10.05.2007  15:36:12  18.07.2020  17:13:26        1,605.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAFAPPLICATIONLIST.doc
18.07.2020  17:13:26  09.01.2009  14:50:32  18.07.2020  17:13:26            0.63 S:\Other\Archive non SLI\Craig\backup\Shared\calander.rtf
18.07.2020  17:13:26  27.11.2006  13:51:34  18.07.2020  17:13:26           30.00 S:\Other\Archive non SLI\Craig\backup\Shared\C-NGC-SET Flyer.doc
18.07.2020  17:13:26  30.11.2006  12:48:44  18.07.2020  17:13:26          265.00 S:\Other\Archive non SLI\Craig\backup\Shared\CONTACTS.pst
18.07.2020  17:13:26  03.06.2009  09:17:26  18.07.2020  17:13:27        1,573.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of 2006 Buyers Guide-Final (2).xls
18.07.2020  17:13:27  05.05.2009  13:21:26  18.07.2020  17:13:27        6,231.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of Bando Catalog 2008 Excel 97 Rev 5 5.xls
18.07.2020  17:13:27  06.01.2009  12:26:50  18.07.2020  17:13:27        8,269.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of LexusJan09print.xls
18.07.2020  17:13:27  29.05.2009  13:01:12  18.07.2020  17:13:27           42.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of OE Applications through 2007 (2).xls
18.07.2020  17:13:27  08.11.2006  12:12:18  18.07.2020  17:13:27           62.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of Pan Gaskets 2007.xls
18.07.2020  17:13:27  05.06.2009  16:30:22  18.07.2020  17:13:27        6,823.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of Philips_CAC Automotive.xls
18.07.2020  17:13:27  22.01.2009  11:09:42  18.07.2020  17:13:27          400.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of Quote 011509.xls
18.07.2020  17:13:27  06.01.2009  12:10:06  18.07.2020  17:13:27       12,050.00 S:\Other\Archive non SLI\Craig\backup\Shared\Copy of toyotaJan09print.xls
18.07.2020  17:13:27  08.10.2007  15:25:04  18.07.2020  17:13:27            6.94 S:\Other\Archive non SLI\Craig\backup\Shared\CRAIG.rwz
18.07.2020  17:13:27  29.01.2010  14:51:26  18.07.2020  17:13:27           15.50 S:\Other\Archive non SLI\Craig\backup\Shared\Credit Cards 2009.xls
18.07.2020  17:13:27  29.01.2010  14:52:32  18.07.2020  17:13:27           15.00 S:\Other\Archive non SLI\Craig\backup\Shared\Credit Cards 2010.xls
18.07.2020  17:13:27  16.10.2006  10:18:40  18.07.2020  17:13:27           27.50 S:\Other\Archive non SLI\Craig\backup\Shared\Credit Memo.doc
18.07.2020  17:13:27  14.01.2009  09:11:50  18.07.2020  17:13:27          142.50 S:\Other\Archive non SLI\Craig\backup\Shared\cylinder Head Gasket Set.xls
18.07.2020  17:13:27  05.12.2006  10:56:26  18.07.2020  17:13:27           15.50 S:\Other\Archive non SLI\Craig\backup\Shared\Daily Inventory.xls
18.07.2020  17:13:27  22.08.2008  11:34:48  18.07.2020  17:13:27           17.00 S:\Other\Archive non SLI\Craig\backup\Shared\Daily Receiving.xls
18.07.2020  17:13:27  01.03.2010  16:19:08  18.07.2020  17:13:27           22.50 S:\Other\Archive non SLI\Craig\backup\Shared\Daily Sheet.doc
18.07.2020  17:13:27  31.10.2006  12:49:40  18.07.2020  17:13:27           52.00 S:\Other\Archive non SLI\Craig\backup\Shared\Detailed Leads Tracking blank.xls
18.07.2020  17:13:27  30.10.2006  16:04:04  18.07.2020  17:13:27           61.00 S:\Other\Archive non SLI\Craig\backup\Shared\Detailed Leads Tracking1.xls
18.07.2020  17:13:27  06.02.2008  11:17:12  18.07.2020  17:13:27           23.50 S:\Other\Archive non SLI\Craig\backup\Shared\disco quote.xls
18.07.2020  17:13:27  27.09.2010  13:11:16  18.07.2020  17:13:27        1,680.31 S:\Other\Archive non SLI\Craig\backup\Shared\DOC092710.pdf
18.07.2020  17:13:27  23.03.2009  15:10:00  18.07.2020  17:13:27           14.50 S:\Other\Archive non SLI\Craig\backup\Shared\dtr quote.xls
18.07.2020  17:13:27  01.03.2007  10:08:48  18.07.2020  17:13:27           45.00 S:\Other\Archive non SLI\Craig\backup\Shared\emailrequest.doc
18.07.2020  17:13:28  27.04.2009  15:36:06  18.07.2020  17:13:30      213,397.59 S:\Other\Archive non SLI\Craig\backup\Shared\es4520-InstallClient1.exe
18.07.2020  17:13:30  27.03.2009  11:23:04  18.07.2020  17:13:30            0.50 S:\Other\Archive non SLI\Craig\backup\Shared\FD002420
18.07.2020  17:13:30  24.03.2009  13:59:30  18.07.2020  17:13:30           23.00 S:\Other\Archive non SLI\Craig\backup\Shared\Finance.xls
18.07.2020  17:13:30  06.10.2006  16:05:00  18.07.2020  17:13:30        1,292.00 S:\Other\Archive non SLI\Craig\backup\Shared\Form 316 09-2006 Free Goods Promo Halogens.doc
18.07.2020  17:13:30  20.04.2007  13:29:52  18.07.2020  17:13:30           43.00 S:\Other\Archive non SLI\Craig\backup\Shared\FORWARD LIGHTING.doc
18.07.2020  17:13:30  08.03.2007  09:39:14  18.07.2020  17:13:30           38.00 S:\Other\Archive non SLI\Craig\backup\Shared\Front Cover Sheet.doc
18.07.2020  17:13:30  14.10.2009  08:51:00  18.07.2020  17:13:30       17,410.00 S:\Other\Archive non SLI\Craig\backup\Shared\Front Suspension Aces Excel Format 10-14-2009.xls
18.07.2020  17:13:30  14.11.2008  16:20:06  18.07.2020  17:13:30           47.50 S:\Other\Archive non SLI\Craig\backup\Shared\Fuelfilterinfo.xls
18.07.2020  17:13:30  25.02.2009  09:50:02  18.07.2020  17:13:30           39.50 S:\Other\Archive non SLI\Craig\backup\Shared\FUELPUMPPRICE.xls
18.07.2020  17:13:30  17.11.2006  12:46:12  18.07.2020  17:13:31       79,011.50 S:\Other\Archive non SLI\Craig\backup\Shared\GKI_Catalogue.pdf
18.07.2020  17:13:31  09.01.2009  13:31:04  18.07.2020  17:13:31           62.00 S:\Other\Archive non SLI\Craig\backup\Shared\Head Gaskets Web.xls
18.07.2020  17:13:31  14.01.2009  12:42:24  18.07.2020  17:13:31           72.00 S:\Other\Archive non SLI\Craig\backup\Shared\headinventory.xls
18.07.2020  17:13:31  15.01.2009  14:46:40  18.07.2020  17:13:31           20.00 S:\Other\Archive non SLI\Craig\backup\Shared\Hey Dennis.doc
18.07.2020  17:13:31  02.07.2008  16:10:36  18.07.2020  17:13:31           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\Hey Tim.doc
18.07.2020  17:13:31  03.06.2009  16:47:12  18.07.2020  17:13:31           53.50 S:\Other\Archive non SLI\Craig\backup\Shared\Honda HIB.xls
18.07.2020  17:13:31  05.11.2008  11:29:20  18.07.2020  17:13:31          126.50 S:\Other\Archive non SLI\Craig\backup\Shared\HondaAcuraCatalog.doc
18.07.2020  17:13:31  04.08.2008  10:45:52  18.07.2020  17:13:31          125.00 S:\Other\Archive non SLI\Craig\backup\Shared\HondaAcuraCatalogEmail.doc
18.07.2020  17:13:31  03.04.2009  09:51:38  18.07.2020  17:13:31          235.00 S:\Other\Archive non SLI\Craig\backup\Shared\hondabelts.xls
18.07.2020  17:13:31  05.12.2008  15:15:56  18.07.2020  17:13:31           38.50 S:\Other\Archive non SLI\Craig\backup\Shared\hondaexcelcatalog.xls
18.07.2020  17:13:31  22.10.2006  16:24:36  18.07.2020  17:13:31           19.50 S:\Other\Archive non SLI\Craig\backup\Shared\HONDAREASEARCH.xls
18.07.2020  17:13:31  17.04.2009  15:44:26  18.07.2020  17:13:31           25.50 S:\Other\Archive non SLI\Craig\backup\Shared\jfjquote.xls
18.07.2020  17:13:31  19.11.2008  12:24:20  18.07.2020  17:13:31           38.50 S:\Other\Archive non SLI\Craig\backup\Shared\JOSHSCALLS.xls
18.07.2020  17:13:31  06.10.2006  13:36:20  18.07.2020  17:13:31           27.50 S:\Other\Archive non SLI\Craig\backup\Shared\keychain.doc
18.07.2020  17:13:31  04.10.2006  10:23:40  18.07.2020  17:13:31           25.00 S:\Other\Archive non SLI\Craig\backup\Shared\kitbored.doc
18.07.2020  17:13:31  05.01.2009  15:46:48  18.07.2020  17:13:31        3,688.17 S:\Other\Archive non SLI\Craig\backup\Shared\Land_Cover.jpg
18.07.2020  17:13:31  22.05.2008  08:54:38  18.07.2020  17:13:31          123.00 S:\Other\Archive non SLI\Craig\backup\Shared\landroverpricesheet.doc
18.07.2020  17:13:31  18.10.2007  09:15:22  18.07.2020  17:13:31          121.50 S:\Other\Archive non SLI\Craig\backup\Shared\landroverpricesheetEMAIL.doc
18.07.2020  17:13:31  09.02.2009  09:00:52  18.07.2020  17:13:31           39.50 S:\Other\Archive non SLI\Craig\backup\Shared\Letter Head.doc
18.07.2020  17:13:31  20.06.2007  14:32:16  18.07.2020  17:13:31           39.50 S:\Other\Archive non SLI\Craig\backup\Shared\Letter Head.doc & caf sheet.doc
18.07.2020  17:13:31  04.06.2008  09:58:04  18.07.2020  17:13:31          161.50 S:\Other\Archive non SLI\Craig\backup\Shared\lexuspricesheet.doc
18.07.2020  17:13:31  15.01.2008  11:54:18  18.07.2020  17:13:31          165.50 S:\Other\Archive non SLI\Craig\backup\Shared\lexuspricesheetemail.doc
18.07.2020  17:13:31  22.01.2008  15:33:08  18.07.2020  17:13:31            2.94 S:\Other\Archive non SLI\Craig\backup\Shared\logo.JPG
18.07.2020  17:13:31  22.01.2008  15:28:04  18.07.2020  17:13:31           31.50 S:\Other\Archive non SLI\Craig\backup\Shared\logo2.jpg.doc
18.07.2020  17:13:31  01.11.2007  10:38:14  18.07.2020  17:13:31           31.50 S:\Other\Archive non SLI\Craig\backup\Shared\logonoshade.doc
18.07.2020  17:13:31  01.11.2007  10:38:50  18.07.2020  17:13:31           31.50 S:\Other\Archive non SLI\Craig\backup\Shared\logonoshade.lwl.doc
18.07.2020  17:13:31  11.10.2006  13:39:48  18.07.2020  17:13:31           33.00 S:\Other\Archive non SLI\Craig\backup\Shared\Ltr Corteco.doc
18.07.2020  17:13:31  14.01.2009  09:23:14  18.07.2020  17:13:31           62.00 S:\Other\Archive non SLI\Craig\backup\Shared\Main Head Gaskets Web.xls
18.07.2020  17:13:31  01.02.2008  11:06:36  18.07.2020  17:13:31           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\Mary listed below are our prices on the most popular Honda cabin air filters.doc
18.07.2020  17:13:31  27.10.2006  16:49:40  18.07.2020  17:13:31          578.50 S:\Other\Archive non SLI\Craig\backup\Shared\master price sheet.doc
18.07.2020  17:13:31  06.03.2007  11:13:00  18.07.2020  17:13:31           29.50 S:\Other\Archive non SLI\Craig\backup\Shared\Moved LTr Vendors.doc
18.07.2020  17:13:31  06.10.2006  13:28:28  18.07.2020  17:13:32           27.50 S:\Other\Archive non SLI\Craig\backup\Shared\MugDesign.doc
18.07.2020  17:13:32  24.02.2010  14:10:26  18.07.2020  17:13:32          114.50 S:\Other\Archive non SLI\Craig\backup\Shared\nadalabels.doc
18.07.2020  17:13:32  24.02.2010  14:15:42  18.07.2020  17:13:32           29.00 S:\Other\Archive non SLI\Craig\backup\Shared\nadalablesreprint.doc
18.07.2020  17:13:32  23.02.2010  18:13:24  18.07.2020  17:13:32           57.50 S:\Other\Archive non SLI\Craig\backup\Shared\NADAmailer.xls
18.07.2020  17:13:32  23.02.2010  17:56:42  18.07.2020  17:13:32           19.73 S:\Other\Archive non SLI\Craig\backup\Shared\NADAprospects.csv
18.07.2020  17:13:32  16.13:10              18.07.2020  17:13:32           56.00 S:\Other\Archive non SLI\Craig\backup\Shared\NADAprospects.xls
18.07.2020  17:13:32  24.09.2010  12:49:22  18.07.2020  17:13:34      174,492.17 S:\Other\Archive non SLI\Craig\backup\Shared\NetworkeManagerV5.20B12C.exe
18.07.2020  17:13:34  13.11.2006  09:52:48  18.07.2020  17:13:34           36.50 S:\Other\Archive non SLI\Craig\backup\Shared\NEWPRODUCTS.xls
18.07.2020  17:13:34  01.02.2010  11:09:32  18.07.2020  17:13:34           73.50 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole 155 BA prices.xls
18.07.2020  17:13:34  12.03.2010  15:10:32  18.07.2020  17:13:34          202.00 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole BA prices february.xls
18.07.2020  17:13:34  19.05.2009  14:29:14  18.07.2020  17:13:34          746.50 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole Belts.xls
18.07.2020  17:13:34  08.06.2009  13:16:42  18.07.2020  17:13:34          200.50 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole Timing Belts.xls
18.07.2020  17:13:34  02.11.2009  14:43:22  18.07.2020  17:13:34        2,549.00 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole vehicle(3).xls
18.07.2020  17:13:34  11.11.2009  10:25:02  18.07.2020  17:13:34        8,548.50 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole vehicles(2).xls
18.07.2020  17:13:34  20.10.2009  10:38:38  18.07.2020  17:13:34        4,382.00 S:\Other\Archive non SLI\Craig\backup\Shared\Nicole Vehicles(4).xls
18.07.2020  17:13:34  26.02.2009  16:33:56  18.07.2020  17:13:34          357.50 S:\Other\Archive non SLI\Craig\backup\Shared\nicolefuelpumps.xls
18.07.2020  17:13:34  25.02.2009  14:30:22  18.07.2020  17:13:34           17.00 S:\Other\Archive non SLI\Craig\backup\Shared\nicolefuelpumpsMESSEDUP.xls
18.07.2020  17:13:34  07.04.2009  17:56:32  18.07.2020  17:13:34          504.00 S:\Other\Archive non SLI\Craig\backup\Shared\NICOLEWIRESET.xls
18.07.2020  17:13:34  08.04.2009  16:29:12  18.07.2020  17:13:34           59.00 S:\Other\Archive non SLI\Craig\backup\Shared\nissan_nsk.xls
18.07.2020  17:13:34  27.10.2006  09:49:40  18.07.2020  17:13:34          522.50 S:\Other\Archive non SLI\Craig\backup\Shared\NOBACKGROUND.doc
18.07.2020  17:13:34  22.08.2008  09:43:42  18.07.2020  17:13:34          253.00 S:\Other\Archive non SLI\Craig\backup\Shared\Now Available Packet Email.doc
18.07.2020  17:13:34  06.10.2006  16:33:58  18.07.2020  17:13:34           34.50 S:\Other\Archive non SLI\Craig\backup\Shared\October Specials.doc
18.07.2020  17:13:34  22.04.2009  14:14:00  18.07.2020  17:13:34            0.96 S:\Other\Archive non SLI\Craig\backup\Shared\officekeys.txt
18.07.2020  17:13:34  07.01.2009  10:42:52  18.07.2020  17:13:34          453.69 S:\Other\Archive non SLI\Craig\backup\Shared\partex.htm
18.07.2020  17:13:34  27.02.2009  14:01:58  18.07.2020  17:13:34          411.00 S:\Other\Archive non SLI\Craig\backup\Shared\Payroll Manager 01 09.ppt
18.07.2020  17:13:34  05.07.2007  09:35:24  18.07.2020  17:13:34          601.89 S:\Other\Archive non SLI\Craig\backup\Shared\Picture.jpg
18.07.2020  17:13:34  25.07.2007  15:31:06  18.07.2020  17:13:34           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\pitch.doc
18.07.2020  17:13:34  15.02.2008  10:32:26  18.07.2020  17:13:34           51.50 S:\Other\Archive non SLI\Craig\backup\Shared\POSTERMATCHUP.xls
18.07.2020  17:13:34  09.10.2006  16:24:38  18.07.2020  17:13:34           30.50 S:\Other\Archive non SLI\Craig\backup\Shared\Print Order.doc
18.07.2020  17:13:34  21.10.2006  11:33:18  18.07.2020  17:13:34           36.50 S:\Other\Archive non SLI\Craig\backup\Shared\Procedures.doc
18.07.2020  17:13:34  21.10.2008  16:04:38  18.07.2020  17:13:34           62.00 S:\Other\Archive non SLI\Craig\backup\Shared\Professional Fax.doc
18.07.2020  17:13:34  04.10.2006  11:37:08  18.07.2020  17:13:34            7.25 S:\Other\Archive non SLI\Craig\backup\Shared\projectlogo.doc
18.07.2020  17:13:34  21.06.2011  16:01:42  18.07.2020  17:13:34       21,444.00 S:\Other\Archive non SLI\Craig\backup\Shared\qbdt2.exe
18.07.2020  17:13:34  11.11.2008  15:27:06  18.07.2020  17:13:35           31.50 S:\Other\Archive non SLI\Craig\backup\Shared\redlogo.doc
18.07.2020  17:13:35  31.10.2006  21:12:58  18.07.2020  17:13:35           58.50 S:\Other\Archive non SLI\Craig\backup\Shared\Requoteleads.xls
18.07.2020  17:13:35  11.03.2008  14:40:12  18.07.2020  17:13:35           28.50 S:\Other\Archive non SLI\Craig\backup\Shared\road division cross reference.xls
18.07.2020  17:13:35  29.02.2008  15:47:36  18.07.2020  17:13:35           30.00 S:\Other\Archive non SLI\Craig\backup\Shared\ROADSPECIAL.doc
18.07.2020  17:13:35  10.06.2009  09:35:52  18.07.2020  17:13:35           14.50 S:\Other\Archive non SLI\Craig\backup\Shared\Rotors.xls
18.07.2020  17:13:35  16.01.2009  16:18:30  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote1.xls
18.07.2020  17:13:35  23.01.2008  13:53:34  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote2.xls
18.07.2020  17:13:35  23.01.2008  16:32:18  18.07.2020  17:13:35           25.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote3.xls
18.07.2020  17:13:35  16.01.2009  16:32:12  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote4.xls
18.07.2020  17:13:35  23.01.2008  17:27:14  18.07.2020  17:13:35           27.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote5.xls
18.07.2020  17:13:35  28.01.2008  16:24:30  18.07.2020  17:13:35           26.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote6.xls
18.07.2020  17:13:35  05.02.2008  11:05:24  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote7.xls
18.07.2020  17:13:35  05.02.2008  11:10:20  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote8.xls
18.07.2020  17:13:35  21.02.2008  11:10:00  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote9.xls
18.07.2020  17:13:35  21.02.2008  11:13:46  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote10.xls
18.07.2020  17:13:35  21.02.2008  15:54:22  18.07.2020  17:13:35           26.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote11.xls
18.07.2020  17:13:35  22.02.2008  15:12:58  18.07.2020  17:13:35           27.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote12.xls
18.07.2020  17:13:35  25.02.2008  10:31:58  18.07.2020  17:13:35           25.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote13.xls
18.07.2020  17:13:35  13.03.2008  10:59:42  18.07.2020  17:13:35           28.00 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote14.xls
18.07.2020  17:13:35  13.03.2008  16:28:36  18.07.2020  17:13:35           26.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote15.xls
18.07.2020  17:13:35  14.03.2008  10:39:58  18.07.2020  17:13:35           24.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote16.xls
18.07.2020  17:13:35  16.22:32              18.07.2020  17:13:35           25.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote17.xls
18.07.2020  17:13:35  26.03.2008  10:52:20  18.07.2020  17:13:35           25.50 S:\Other\Archive non SLI\Craig\backup\Shared\Sales quote18.xls
18.07.2020  17:13:35  11.09.2008  11:09:30  18.07.2020  17:13:35           39.00 S:\Other\Archive non SLI\Craig\backup\Shared\Second Round HG Web formatted.xls
18.07.2020  17:13:35  12.01.2009  14:14:18  18.07.2020  17:13:35           28.50 S:\Other\Archive non SLI\Craig\backup\Shared\Second Round HG.xls
18.07.2020  17:13:35  01.03.2011  16:13:08  18.07.2020  17:13:35            1.52 S:\Other\Archive non SLI\Craig\backup\Shared\Shortcut to Nicole Spyder.lnk
18.07.2020  17:13:35  27.04.2009  15:51:20  18.07.2020  17:13:35            0.71 S:\Other\Archive non SLI\Craig\backup\Shared\Shortcut to Shawn.lnk
18.07.2020  17:13:35  07.04.2009  11:16:42  18.07.2020  17:13:35            0.34 S:\Other\Archive non SLI\Craig\backup\Shared\Shortcut to uh oh.lnk
18.07.2020  17:13:35  02.08.2007  16:07:48  18.07.2020  17:13:35        9,703.00 S:\Other\Archive non SLI\Craig\backup\Shared\Temp (Portable).QBM
18.07.2020  17:13:35  04.01.2024  13:33:52  04.01.2024  13:33:52          305.00 S:\Other\Archive non SLI\Craig\backup\Shared\Thumbs.db
18.07.2020  17:13:35  16.12.2008  09:38:00  18.07.2020  17:13:35            0.37 S:\Other\Archive non SLI\Craig\backup\Shared\TODAY 12152008.lnk
18.07.2020  17:13:35  04.06.2008  09:58:12  18.07.2020  17:13:35          251.00 S:\Other\Archive non SLI\Craig\backup\Shared\Toyota Price Catalog.doc
18.07.2020  17:13:35  05.01.2009  11:27:24  18.07.2020  17:13:35        3,703.89 S:\Other\Archive non SLI\Craig\backup\Shared\Toyota Cover copy.jpg
18.07.2020  17:13:35  05.01.2009  13:30:26  18.07.2020  17:13:35        1,237.51 S:\Other\Archive non SLI\Craig\backup\Shared\toyotaJan09print.pdf
18.07.2020  17:13:35  05.01.2009  13:32:22  18.07.2020  17:13:35        1,237.51 S:\Other\Archive non SLI\Craig\backup\Shared\toyotaJan09print2.pdf
18.07.2020  17:13:35  15.01.2008  11:53:02  18.07.2020  17:13:35          255.50 S:\Other\Archive non SLI\Craig\backup\Shared\toyotaPriceCatalogEmail.doc
18.07.2020  17:13:35  12.11.2008  18:31:08  18.07.2020  17:13:35           34.50 S:\Other\Archive non SLI\Craig\backup\Shared\TrumppsJOBBIE.doc
18.07.2020  17:13:35  16.06.2011  18:26:52  18.07.2020  17:13:35           34.00 S:\Other\Archive non SLI\Craig\backup\Shared\TrumppsJULY.doc
18.07.2020  17:13:35  16.06.2011  18:40:32  18.07.2020  17:13:35           33.50 S:\Other\Archive non SLI\Craig\backup\Shared\TrumppsTBD.doc
18.07.2020  17:13:35  12.11.2008  10:35:16  18.07.2020  17:13:35          603.80 S:\Other\Archive non SLI\Craig\backup\Shared\untitled.bmp
18.07.2020  17:13:35  09.09.2008  14:10:06  18.07.2020  17:13:35          596.36 S:\Other\Archive non SLI\Craig\backup\Shared\UPSPOA.jpg
18.07.2020  17:13:35  20.05.2009  12:29:52  18.07.2020  17:13:35        1,011.00 S:\Other\Archive non SLI\Craig\backup\Shared\V-Belts Final.xls
18.07.2020  17:13:35  04.05.2009  15:45:04  18.07.2020  17:13:35           31.50 S:\Other\Archive non SLI\Craig\backup\Shared\vendors.doc
18.07.2020  17:13:35  23.01.2007  14:45:42  18.07.2020  17:13:35           70.50 S:\Other\Archive non SLI\Craig\backup\Shared\Volvo Catalog.doc
18.07.2020  17:13:35  27.08.2014  11:47:24  18.07.2020  17:13:35           52.00 S:\Other\Archive non SLI\Craig\backup\Shared\warranty letter.doc
18.07.2020  17:13:35  07.01.2009  13:03:48  18.07.2020  17:13:35           94.50 S:\Other\Archive non SLI\Craig\backup\Shared\Water Pumps Second round.xls
18.07.2020  17:13:35  19.01.2009  14:56:34  18.07.2020  17:13:35           30.50 S:\Other\Archive non SLI\Craig\backup\Shared\Water pumps sub. catg.xls
18.07.2020  17:13:35  05.01.2009  14:42:56  18.07.2020  17:13:35
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

```
18.07.2020  17:13:35  03.10.2008  14:49:22  18.07.2020  17:13:35      136.00  S:\Other\Archive non SLI\Craig\backup\Shared\waterpump we still need.xls
18.07.2020  17:13:35  22.12.2008  11:25:40  18.07.2020  17:13:35      266.50  S:\Other\Archive non SLI\Craig\backup\Shared\waterpump.xls
18.07.2020  17:13:35  26.09.2008  10:26:20  18.07.2020  17:13:35    1,195.42  S:\Other\Archive non SLI\Craig\backup\Shared\WaterPumpCatalogRev.pdf
18.07.2020  17:13:35  12.01.2009  10:34:52  18.07.2020  17:13:35       58.50  S:\Other\Archive non SLI\Craig\backup\Shared\web.xls
18.07.2020  17:13:35  14.01.2009  09:19:26  18.07.2020  17:13:35       58.50  S:\Other\Archive non SLI\Craig\backup\Shared\web.xlsDouble.xls
18.07.2020  17:13:35  07.04.2009  18:13:12  18.07.2020  17:13:35      502.50  S:\Other\Archive non SLI\Craig\backup\Shared\WIRESETFINAL.xls
18.07.2020  17:13:35  24.03.2009  15:31:00  18.07.2020  17:13:35       80.00  S:\Other\Archive non SLI\Craig\backup\Shared\WIRESETPRICE.xls

S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\
18.07.2020  16:58:51  12.02.2009  00:38:44  18.07.2020  16:58:51    2,418.07  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (1).jpg
18.07.2020  16:58:57  12.02.2009  00:38:52  18.07.2020  16:58:57    2,398.47  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (2).jpg
18.07.2020  16:58:58  16.02.2009  04:20:54  18.07.2020  16:58:58    2,395.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (3).jpg
18.07.2020  16:58:58  17.02.2009  02:22:24  18.07.2020  16:58:58    2,609.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (4).jpg
18.07.2020  16:58:59  17.02.2009  02:23:40  18.07.2020  16:58:59    2,060.37  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (5).jpg
18.07.2020  16:58:59  27.02.2009  01:56:24  18.07.2020  16:58:59    4,670.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (6).jpg
18.07.2020  16:59:00  12.03.2009  01:45:36  18.07.2020  16:59:00    2,230.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (7).jpg
18.07.2020  16:59:01  26.03.2009  07:58:22  18.07.2020  16:59:01    2,936.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (8).jpg
18.07.2020  16:59:01  26.03.2009  08:14:14  18.07.2020  16:59:01    3,663.22  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (9).jpg
18.07.2020  16:58:51  26.03.2009  08:14:24  18.07.2020  16:58:51    2,396.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (10).jpg
18.07.2020  16:58:52  26.03.2009  08:14:34  18.07.2020  16:58:52    2,124.63  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (11).jpg
18.07.2020  16:58:53  26.03.2009  08:14:44  18.07.2020  16:58:53    2,232.42  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (12).jpg
18.07.2020  16:58:54  26.03.2009  08:22:54  18.07.2020  16:58:54    2,558.07  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (13).jpg
18.07.2020  16:58:55  26.03.2009  08:23:18  18.07.2020  16:58:55    2,536.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (14).jpg
18.07.2020  16:58:55  26.03.2009  08:23:40  18.07.2020  16:58:55    2,496.55  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (15).jpg
18.07.2020  16:58:56  26.03.2009  08:24:06  18.07.2020  16:58:56    2,441.62  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (16).jpg
18.07.2020  16:58:57  26.03.2009  08:24:26  18.07.2020  16:58:57    2,572.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (17).jpg
18.07.2020  16:58:57  26.03.2009  08:24:46  18.07.2020  16:58:57    2,619.62  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (18).jpg
18.07.2020  16:58:57  26.03.2009  08:25:20  18.07.2020  16:58:57    2,474.91  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (19).jpg
18.07.2020  16:58:57  26.03.2009  08:25:30  18.07.2020  16:58:57    2,556.52  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (20).jpg
18.07.2020  16:58:57  26.03.2009  08:26:08  18.07.2020  16:58:57    2,489.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (21).jpg
18.07.2020  16:58:57  26.03.2009  08:27:04  18.07.2020  16:58:57    2,416.03  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (22).jpg
18.07.2020  16:58:57  26.03.2009  08:34:04  18.07.2020  16:58:57    2,843.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (23).jpg
18.07.2020  16:58:57  26.03.2009  08:34:18  18.07.2020  16:58:57    2,861.43  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (24).jpg
18.07.2020  16:58:57  26.03.2009  08:44:16  18.07.2020  16:58:57    2,670.31  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (25).jpg
18.07.2020  16:58:57  26.03.2009  08:45:34  18.07.2020  16:58:57    2,697.76  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (26).jpg
18.07.2020  16:58:58  26.03.2009  08:45:50  18.07.2020  16:58:58    2,779.26  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (27).jpg
18.07.2020  16:58:58  26.03.2009  08:46:06  18.07.2020  16:58:58    2,687.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (28).jpg
18.07.2020  16:58:58  26.03.2009  08:46:36  18.07.2020  16:58:58    2,759.77  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (29).jpg
18.07.2020  16:58:58  26.03.2009  08:47:02  18.07.2020  16:58:58    2,794.58  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (30).jpg
18.07.2020  16:58:58  26.03.2009  08:48:42  18.07.2020  16:58:58    2,901.56  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (31).jpg
18.07.2020  16:58:58  26.03.2009  08:49:00  18.07.2020  16:58:58    2,672.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (32).jpg
18.07.2020  16:58:58  26.03.2009  08:49:08  18.07.2020  16:58:58    2,799.32  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (33).jpg
18.07.2020  16:58:58  26.03.2009  08:53:10  18.07.2020  16:58:58    2,766.10  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (34).jpg
18.07.2020  16:58:58  26.03.2009  08:53:32  18.07.2020  16:58:58    2,489.31  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (35).jpg
18.07.2020  16:58:58  26.03.2009  08:54:24  18.07.2020  16:58:58    2,655.70  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (36).jpg
18.07.2020  16:58:58  26.03.2009  09:00:16  18.07.2020  16:58:58    3,309.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (37).jpg
18.07.2020  16:58:58  26.03.2009  09:00:46  18.07.2020  16:58:58    2,795.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (38).jpg
18.07.2020  16:58:58  02.04.2009  02:19:28  18.07.2020  16:58:58    2,744.57  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (39).jpg
18.07.2020  16:58:58  14.04.2009  09:27:48  18.07.2020  16:58:58    2,100.98  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (40).jpg
18.07.2020  16:58:58  14.04.2009  09:28:10  18.07.2020  16:58:58    2,007.02  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (41).jpg
18.07.2020  16:58:59  14.04.2009  09:33:06  18.07.2020  16:58:59    2,842.30  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (42).jpg
18.07.2020  16:58:59  14.04.2009  09:33:22  18.07.2020  16:58:59    2,917.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (43).jpg
18.07.2020  16:58:59  14.04.2009  09:35:18  18.07.2020  16:58:59    2,698.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (44).jpg
18.07.2020  16:58:59  14.04.2009  09:35:32  18.07.2020  16:58:59    2,860.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (45).jpg
18.07.2020  16:58:59  14.04.2009  09:37:16  18.07.2020  16:58:59    2,464.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (46).jpg
18.07.2020  16:58:59  14.04.2009  09:37:48  18.07.2020  16:58:59    1,953.61  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (47).jpg
18.07.2020  16:58:59  14.04.2009  09:38:28  18.07.2020  16:58:59    2,342.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (48).jpg
18.07.2020  16:58:59  14.04.2009  09:39:30  18.07.2020  16:58:59    2,277.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (49).jpg
18.07.2020  16:58:59  14.04.2009  09:39:44  18.07.2020  16:58:59    2,182.10  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (50).jpg
18.07.2020  16:58:59  14.04.2009  09:42:20  18.07.2020  16:58:59    2,616.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (51).jpg
18.07.2020  16:58:59  14.04.2009  09:42:38  18.07.2020  16:58:59    2,297.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (52).jpg
18.07.2020  16:58:59  14.04.2009  09:43:00  18.07.2020  16:58:59    2,359.33  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (53).jpg
18.07.2020  16:58:59  14.04.2009  09:44:12  18.07.2020  16:58:59    1,922.26  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (54).jpg
18.07.2020  16:58:59  14.04.2009  09:45:54  18.07.2020  16:58:59    2,528.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (55).jpg
18.07.2020  16:58:59  14.04.2009  09:48:44  18.07.2020  16:58:59    2,434.93  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (56).jpg
18.07.2020  16:58:59  15.04.2009  05:42:54  18.07.2020  16:58:59    2,924.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (57).jpg
18.07.2020  16:58:59  15.04.2009  05:43:02  18.07.2020  16:58:59    2,408.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (58).jpg
18.07.2020  16:58:59  15.04.2009  05:43:10  18.07.2020  16:58:59    2,277.03  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (59).jpg
18.07.2020  16:58:59  15.04.2009  05:43:24  18.07.2020  16:58:59    2,945.58  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (60).jpg
18.07.2020  16:59:00  16.04.2009  01:05:44  18.07.2020  16:59:00    3,235.49  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (61).jpg
18.07.2020  16:59:00  16.04.2009  01:05:54  18.07.2020  16:59:00    4,296.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (62).jpg
18.07.2020  16:59:00  16.04.2009  01:06:02  18.07.2020  16:59:00    2,952.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (63).jpg
18.07.2020  16:59:00  16.04.2009  01:06:24  18.07.2020  16:59:00    3,456.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (64).jpg
18.07.2020  16:59:00  16.04.2009  02:46:56  18.07.2020  16:59:00    2,124.24  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (65).jpg
18.07.2020  16:59:00  16.04.2009  09:28:58  18.07.2020  16:59:00    2,165.34  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (66).jpg
18.07.2020  16:59:00  16.04.2009  09:29:14  18.07.2020  16:59:00    2,174.14  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (67).jpg
18.07.2020  16:59:00  16.04.2009  10:20:14  18.07.2020  16:59:00    2,425.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (68).jpg
18.07.2020  16:59:00  16.04.2009  10:55:38  18.07.2020  16:59:00    2,295.65  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (69).jpg
18.07.2020  16:59:00  17.04.2009  10:33:48  18.07.2020  16:59:00    1,906.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (70).jpg
18.07.2020  16:59:00  04.04.2009  04:47:24  18.07.2020  16:59:00    2,778.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (71).jpg
18.07.2020  16:59:00  04.04.2009  04:47:32  18.07.2020  16:59:00    2,909.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (72).jpg
18.07.2020  16:59:00  18.04.2009  06:24:40  18.07.2020  16:59:00    1,627.93  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (73).jpg
18.07.2020  16:59:00  18.04.2009  06:24:50  18.07.2020  16:59:00    1,770.06  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (74).jpg
18.07.2020  16:59:00  18.04.2009  06:25:00  18.07.2020  16:59:00      829.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (75).jpg
18.07.2020  16:59:00  18.04.2009  05:28:26  18.07.2020  16:59:00    2,536.99  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (76).jpg
18.07.2020  16:59:00  19.04.2009  06:37:16  18.07.2020  16:59:00    1,982.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (77).jpg
18.07.2020  16:59:00  19.04.2009  06:37:36  18.07.2020  16:59:00    3,084.14  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (78).jpg
18.07.2020  16:59:01  19.04.2009  23:15:38  18.07.2020  16:59:01    2,741.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (79).jpg
18.07.2020  16:59:01  19.04.2009  23:15:48  18.07.2020  16:59:01    2,806.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (80).jpg
18.07.2020  16:59:01  19.04.2009  23:15:52  18.07.2020  16:59:01    2,679.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (81).jpg
18.07.2020  16:59:01  21.04.2009  23:16:42  18.07.2020  16:59:01    2,551.34  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (82).jpg
18.07.2020  16:59:01  21.04.2009  23:49:06  18.07.2020  16:59:01    2,447.40  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (83).jpg
18.07.2020  16:59:01  21.04.2009  23:49:20  18.07.2020  16:59:01    2,347.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (84).jpg
18.07.2020  16:59:01  21.04.2009  06:34:30  18.07.2020  16:59:01    3,022.05  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (85).jpg
18.07.2020  16:59:01  21.04.2009  06:34:42  18.07.2020  16:59:01    2,961.71  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (86).jpg
18.07.2020  16:59:01  21.04.2009  06:35:00  18.07.2020  16:59:01    2,270.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (87).jpg
18.07.2020  16:59:01  21.04.2009  06:52:30  18.07.2020  16:59:01    2,237.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (88).jpg
18.07.2020  16:59:01  21.04.2009  06:52:34  18.07.2020  16:59:01    2,155.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (89).jpg
18.07.2020  16:59:01  21.04.2009  07:19:24  18.07.2020  16:59:01    2,148.45  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (90).jpg
18.07.2020  16:59:01  21.04.2009  07:19:34  18.07.2020  16:59:01    2,350.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (91).jpg
18.07.2020  16:59:01  21.04.2009  07:39:40  18.07.2020  16:59:01    2,674.51  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (92).jpg
18.07.2020  16:59:01  21.04.2009  09:20:06  18.07.2020  16:59:01    3,043.94  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (93).jpg
18.07.2020  16:59:01  21.04.2009  09:24:02  18.07.2020  16:59:01    1,876.90  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (94).jpg
18.07.2020  16:59:01  21.04.2009  09:30:00  18.07.2020  16:59:01    2,166.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (95).jpg
18.07.2020  16:59:01  21.04.2009  09:30:18  18.07.2020  16:59:01    2,107.80  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (96).jpg
18.07.2020  16:59:01  21.04.2009  09:33:10  18.07.2020  16:59:01    1,855.12  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (97).jpg
18.07.2020  16:59:01  21.04.2009  09:38:22  18.07.2020  16:59:01    2,506.86  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (98).jpg
18.07.2020  16:59:01  27.04.2009  03:00:16  18.07.2020  16:59:01    2,840.53  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (99).jpg
18.07.2020  16:58:51  27.04.2009  03:00:30  18.07.2020  16:58:51    2,857.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (100).jpg
18.07.2020  16:58:52  27.04.2009  03:00:36  18.07.2020  16:58:52    3,686.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (101).jpg
18.07.2020  16:58:52  27.04.2009  03:00:46  18.07.2020  16:58:52    3,181.43  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (102).jpg
18.07.2020  16:58:52  27.04.2009  03:02:32  18.07.2020  16:58:52    3,220.05  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (103).jpg
18.07.2020  16:58:52  29.04.2009  00:34:44  18.07.2020  16:58:52    2,550.28  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (104).jpg
18.07.2020  16:58:52  07.05.2009  06:31:24  18.07.2020  16:58:52    2,343.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (105).jpg
18.07.2020  16:58:52  07.05.2009  06:32:40  18.07.2020  16:58:52    2,762.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (106).jpg
18.07.2020  16:58:52  07.05.2009  07:58:18  18.07.2020  16:58:52    2,574.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (107).jpg
18.07.2020  16:58:52  07.05.2009  07:58:38  18.07.2020  16:58:52    2,604.53  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (108).jpg
18.07.2020  16:58:52  07.05.2009  08:05:42  18.07.2020  16:58:52    2,500.44  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (109).jpg
18.07.2020  16:58:53  07.05.2009  08:07:06  18.07.2020  16:58:53    2,335.28  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (110).jpg
18.07.2020  16:58:53  07.05.2009  09:14:42  18.07.2020  16:58:53    1,823.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (111).jpg
18.07.2020  16:58:53  07.05.2009  09:16:56  18.07.2020  16:58:53    2,096.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (112).jpg
18.07.2020  16:58:53  07.05.2009  09:17:02  18.07.2020  16:58:53    1,777.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (113).jpg
18.07.2020  16:58:53  07.05.2009  09:17:24  18.07.2020  16:58:53    2,302.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (114).jpg
18.07.2020  16:58:53  07.05.2009  12:02:14  18.07.2020  16:58:53    2,168.11  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (115).jpg
18.07.2020  16:58:53  07.05.2009  12:03:18  18.07.2020  16:58:53    3,011.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (116).jpg
18.07.2020  16:58:53  07.05.2009  12:03:28  18.07.2020  16:58:53    3,093.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (117).jpg
18.07.2020  16:58:53  07.05.2009  12:03:42  18.07.2020  16:58:53    3,337.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (118).jpg
18.07.2020  16:58:53  07.05.2009  12:04:08  18.07.2020  16:58:53    3,092.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (119).jpg
18.07.2020  16:58:53  07.05.2009  12:07:28  18.07.2020  16:58:53    2,936.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (120).jpg
18.07.2020  16:58:53  07.05.2009  12:07:38  18.07.2020  16:58:53    3,130.50  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (121).jpg
18.07.2020  16:58:53  07.05.2009  22:25:56  18.07.2020  16:58:53    2,586.45  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (122).jpg
18.07.2020  16:58:53  07.05.2009  22:26:08  18.07.2020  16:58:53    2,491.24  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (123).jpg
18.07.2020  16:58:53  07.05.2009  22:26:16  18.07.2020  16:58:53    2,592.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (124).jpg
18.07.2020  16:58:53  07.05.2009  22:37:04  18.07.2020  16:58:53    3,061.43  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (125).jpg
18.07.2020  16:58:53  07.05.2009  22:41:30  18.07.2020  16:58:53    2,989.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (126).jpg
18.07.2020  16:58:53  09.05.2009  09:56:56  18.07.2020  16:58:53    2,694.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (127).jpg
18.07.2020  16:58:54  08.05.2009  09:57:08  18.07.2020  16:58:54    2,790.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (128).jpg
18.07.2020  16:58:54  08.05.2009  16:36:00  18.07.2020  16:58:54    2,288.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (129).jpg
18.07.2020  16:58:54  09.05.2009  13:20:38  18.07.2020  16:58:54    2,006.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (130).jpg
18.07.2020  16:58:54  09.05.2009  02:55:44  18.07.2020  16:58:54    2,627.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (131).jpg
18.07.2020  16:58:54  09.05.2009  02:55:56  18.07.2020  16:58:54    2,494.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (132).jpg
18.07.2020  16:58:54  09.05.2009  02:56:02  18.07.2020  16:58:54    2,730.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (133).jpg
18.07.2020  16:58:54  09.05.2009  02:56:12  18.07.2020  16:58:54    2,404.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (134).jpg
18.07.2020  16:58:54  09.05.2009  10:11:58  18.07.2020  16:58:54    2,936.77  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (135).jpg
18.07.2020  16:58:54  09.05.2009  10:24:22  18.07.2020  16:58:54    2,378.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (136).jpg
18.07.2020  16:58:55  09.05.2009  10:24:36  18.07.2020  16:58:55    2,778.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (137).jpg
18.07.2020  16:58:55  09.05.2009  11:34:08  18.07.2020  16:58:55    2,688.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (138).jpg
18.07.2020  16:58:55  09.05.2009  11:34:16  18.07.2020  16:58:55    2,773.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (139).jpg
18.07.2020  16:58:55  09.05.2009  12:27:52  18.07.2020  16:58:55    2,508.50  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (140).jpg
18.07.2020  16:58:55  09.05.2009  14:12:08  18.07.2020  16:58:55    2,922.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (141).jpg
18.07.2020  16:58:55  09.05.2009  14:12:22  18.07.2020  16:58:55    2,106.18  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (142).jpg
18.07.2020  16:58:55  09.05.2009  14:12:58  18.07.2020  16:58:55    2,315.12  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (143).jpg
18.07.2020  16:58:55  09.05.2009  14:13:00  18.07.2020  16:58:55    2,942.02  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (144).jpg
18.07.2020  16:58:55  09.05.2009  14:13:08  18.07.2020  16:58:55    2,310.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (145).jpg
18.07.2020  16:58:55  09.05.2009  14:13:12  18.07.2020  16:58:55    2,627.21  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (146).jpg
18.07.2020  16:58:55  09.05.2009  14:13:24  18.07.2020  16:58:55    2,848.29  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (147).jpg
18.07.2020  16:58:55  09.05.2009  14:19:16  18.07.2020  16:58:55    2,183.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (148).jpg
18.07.2020  16:58:55  09.05.2009  23:39:02  18.07.2020  16:58:55    2,337.24  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (149).jpg
18.07.2020  16:58:55  09.05.2009  23:39:18  18.07.2020  16:58:55    2,992.51  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (150).jpg
18.07.2020  16:58:55  09.05.2009  23:39:26  18.07.2020  16:58:55    2,000.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (151).jpg
18.07.2020  16:58:55  19.05.2009  03:26:46  18.07.2020  16:58:55    3,265.48  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (152).jpg
18.07.2020  16:58:55  19.05.2009  03:26:50  18.07.2020  16:58:55    2,559.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (153).jpg
18.07.2020  16:58:55  19.05.2009  03:28:14  18.07.2020  16:58:55    2,797.23  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (154).jpg
18.07.2020  16:58:55  20.05.2009  04:41:22  18.07.2020  16:58:55    3,571.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (155).jpg
18.07.2020  16:58:55  06.10.2016  06:10:16  18.07.2020  16:58:55    2,781.44  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (156).jpg
18.07.2020  16:58:55  06.10.2016  06:10:20  18.07.2020  16:58:55    2,679.57  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (157).jpg
18.07.2020  16:58:56  20.05.2009  07:04:54  18.07.2020  16:58:56    3,163.72  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (158).jpg
18.07.2020  16:58:56  20.05.2009  07:05:02  18.07.2020  16:58:56    2,887.61  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (159).jpg
18.07.2020  16:58:56  20.05.2009  07:05:10  18.07.2020  16:58:56    3,265.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (160).jpg
18.07.2020  16:58:56  20.05.2009  07:08:10  18.07.2020  16:58:56    3,080.47  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (161).jpg
18.07.2020  16:58:56  20.05.2009  09:12:56  18.07.2020  16:58:56              S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0064

```
18.07.2020  16:58:56  20.05.2009  09:13:06  18.07.2020  16:58:56     2,925.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (163).jpg
18.07.2020  16:58:56  20.05.2009  09:13:20  18.07.2020  16:58:56     3,127.37  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (164).jpg
18.07.2020  16:58:56  20.05.2009  09:13:30  18.07.2020  16:58:56     3,075.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (165).jpg
18.07.2020  16:58:57  20.05.2009  09:13:46  18.07.2020  16:58:57     3,090.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (166).jpg
18.07.2020  16:58:57  20.05.2009  09:14:00  18.07.2020  16:58:57     2,676.42  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (167).jpg
18.07.2020  16:58:57  20.05.2009  09:15:04  18.07.2020  16:58:57     2,912.91  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (168).jpg
18.07.2020  16:58:57  20.05.2009  09:21:10  18.07.2020  16:58:57     3,186.35  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (169).jpg
18.07.2020  16:58:57  20.05.2009  09:43:10  18.07.2020  16:58:57     2,296.08  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (170).jpg
18.07.2020  16:58:57  30.05.2009  00:23:44  18.07.2020  16:58:57     2,477.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (171).jpg
18.07.2020  16:58:57  30.05.2009  00:37:18  18.07.2020  16:58:57     2,417.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (172).jpg
18.07.2020  16:58:57  30.05.2009  00:37:38  18.07.2020  16:58:57     2,592.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (173).jpg
18.07.2020  16:58:57  30.05.2009  02:00:56  18.07.2020  16:58:57     2,420.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (174).jpg
18.07.2020  16:58:57  30.05.2009  02:50:48  18.07.2020  16:58:57     2,502.70  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (175).jpg
18.07.2020  16:58:57  07.06.2009  07:39:46  18.07.2020  16:58:57     1,959.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (187).jpg
18.07.2020  16:58:57  07.06.2009  07:40:08  18.07.2020  16:58:57     3,134.85  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (188).jpg
18.07.2020  16:58:57  23.06.2009  06:51:48  18.07.2020  16:58:57     3,126.94  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (189).jpg
18.07.2020  16:58:57  23.06.2009  07:03:52  18.07.2020  16:58:57     3,459.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (190).jpg
18.07.2020  16:58:57  23.06.2009  07:04:26  18.07.2020  16:58:57     3,288.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (191).jpg
18.07.2020  16:58:57  23.06.2009  09:13:26  18.07.2020  16:58:57     2,293.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000 (192).jpg
18.07.2020  16:59:01  23.06.2009  09:15:36  18.07.2020  16:59:01     3,103.53  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\IMG_224000.jpg
18.07.2020  16:59:02  18.09.2008  22:56:00  18.07.2020  16:59:02     5,050.60  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_1849.avi
18.07.2020  16:59:02  26.03.2009  08:33:54  18.07.2020  16:59:02     7,334.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_2056.avi
18.07.2020  16:59:02  26.03.2009  08:53:56  18.07.2020  16:59:02    12,886.14  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_2070.avi
18.07.2020  16:59:02  14.04.2009  09:27:56  18.07.2020  16:59:02     6,249.17  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_2079.avi
18.07.2020  16:59:02  07.05.2009  09:16:46  18.07.2020  16:59:02     7,972.15  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_2153.avi
18.07.2020  16:59:02  07.05.2009  09:17:14  18.07.2020  16:59:02     9,248.27  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_2156.avi
18.07.2020  16:59:02  07.05.2009  12:02:06  18.07.2020  16:59:02     8,220.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\MVI_2158.avi
18.07.2020  16:59:02  25.07.2012  16:15:08                          1,850.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\
18.07.2020  16:58:44  15.11.2006  10:08:38  18.07.2020  16:58:44       174.21  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\cac.bmp
18.07.2020  16:58:44  19.11.2006  13:01:14  18.07.2020  16:58:44     1,480.50  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 001.jpg
18.07.2020  16:58:44  19.12.2007  13:01:14  18.07.2020  16:58:44     1,404.72  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 002.jpg
18.07.2020  16:58:44  19.12.2007  13:01:14  18.07.2020  16:58:44     1,365.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 003.jpg
18.07.2020  16:58:44  19.12.2007  13:01:14  18.07.2020  16:58:44     1,285.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 004.jpg
18.07.2020  16:58:44  19.12.2007  13:01:14  18.07.2020  16:58:44     1,333.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 005.jpg
18.07.2020  16:58:44  19.12.2007  13:01:14  18.07.2020  16:58:44     1,250.71  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 006.jpg
18.07.2020  16:58:44  19.12.2007  13:01:14  18.07.2020  16:58:44     1,214.34  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 007.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,148.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 008.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,086.90  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 009.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,125.13  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 010.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,119.30  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 011.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,372.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 012.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,219.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 013.jpg
18.07.2020  16:58:44  19.12.2007  13:01:16  18.07.2020  16:58:44     1,216.51  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 014.jpg
18.07.2020  16:58:44  19.12.2007  13:01:18  18.07.2020  16:58:44     1,156.32  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 015.jpg
18.07.2020  16:58:45  19.12.2007  13:01:18  18.07.2020  16:58:45     1,128.64  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 016.jpg
18.07.2020  16:58:45  19.12.2007  13:01:18  18.07.2020  16:58:45     1,186.94  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 017.jpg
18.07.2020  16:58:45  19.12.2007  13:01:18  18.07.2020  16:58:45     1,563.18  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 018.jpg
18.07.2020  16:58:45  19.12.2007  13:01:18  18.07.2020  16:58:45     1,265.49  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 019.jpg
18.07.2020  16:58:45  19.12.2007  13:01:18  18.07.2020  16:58:45     1,392.26  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 020.jpg
18.07.2020  16:58:45  19.12.2007  13:01:18  18.07.2020  16:58:45     2,228.37  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 021.jpg
18.07.2020  16:58:45  19.12.2007  13:01:20  18.07.2020  16:58:45     1,839.99  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 022.jpg
18.07.2020  16:58:45  19.12.2007  13:01:20  18.07.2020  16:58:45     2,007.41  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 023.jpg
18.07.2020  16:58:45  19.12.2007  13:01:20  18.07.2020  16:58:45     1,810.90  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 024.jpg
18.07.2020  16:58:45  19.12.2007  13:01:20  18.07.2020  16:58:45     1,641.94  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 025.jpg
18.07.2020  16:58:45  19.12.2007  13:01:20  18.07.2020  16:58:45     1,664.21  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 026.jpg
18.07.2020  16:58:45  19.12.2007  13:01:22  18.07.2020  16:58:45     1,685.03  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 027.jpg
18.07.2020  16:58:45  19.12.2007  13:01:22  18.07.2020  16:58:45     1,450.97  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 028.jpg
18.07.2020  16:58:45  19.12.2007  13:01:22  18.07.2020  16:58:45     1,473.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 029.jpg
18.07.2020  16:58:45  19.12.2007  13:01:22  18.07.2020  16:58:45     1,171.96  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 030.jpg
18.07.2020  16:58:45  19.12.2007  13:01:22  18.07.2020  16:58:45     1,822.33  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 031.jpg
18.07.2020  16:58:45  19.12.2007  13:01:22  18.07.2020  16:58:45     1,255.03  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 032.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45     1,494.30  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 033.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45     1,489.31  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 034.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45     1,450.23  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 035.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45     1,204.23  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 036.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45     1,438.10  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 037.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45       948.35  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 038.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45       986.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 039.jpg
18.07.2020  16:58:45  19.12.2007  13:01:24  18.07.2020  16:58:45     1,003.27  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 040.jpg
18.07.2020  16:58:45  19.12.2007  13:01:26  18.07.2020  16:58:45     1,978.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 041.jpg
18.07.2020  16:58:45  19.12.2007  13:01:26  18.07.2020  16:58:45     1,794.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 042.jpg
18.07.2020  16:58:45  19.12.2007  13:01:26  18.07.2020  16:58:45     2,013.27  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 043.jpg
18.07.2020  16:58:45  19.12.2007  13:01:26  18.07.2020  16:58:45     1,883.47  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 044.jpg
18.07.2020  16:58:46  19.12.2007  13:01:26  18.07.2020  16:58:46     1,931.42  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 045.jpg
18.07.2020  16:58:46  19.12.2007  13:01:26  18.07.2020  16:58:46     1,523.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 046.jpg
18.07.2020  16:58:46  19.12.2007  13:01:28  18.07.2020  16:58:46     1,470.98  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 047.jpg
18.07.2020  16:58:46  19.12.2007  13:01:28  18.07.2020  16:58:46     2,062.46  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 048.jpg
18.07.2020  16:58:46  19.12.2007  13:01:28  18.07.2020  16:58:46     1,665.35  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 049.jpg
18.07.2020  16:58:46  19.12.2007  13:01:28  18.07.2020  16:58:46     1,720.73  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 050.jpg
18.07.2020  16:58:46  19.12.2007  13:01:28  18.07.2020  16:58:46     2,180.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 051.jpg
18.07.2020  16:58:46  19.12.2007  13:01:28  18.07.2020  16:58:46     1,867.94  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 052.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46     1,749.98  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 053.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46     1,957.80  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 054.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46     1,648.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 055.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46     1,999.63  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 056.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46       845.28  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 057.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46       909.58  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 058.jpg
18.07.2020  16:58:46  19.12.2007  13:01:30  18.07.2020  16:58:46     1,083.58  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 059.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46     1,033.18  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 060.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46     1,532.11  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 061.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46       813.97  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 062.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46       840.72  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 063.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46     1,197.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 064.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46     2,049.85  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 065.jpg
18.07.2020  16:58:46  19.12.2007  13:01:32  18.07.2020  16:58:46     1,749.63  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 066.jpg
18.07.2020  16:58:46  19.12.2007  13:01:34  18.07.2020  16:58:46     1,751.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 067.jpg
18.07.2020  16:58:46  19.12.2007  13:01:34  18.07.2020  16:58:46     1,747.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 068.jpg
18.07.2020  16:58:47  19.12.2007  13:01:34  18.07.2020  16:58:47     1,221.40  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 069.jpg
18.07.2020  16:58:47  19.12.2007  13:01:34  18.07.2020  16:58:47     1,479.46  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 070.jpg
18.07.2020  16:58:47  19.12.2007  13:01:34  18.07.2020  16:58:47     1,700.46  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 071.jpg
18.07.2020  16:58:47  19.12.2007  13:01:34  18.07.2020  16:58:47     1,784.71  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 072.jpg
18.07.2020  16:58:47  19.12.2007  13:01:36  18.07.2020  16:58:47     1,858.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 073.jpg
18.07.2020  16:58:47  19.12.2007  13:01:36  18.07.2020  16:58:47     1,706.72  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 074.jpg
18.07.2020  16:58:47  19.12.2007  13:01:36  18.07.2020  16:58:47     1,823.44  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 075.jpg
18.07.2020  16:58:47  19.12.2007  13:01:36  18.07.2020  16:58:47     1,729.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 076.jpg
18.07.2020  16:58:47  19.12.2007  13:01:36  18.07.2020  16:58:47     1,655.40  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 077.jpg
18.07.2020  16:58:47  19.12.2007  13:01:38  18.07.2020  16:58:47     1,693.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 078.jpg
18.07.2020  16:58:47  19.12.2007  13:01:38  18.07.2020  16:58:47     1,645.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 079.jpg
18.07.2020  16:58:47  19.12.2007  13:01:38  18.07.2020  16:58:47     1,866.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 080.jpg
18.07.2020  16:58:47  19.12.2007  13:01:38  18.07.2020  16:58:47     1,486.49  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 081.jpg
18.07.2020  16:58:47  19.12.2007  13:01:38  18.07.2020  16:58:47     1,805.18  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 082.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     1,621.72  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 083.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     1,988.67  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 084.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     1,668.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 085.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     2,194.46  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 086.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     1,706.05  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 087.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     1,923.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 088.jpg
18.07.2020  16:58:47  19.12.2007  13:01:40  18.07.2020  16:58:47     1,663.35  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 089.jpg
18.07.2020  16:58:48  19.12.2007  13:01:42  18.07.2020  16:58:48     2,013.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 090.jpg
18.07.2020  16:58:48  19.12.2007  13:01:42  18.07.2020  16:58:48     2,022.68  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 091.jpg
18.07.2020  16:58:48  19.12.2007  13:01:42  18.07.2020  16:58:48     1,780.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 092.jpg
18.07.2020  16:58:48  19.12.2007  13:01:42  18.07.2020  16:58:48     1,812.23  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 093.jpg
18.07.2020  16:58:48  19.12.2007  13:01:42  18.07.2020  16:58:48     1,812.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 094.jpg
18.07.2020  16:58:48  19.12.2007  13:01:44  18.07.2020  16:58:48     1,573.23  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 095.jpg
18.07.2020  16:58:48  19.12.2007  13:01:44  18.07.2020  16:58:48     1,772.67  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 096.jpg
18.07.2020  16:58:48  19.12.2007  13:01:44  18.07.2020  16:58:48     2,076.17  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 097.jpg
18.07.2020  16:58:48  19.12.2007  13:01:44  18.07.2020  16:58:48     1,977.95  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 098.jpg
18.07.2020  16:58:48  19.12.2007  13:01:44  18.07.2020  16:58:48     1,666.90  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 099.jpg
18.07.2020  16:58:48  19.12.2007  13:01:46  18.07.2020  16:58:48     1,880.33  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 100.jpg
18.07.2020  16:58:48  19.12.2007  13:01:46  18.07.2020  16:58:48     1,888.02  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 101.jpg
18.07.2020  16:58:48  19.12.2007  13:01:46  18.07.2020  16:58:48     1,830.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 102.jpg
18.07.2020  16:58:48  19.12.2007  13:01:46  18.07.2020  16:58:48     1,851.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 103.jpg
18.07.2020  16:58:48  19.12.2007  13:01:46  18.07.2020  16:58:48     1,756.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 104.jpg
18.07.2020  16:58:48  19.12.2007  13:01:46  18.07.2020  16:58:48     1,791.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 105.jpg
18.07.2020  16:58:48  19.12.2007  13:01:48  18.07.2020  16:58:48     1,659.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 106.jpg
18.07.2020  16:58:48  19.12.2007  13:01:48  18.07.2020  16:58:48     1,670.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 107.jpg
18.07.2020  16:58:48  19.12.2007  13:01:48  18.07.2020  16:58:48     1,814.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 108.jpg
18.07.2020  16:58:48  19.12.2007  13:01:48  18.07.2020  16:58:48     2,425.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 109.jpg
18.07.2020  16:58:48  19.12.2007  13:01:48  18.07.2020  16:58:48     2,453.96  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 110.jpg
18.07.2020  16:58:49  19.12.2007  13:01:50  18.07.2020  16:58:49     2,110.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 111.jpg
18.07.2020  16:58:49  19.12.2007  13:01:50  18.07.2020  16:58:49     2,485.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 112.jpg
18.07.2020  16:58:49  19.12.2007  13:01:50  18.07.2020  16:58:49     2,411.57  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 113.jpg
18.07.2020  16:58:49  19.12.2007  13:01:50  18.07.2020  16:58:49     2,408.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 114.jpg
18.07.2020  16:58:49  19.12.2007  13:01:50  18.07.2020  16:58:49     1,950.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 115.jpg
18.07.2020  16:58:49  19.12.2007  13:01:52  18.07.2020  16:58:49     2,232.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 116.jpg
18.07.2020  16:58:49  19.12.2007  13:01:52  18.07.2020  16:58:49     2,233.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 117.jpg
18.07.2020  16:58:49  19.12.2007  13:01:52  18.07.2020  16:58:49     2,250.21  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 118.jpg
18.07.2020  16:58:49  19.12.2007  13:01:52  18.07.2020  16:58:49     2,224.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 119.jpg
18.07.2020  16:58:49  19.12.2007  13:01:52  18.07.2020  16:58:49     2,291.56  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 120.jpg
18.07.2020  16:58:49  19.12.2007  13:01:54  18.07.2020  16:58:49     1,227.55  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 121.jpg
18.07.2020  16:58:49  19.12.2007  13:01:54  18.07.2020  16:58:49     2,375.34  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 122.jpg
18.07.2020  16:58:49  19.12.2007  13:01:54  18.07.2020  16:58:49     2,379.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 123.jpg
18.07.2020  16:58:49  19.12.2007  13:01:54  18.07.2020  16:58:49     2,387.97  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 124.jpg
18.07.2020  16:58:49  19.12.2007  13:01:54  18.07.2020  16:58:49     2,318.12  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 125.jpg
18.07.2020  16:58:49  19.12.2007  13:01:56  18.07.2020  16:58:49     2,097.66  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 126.jpg
18.07.2020  16:58:49  19.12.2007  13:01:56  18.07.2020  16:58:49     2,324.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 127.jpg
18.07.2020  16:58:49  19.12.2007  13:01:56  18.07.2020  16:58:49     1,658.41  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 128.jpg
18.07.2020  16:58:49  19.12.2007  13:01:56  18.07.2020  16:58:49     1,334.47  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 129.jpg
18.07.2020  16:58:49  19.12.2007  13:01:56  18.07.2020  16:58:49     1,347.60  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 130.jpg
18.07.2020  16:58:50  19.12.2007  13:01:58  18.07.2020  16:58:50     1,745.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 131.jpg
18.07.2020  16:58:50  19.12.2007  13:01:58  18.07.2020  16:58:50     1,668.42  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 132.jpg
18.07.2020  16:58:50  19.12.2007  13:01:58  18.07.2020  16:58:50     1,373.14  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 133.jpg
18.07.2020  16:58:50  19.12.2007  13:01:58  18.07.2020  16:58:50     1,468.17  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 134.jpg
18.07.2020  16:58:50  19.12.2007  13:01:58  18.07.2020  16:58:50     1,987.12  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 135.jpg
18.07.2020  16:58:50  19.12.2007  13:02:00  18.07.2020  16:58:50     1,915.90  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 136.jpg
18.07.2020  16:58:50  19.12.2007  13:02:00  18.07.2020  16:58:50     2,064.63  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 137.jpg
18.07.2020  16:58:50  19.12.2007  13:02:00  18.07.2020  16:58:50     1,615.96  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 138.jpg
18.07.2020  16:58:50  19.12.2007  13:02:00  18.07.2020  16:58:50     1,582.57  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 139.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

```
18.07.2020  16:58:50  19.12.2007  13:02:00  18.07.2020  16:58:50     1,935.79  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 141.jpg
18.07.2020  16:58:50  19.12.2007  13:02:02  18.07.2020  16:58:50     1,737.62  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 142.jpg
18.07.2020  16:58:50  19.12.2007  13:02:02  18.07.2020  16:58:50     1,650.48  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 143.jpg
18.07.2020  16:58:50  19.12.2007  13:02:02  18.07.2020  16:58:50     1,558.22  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 144.jpg
18.07.2020  16:58:50  19.12.2007  13:02:02  18.07.2020  16:58:50     1,557.51  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 145.jpg
18.07.2020  16:58:50  19.12.2007  13:02:02  18.07.2020  16:58:50     2,026.65  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 146.jpg
18.07.2020  16:58:50  19.12.2007  13:02:04  18.07.2020  16:58:50     2,037.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 147.jpg
18.07.2020  16:58:50  19.12.2007  13:02:04  18.07.2020  16:58:50     2,088.44  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 148.jpg
18.07.2020  16:58:50  19.12.2007  13:02:04  18.07.2020  16:58:50     1,938.28  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 149.jpg
18.07.2020  16:58:50  19.12.2007  13:02:04  18.07.2020  16:58:50     1,755.96  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 150.jpg
18.07.2020  16:58:50  19.12.2007  13:02:04  18.07.2020  16:58:50     1,817.15  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 151.jpg
18.07.2020  16:58:50  19.12.2007  13:02:04  18.07.2020  16:58:50     1,847.22  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 152.jpg
18.07.2020  16:58:51  19.12.2007  13:02:06  18.07.2020  16:58:51     1,753.47  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 153.jpg
18.07.2020  16:58:51  19.12.2007  13:02:06  18.07.2020  16:58:51     3,291.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 154.avi
18.07.2020  16:58:51  19.12.2007  13:02:08  18.07.2020  16:58:51    11,889.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Picture 155.avi
18.07.2020  16:58:51  09.05.2017  15:03:28  18.07.2020  16:58:51     1,746.50  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\
18.07.2020  16:58:32  12.02.2009  00:38:44  18.07.2020  16:58:32     2,418.07  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2034.jpg
18.07.2020  16:58:32  16.02.2009  04:20:54  18.07.2020  16:58:32     2,398.47  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2035.jpg
18.07.2020  16:58:32  16.02.2009  04:20:54  18.07.2020  16:58:32     2,395.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2036.jpg
18.07.2020  16:58:33  17.02.2009  02:22:24  18.07.2020  16:58:33     2,609.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2037.jpg
18.07.2020  16:58:33  17.02.2009  02:23:40  18.07.2020  16:58:33     2,060.37  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2038.jpg
18.07.2020  16:58:33  27.02.2009  01:56:24  18.07.2020  16:58:33     4,670.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2039.jpg
18.07.2020  16:58:33  12.03.2009  01:45:36  18.07.2020  16:58:33     2,230.75  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2040.jpg
18.07.2020  16:58:33  26.03.2009  07:58:22  18.07.2020  16:58:33     2,936.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2041.jpg
18.07.2020  16:58:33  26.03.2009  08:14:14  18.07.2020  16:58:33     3,663.22  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2042.jpg
18.07.2020  16:58:33  26.03.2009  08:14:24  18.07.2020  16:58:33     2,396.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2043.jpg
18.07.2020  16:58:33  26.03.2009  08:14:34  18.07.2020  16:58:33     2,124.63  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2044.jpg
18.07.2020  16:58:33  26.03.2009  08:14:44  18.07.2020  16:58:33     2,232.42  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2045.jpg
18.07.2020  16:58:33  26.03.2009  08:22:54  18.07.2020  16:58:33     2,550.07  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2046.jpg
18.07.2020  16:58:33  26.03.2009  08:23:18  18.07.2020  16:58:33     2,536.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2047.jpg
18.07.2020  16:58:33  26.03.2009  08:23:40  18.07.2020  16:58:33     2,496.55  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2048.jpg
18.07.2020  16:58:33  26.03.2009  08:24:06  18.07.2020  16:58:33     2,441.62  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2049.jpg
18.07.2020  16:58:33  26.03.2009  08:24:26  18.07.2020  16:58:33     2,572.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2050.jpg
18.07.2020  16:58:33  26.03.2009  08:24:46  18.07.2020  16:58:33     2,619.62  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2051.jpg
18.07.2020  16:58:33  26.03.2009  08:25:20  18.07.2020  16:58:33     2,474.91  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2052.jpg
18.07.2020  16:58:33  26.03.2009  08:25:30  18.07.2020  16:58:33     2,556.52  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2053.jpg
18.07.2020  16:58:33  26.03.2009  08:26:08  18.07.2020  16:58:33     2,409.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2054.jpg
18.07.2020  16:58:33  26.03.2009  08:27:04  18.07.2020  16:58:33     2,416.03  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2055.jpg
18.07.2020  16:58:33  26.03.2009  08:34:04  18.07.2020  16:58:33     2,843.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2057.jpg
18.07.2020  16:58:33  26.03.2009  08:34:18  18.07.2020  16:58:33     2,861.43  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2058.jpg
18.07.2020  16:58:34  26.03.2009  08:44:16  18.07.2020  16:58:34     2,670.31  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2059.jpg
18.07.2020  16:58:34  26.03.2009  08:45:34  18.07.2020  16:58:34     2,697.76  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2060.jpg
18.07.2020  16:58:34  26.03.2009  08:45:50  18.07.2020  16:58:34     2,779.26  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2061.jpg
18.07.2020  16:58:34  26.03.2009  08:46:06  18.07.2020  16:58:34     2,687.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2062.jpg
18.07.2020  16:58:34  26.03.2009  08:46:36  18.07.2020  16:58:34     2,759.77  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2063.jpg
18.07.2020  16:58:34  26.03.2009  08:47:02  18.07.2020  16:58:34     2,794.58  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2064.jpg
18.07.2020  16:58:34  26.03.2009  08:48:42  18.07.2020  16:58:34     2,901.56  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2065.jpg
18.07.2020  16:58:34  26.03.2009  08:49:00  18.07.2020  16:58:34     2,672.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2066.jpg
18.07.2020  16:58:34  26.03.2009  08:49:08  18.07.2020  16:58:34     2,799.32  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2067.jpg
18.07.2020  16:58:34  26.03.2009  08:53:10  18.07.2020  16:58:34     2,766.10  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2068.jpg
18.07.2020  16:58:34  26.03.2009  08:53:32  18.07.2020  16:58:34     2,489.31  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2069.jpg
18.07.2020  16:58:34  26.03.2009  08:54:24  18.07.2020  16:58:34     2,655.70  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2071.jpg
18.07.2020  16:58:34  26.03.2009  09:00:16  18.07.2020  16:58:34     3,309.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2072.jpg
18.07.2020  16:58:34  26.03.2009  09:00:46  18.07.2020  16:58:34     2,795.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2073.jpg
18.07.2020  16:58:34  02.04.2009  02:19:28  18.07.2020  16:58:34     2,744.57  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2077.jpg
18.07.2020  16:58:35  14.04.2009  09:27:48  18.07.2020  16:58:35     2,100.98  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2078.jpg
18.07.2020  16:58:35  14.04.2009  09:28:10  18.07.2020  16:58:35     2,007.02  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2080.jpg
18.07.2020  16:58:35  14.04.2009  09:33:06  18.07.2020  16:58:35     2,842.30  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2081.jpg
18.07.2020  16:58:35  14.04.2009  09:33:22  18.07.2020  16:58:35     2,917.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2082.jpg
18.07.2020  16:58:35  14.04.2009  09:35:18  18.07.2020  16:58:35     2,698.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2083.jpg
18.07.2020  16:58:35  14.04.2009  09:35:32  18.07.2020  16:58:35     2,860.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2084.jpg
18.07.2020  16:58:35  14.04.2009  09:37:16  18.07.2020  16:58:35     2,464.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2085.jpg
18.07.2020  16:58:35  14.04.2009  09:37:48  18.07.2020  16:58:35     1,953.61  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2086.jpg
18.07.2020  16:58:35  14.04.2009  09:38:28  18.07.2020  16:58:35     2,342.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2087.jpg
18.07.2020  16:58:35  14.04.2009  09:39:30  18.07.2020  16:58:35     2,277.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2088.jpg
18.07.2020  16:58:35  14.04.2009  09:39:44  18.07.2020  16:58:35     2,182.10  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2089.jpg
18.07.2020  16:58:35  14.04.2009  09:42:20  18.07.2020  16:58:35     2,616.19  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2090.jpg
18.07.2020  16:58:35  14.04.2009  09:42:38  18.07.2020  16:58:35     2,297.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2091.jpg
18.07.2020  16:58:35  14.04.2009  09:43:00  18.07.2020  16:58:35     2,359.33  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2092.jpg
18.07.2020  16:58:35  14.04.2009  09:44:12  18.07.2020  16:58:35     1,922.26  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2093.jpg
18.07.2020  16:58:35  14.04.2009  09:45:54  18.07.2020  16:58:35     2,528.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2094.jpg
18.07.2020  16:58:35  14.04.2009  09:48:44  18.07.2020  16:58:35     2,434.93  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2095.jpg
18.07.2020  16:58:35  14.04.2009  09:42:54  18.07.2020  16:58:35     2,924.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2097.jpg
18.07.2020  16:58:35  15.04.2009  05:43:02  18.07.2020  16:58:35     2,408.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2098.jpg
18.07.2020  16:58:35  15.04.2009  05:43:10  18.07.2020  16:58:35     2,277.03  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2099.jpg
18.07.2020  16:58:35  15.04.2009  05:43:24  18.07.2020  16:58:35     2,945.58  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2100.jpg
18.07.2020  16:58:35  15.04.2009  05:05:44  18.07.2020  16:58:35     3,235.49  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2101.jpg
18.07.2020  16:58:36  16.04.2009  01:05:54  18.07.2020  16:58:36     4,296.82  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2102.jpg
18.07.2020  16:58:36  16.04.2009  01:06:02  18.07.2020  16:58:36     2,952.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2103.jpg
18.07.2020  16:58:36  16.04.2009  01:06:24  18.07.2020  16:58:36     3,456.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2104.jpg
18.07.2020  16:58:36  16.04.2009  02:46:56  18.07.2020  16:58:36     2,124.24  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2105.jpg
18.07.2020  16:58:36  16.04.2009  09:28:58  18.07.2020  16:58:36     2,165.34  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2106.jpg
18.07.2020  16:58:36  16.04.2009  09:29:14  18.07.2020  16:58:36     2,174.14  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2107.jpg
18.07.2020  16:58:36  16.04.2009  10:28:14  18.07.2020  16:58:36     2,425.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2108.jpg
18.07.2020  16:58:36  16.04.2009  10:55:38  18.07.2020  16:58:36     2,295.65  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2109.jpg
18.07.2020  16:58:36  17.04.2009  10:33:48  18.07.2020  16:58:36     1,986.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2110.jpg
18.07.2020  16:58:36  18.04.2009  04:47:24  18.07.2020  16:58:36     2,778.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2112.jpg
18.07.2020  16:58:36  18.04.2009  04:47:32  18.07.2020  16:58:36     2,909.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2113.jpg
18.07.2020  16:58:36  18.04.2009  06:24:40  18.07.2020  16:58:36     1,627.93  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2114.jpg
18.07.2020  16:58:36  18.04.2009  06:24:50  18.07.2020  16:58:36     1,770.06  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2115.jpg
18.07.2020  16:58:36  18.04.2009  06:25:00  18.07.2020  16:58:36       829.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2116.jpg
18.07.2020  16:58:36  19.04.2009  05:28:26  18.07.2020  16:58:36     2,536.99  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2117.jpg
18.07.2020  16:58:37  19.04.2009  06:37:16  18.07.2020  16:58:37     1,982.74  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2118.jpg
18.07.2020  16:58:37  19.04.2009  06:37:36  18.07.2020  16:58:37     3,884.14  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2119.jpg
18.07.2020  16:58:37  19.04.2009  23:15:38  18.07.2020  16:58:37     2,741.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2120.jpg
18.07.2020  16:58:37  19.04.2009  23:15:48  18.07.2020  16:58:37     2,806.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2121.jpg
18.07.2020  16:58:37  19.04.2009  23:15:52  18.07.2020  16:58:37     2,679.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2122.jpg
18.07.2020  16:58:37  19.04.2009  23:16:42  18.07.2020  16:58:37     2,551.34  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2123.jpg
18.07.2020  16:58:37  20.04.2009  23:49:06  18.07.2020  16:58:37     2,447.40  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2124.jpg
18.07.2020  16:58:37  20.04.2009  23:49:20  18.07.2020  16:58:37     2,347.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2125.jpg
18.07.2020  16:58:37  21.04.2009  06:34:30  18.07.2020  16:58:37     3,022.05  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2126.jpg
18.07.2020  16:58:37  21.04.2009  06:34:42  18.07.2020  16:58:37     2,961.71  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2127.jpg
18.07.2020  16:58:37  21.04.2009  06:35:00  18.07.2020  16:58:37     2,270.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2128.jpg
18.07.2020  16:58:37  21.04.2009  06:52:30  18.07.2020  16:58:37     2,237.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2129.jpg
18.07.2020  16:58:37  21.04.2009  06:52:34  18.07.2020  16:58:37     2,155.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2130.jpg
18.07.2020  16:58:37  21.04.2009  07:19:24  18.07.2020  16:58:37     2,148.45  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2131.jpg
18.07.2020  16:58:37  21.04.2009  07:19:34  18.07.2020  16:58:37     2,350.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2132.jpg
18.07.2020  16:58:37  21.04.2009  07:39:40  18.07.2020  16:58:37     2,674.51  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2133.jpg
18.07.2020  16:58:37  21.04.2009  09:20:06  18.07.2020  16:58:37     3,043.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2134.jpg
18.07.2020  16:58:37  21.04.2009  09:24:02  18.07.2020  16:58:37     1,876.90  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2135.jpg
18.07.2020  16:58:37  21.04.2009  09:30:00  18.07.2020  16:58:37     2,166.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2136.jpg
18.07.2020  16:58:37  21.04.2009  09:30:18  18.07.2020  16:58:37     2,107.80  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2137.jpg
18.07.2020  16:58:37  21.04.2009  09:33:10  18.07.2020  16:58:37     1,855.12  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2138.jpg
18.07.2020  16:58:37  27.04.2009  09:33:22  18.07.2020  16:58:37     2,506.86  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2139.jpg
18.07.2020  16:58:37  27.04.2009  03:00:16  18.07.2020  16:58:37     2,840.53  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2140.jpg
18.07.2020  16:58:37  27.04.2009  03:00:30  18.07.2020  16:58:37     2,857.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2141.jpg
18.07.2020  16:58:38  27.04.2009  03:00:36  18.07.2020  16:58:38     3,686.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2142.jpg
18.07.2020  16:58:38  27.04.2009  03:01:43  18.07.2020  16:58:38     3,181.43  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2143.jpg
18.07.2020  16:58:38  27.04.2009  03:02:32  18.07.2020  16:58:38     3,220.05  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2144.jpg
18.07.2020  16:58:38  29.04.2009  00:34:44  18.07.2020  16:58:38     2,558.28  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2145.jpg
18.07.2020  16:58:38  07.05.2009  06:31:24  18.07.2020  16:58:38     2,343.04  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2146.jpg
18.07.2020  16:58:38  07.05.2009  06:32:40  18.07.2020  16:58:38     2,762.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2147.jpg
18.07.2020  16:58:38  07.05.2009  07:58:18  18.07.2020  16:58:38     2,574.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2148.jpg
18.07.2020  16:58:38  07.05.2009  08:05:38  18.07.2020  16:58:38     2,604.53  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2149.jpg
18.07.2020  16:58:38  07.05.2009  08:05:42  18.07.2020  16:58:38     2,500.44  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2150.jpg
18.07.2020  16:58:38  07.05.2009  08:07:06  18.07.2020  16:58:38     2,335.28  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2151.jpg
18.07.2020  16:58:38  07.05.2009  09:14:42  18.07.2020  16:58:38     1,823.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2152.jpg
18.07.2020  16:58:38  07.05.2009  09:16:56  18.07.2020  16:58:38     2,096.25  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2154.jpg
18.07.2020  16:58:38  07.05.2009  09:17:02  18.07.2020  16:58:38     1,777.87  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2155.jpg
18.07.2020  16:58:38  07.05.2009  09:17:24  18.07.2020  16:58:38     2,302.88  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2157.jpg
18.07.2020  16:58:38  07.05.2009  12:02:14  18.07.2020  16:58:38     2,168.11  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2159.jpg
18.07.2020  16:58:38  07.05.2009  12:03:18  18.07.2020  16:58:38     3,011.36  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2160.jpg
18.07.2020  16:58:38  07.05.2009  12:03:28  18.07.2020  16:58:38     3,093.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2161.jpg
18.07.2020  16:58:38  07.05.2009  12:03:42  18.07.2020  16:58:38     3,337.81  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2162.jpg
18.07.2020  16:58:39  07.05.2009  12:04:08  18.07.2020  16:58:39     3,092.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2163.jpg
18.07.2020  16:58:39  07.05.2009  12:07:28  18.07.2020  16:58:39     2,936.78  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2164.jpg
18.07.2020  16:58:39  07.05.2009  12:07:38  18.07.2020  16:58:39     3,138.50  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2165.jpg
18.07.2020  16:58:39  07.05.2009  22:25:56  18.07.2020  16:58:39     2,586.45  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2166.jpg
18.07.2020  16:58:39  07.05.2009  22:26:08  18.07.2020  16:58:39     2,491.24  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2167.jpg
18.07.2020  16:58:39  07.05.2009  22:26:16  18.07.2020  16:58:39     2,592.01  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2168.jpg
18.07.2020  16:58:39  07.05.2009  22:37:04  18.07.2020  16:58:39     3,061.43  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2169.jpg
18.07.2020  16:58:39  07.05.2009  22:41:30  18.07.2020  16:58:39     2,989.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2170.jpg
18.07.2020  16:58:39  07.05.2009  09:56:56  18.07.2020  16:58:39     2,694.38  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2171.jpg
18.07.2020  16:58:39  08.05.2009  09:57:08  18.07.2020  16:58:39     2,790.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2172.jpg
18.07.2020  16:58:39  08.05.2009  12:36:00  18.07.2020  16:58:39     2,288.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2173.jpg
18.07.2020  16:58:39  09.05.2009  13:20:38  18.07.2020  16:58:39     2,006.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2174.jpg
18.07.2020  16:58:39  09.05.2009  02:55:44  18.07.2020  16:58:39     2,627.69  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2175.jpg
18.07.2020  16:58:39  09.05.2009  02:55:56  18.07.2020  16:58:39     2,494.09  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2176.jpg
18.07.2020  16:58:39  09.05.2009  02:56:02  18.07.2020  16:58:39     2,730.20  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2177.jpg
18.07.2020  16:58:39  09.05.2009  02:56:12  18.07.2020  16:58:39     2,404.59  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2178.jpg
18.07.2020  16:58:39  09.05.2009  10:11:58  18.07.2020  16:58:39     2,936.77  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2179.jpg
18.07.2020  16:58:39  09.05.2009  10:24:22  18.07.2020  16:58:39     2,378.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2180.jpg
18.07.2020  16:58:39  09.05.2009  10:24:36  18.07.2020  16:58:39     2,778.16  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2181.jpg
18.07.2020  16:58:40  09.05.2009  11:34:08  18.07.2020  16:58:40     2,688.00  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2182.jpg
18.07.2020  16:58:40  09.05.2009  11:34:16  18.07.2020  16:58:40     2,773.39  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2183.jpg
18.07.2020  16:58:40  09.05.2009  12:27:52  18.07.2020  16:58:40     2,508.50  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2184.jpg
18.07.2020  16:58:40  09.05.2009  14:12:08  18.07.2020  16:58:40     2,522.54  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2185.jpg
18.07.2020  16:58:40  09.05.2009  14:12:22  18.07.2020  16:58:40     2,186.18  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2186.jpg
18.07.2020  16:58:40  09.05.2009  14:12:58  18.07.2020  16:58:40     2,315.12  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2189.jpg
18.07.2020  16:58:40  09.05.2009  14:13:00  18.07.2020  16:58:40     2,942.02  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2190.jpg
18.07.2020  16:58:40  09.05.2009  14:13:08  18.07.2020  16:58:40     2,310.84  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2191.jpg
18.07.2020  16:58:40  09.05.2009  14:13:12  18.07.2020  16:58:40     2,627.21  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2192.jpg
18.07.2020  16:58:40  09.05.2009  14:13:24  18.07.2020  16:58:40     2,848.29  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2194.jpg
18.07.2020  16:58:40  09.05.2009  14:19:16  18.07.2020  16:58:40     2,183.92  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2195.jpg
18.07.2020  16:58:40  09.05.2009  23:39:02  18.07.2020  16:58:40     2,337.24  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2196.jpg
18.07.2020  16:58:40  09.05.2009  23:39:18  18.07.2020  16:58:40     2,992.51  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2197.jpg
18.07.2020  16:58:40  09.05.2009  23:39:26  18.07.2020  16:58:40     2,000.83  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2198.jpg
18.07.2020  16:58:40  19.05.2009  03:26:46  18.07.2020  16:58:40     3,265.48  S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2199.jpg
18.07.2020  16:58:40  19.05.2009  03:26:50  18.07.2020  16:58:40     ...       S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2200.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0066

```
18.07.2020  16:58:40   19.05.2009   03:28:14   18.07.2020   16:58:40        2,797.23 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2201.jpg
18.07.2020  16:58:40   20.05.2009   04:41:22   18.07.2020   16:58:40        3,571.87 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2202.jpg
18.07.2020  16:58:40   20.05.2009   06:10:16   18.07.2020   16:58:40        2,781.44 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2203.jpg
18.07.2020  16:58:40   20.05.2009   06:10:20   18.07.2020   16:58:40        2,679.57 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2204.jpg
18.07.2020  16:58:41   20.05.2009   07:04:54   18.07.2020   16:58:41        3,163.72 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2205.jpg
18.07.2020  16:58:41   20.05.2009   07:05:02   18.07.2020   16:58:41        2,887.61 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2206.jpg
18.07.2020  16:58:41   20.05.2009   07:05:10   18.07.2020   16:58:41        3,265.04 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2207.jpg
18.07.2020  16:58:41   20.05.2009   07:08:10   18.07.2020   16:58:41        3,080.47 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2208.jpg
18.07.2020  16:58:41   20.05.2009   09:12:56   18.07.2020   16:58:41        3,055.88 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2209.jpg
18.07.2020  16:58:41   20.05.2009   09:13:06   18.07.2020   16:58:41        2,925.25 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2210.jpg
18.07.2020  16:58:41   20.05.2009   09:13:20   18.07.2020   16:58:41        3,127.37 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2211.jpg
18.07.2020  16:58:41   20.05.2009   09:13:30   18.07.2020   16:58:41        3,075.19 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2212.jpg
18.07.2020  16:58:41   20.05.2009   09:13:46   18.07.2020   16:58:41        3,090.16 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2213.jpg
18.07.2020  16:58:41   20.05.2009   09:14:00   18.07.2020   16:58:41        2,676.42 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2214.jpg
18.07.2020  16:58:41   20.05.2009   09:15:04   18.07.2020   16:58:41        2,912.91 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2215.jpg
18.07.2020  16:58:41   20.05.2009   09:21:10   18.07.2020   16:58:41        3,186.35 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2216.jpg
18.07.2020  16:58:41   20.05.2009   09:43:10   18.07.2020   16:58:41        2,296.08 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2217.jpg
18.07.2020  16:58:41   30.05.2009   00:23:44   18.07.2020   16:58:41        2,477.19 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2218.jpg
18.07.2020  16:58:41   30.05.2009   00:37:18   18.07.2020   16:58:41        2,417.38 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2219.jpg
18.07.2020  16:58:41   30.05.2009   00:37:38   18.07.2020   16:58:41        2,592.84 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2220.jpg
18.07.2020  16:58:41   30.05.2009   02:00:56   18.07.2020   16:58:41        2,420.04 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2221.jpg
18.07.2020  16:58:42   30.05.2009   02:50:48   18.07.2020   16:58:42        2,502.70 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2222.jpg
18.07.2020  16:58:42   30.05.2009   02:50:58   18.07.2020   16:58:42        2,406.69 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2223.jpg
18.07.2020  16:58:42   30.05.2009   02:51:12   18.07.2020   16:58:42        2,482.65 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2224.jpg
18.07.2020  16:58:42   30.05.2009   02:52:32   18.07.2020   16:58:42        2,195.24 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2225.jpg
18.07.2020  16:58:42   30.05.2009   02:53:26   18.07.2020   16:58:42        2,228.77 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2226.jpg
18.07.2020  16:58:42   30.05.2009   03:06:30   18.07.2020   16:58:42        2,280.78 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2227.jpg
18.07.2020  16:58:42   07.06.2009   06:03:00   18.07.2020   16:58:42        2,580.63 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2228.jpg
18.07.2020  16:58:42   07.06.2009   06:03:50   18.07.2020   16:58:42        3,047.02 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2229.jpg
18.07.2020  16:58:42   07.06.2009   06:04:14   18.07.2020   16:58:42        2,763.13 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2230.jpg
18.07.2020  16:58:42   07.06.2009   06:08:42   18.07.2020   16:58:42        3,158.59 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2231.jpg
18.07.2020  16:58:42   07.06.2009   06:08:52   18.07.2020   16:58:42        2,093.86 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2232.jpg
18.07.2020  16:58:42   07.06.2009   07:34:04   18.07.2020   16:58:42        2,644.81 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2233.jpg
18.07.2020  16:58:42   07.06.2009   07:39:46   18.07.2020   16:58:42        1,959.88 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2234.jpg
18.07.2020  16:58:42   07.06.2009   07:40:08   18.07.2020   16:58:42        3,134.85 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2235.jpg
18.07.2020  16:58:42   23.06.2009   06:51:48   18.07.2020   16:58:42        3,126.94 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2236.jpg
18.07.2020  16:58:42   23.06.2009   07:03:52   18.07.2020   16:58:42        3,459.59 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2237.jpg
18.07.2020  16:58:42   23.06.2009   07:04:26   18.07.2020   16:58:42        3,208.88 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2238.jpg
18.07.2020  16:58:42   23.06.2009   09:13:26   18.07.2020   16:58:42        2,293.78 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2239.jpg
18.07.2020  16:58:43   23.06.2009   09:15:34   18.07.2020   16:58:43        3,103.51 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\IMG_2240.jpg
18.07.2020  16:58:43   18.09.2009   22:56:00   18.07.2020   16:58:43        5,850.60 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_1849.avi
18.07.2020  16:58:43   26.03.2009   08:33:54   18.07.2020   16:58:43        7,334.74 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_2056.avi
18.07.2020  16:58:43   26.03.2009   08:53:56   18.07.2020   16:58:43       12,886.14 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_2070.avi
18.07.2020  16:58:43   14.04.2009   09:27:56   18.07.2020   16:58:43        6,249.17 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_2079.avi
18.07.2020  16:58:43   07.05.2009   09:16:46   18.07.2020   16:58:43        7,972.15 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_2153.avi
18.07.2020  16:58:43   07.05.2009   09:17:14   18.07.2020   16:58:43        9,248.27 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_2156.avi
18.07.2020  16:58:43   07.05.2009   12:02:06   18.07.2020   16:58:44        8,220.09 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\MVI_2158.avi
18.07.2020  16:58:44   12.04.2011   12:10:22   18.07.2020   16:58:44          881.50 S:\Other\Archive non SLI\Craig\backup\Shared\7-2-09\cac\7-2-09\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\ADVALRES\

S:\Other\Archive non SLI\Craig\backup\Shared\Andy Frame\
18.07.2020  16:59:02   25.03.2008   09:15:00   18.07.2020   16:59:02           42.49 S:\Other\Archive non SLI\Craig\backup\Shared\Andy Frame\Picture 001.jpg
18.07.2020  16:59:02   25.03.2008   09:17:54   18.07.2020   16:59:02          191.00 S:\Other\Archive non SLI\Craig\backup\Shared\Andy Frame\Picture 002.jpg
18.07.2020  16:59:02   25.03.2008   09:24:04   18.07.2020   16:59:02          122.78 S:\Other\Archive non SLI\Craig\backup\Shared\Andy Frame\Picture 003.jpg
18.07.2020  16:59:02   20.03.2008   15:30:58   18.07.2020   16:59:02          149.85 S:\Other\Archive non SLI\Craig\backup\Shared\Andy Frame\Picture.jpg
18.07.2020  16:59:02   12.09.2011   10:26:30   18.07.2020   16:59:02           40.50 S:\Other\Archive non SLI\Craig\backup\Shared\Andy Frame\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\
18.07.2020  16:59:03   11.01.2011   15:28:18   18.07.2020   16:59:03           25.25 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_August_2010_New_Numbers_Aces.zip
18.07.2020  16:59:03   11.01.2011   15:28:18   18.07.2020   16:59:03           33.25 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_December_2010_New_Numbers_Aces.zip
18.07.2020  16:59:03   11.01.2011   15:28:18   18.07.2020   16:59:03           22.87 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_July_2010_New_Numbers_Aces.zip
18.07.2020  16:59:03   11.01.2011   15:28:18   18.07.2020   16:59:03           16.82 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_June_2010_New_Numbers_Aces.zip
18.07.2020  16:59:03   11.01.2011   15:28:20   18.07.2020   16:59:03           31.05 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_November_2010_New_Numbers_Aces.zip
18.07.2020  16:59:03   11.01.2011   15:28:20   18.07.2020   16:59:03           57.48 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_October_2010_New_Numbers_Aces.zip
18.07.2020  16:59:03   11.01.2011   15:28:18   18.07.2020   16:59:03           36.22 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_September_2010_New_Numbers_Aces.zip

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_August_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:42:48   18.07.2020   16:59:03            7.85 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_August_2010_New_Numbers_Aces\aces.dtd
18.07.2020  16:59:03   11.01.2011   15:42:48   18.07.2020   16:59:03           20.30 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_August_2010_New_Numbers_Aces\aces.xsd
18.07.2020  16:59:03   11.01.2011   15:55:56   18.07.2020   16:59:03          572.25 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_August_2010_New_Numbers_Aces\BeckArnley_August_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_December_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:39:46   18.07.2020   16:59:03          703.87 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_December_2010_New_Numbers_Aces\BeckArnley_December_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_July_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:29:28   18.07.2020   16:59:03          499.60 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_July_2010_New_Numbers_Aces\BeckArnley_July_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_June_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:29:36   18.07.2020   16:59:03          340.61 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_June_2010_New_Numbers_Aces\BeckArnley_June_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_November_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:29:44   18.07.2020   16:59:03          670.93 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_November_2010_New_Numbers_Aces\BeckArnley_November_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_October_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:29:52   18.07.2020   16:59:03        1,231.15 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_October_2010_New_Numbers_Aces\BeckArnley_October_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_September_2010_New_Numbers_Aces\
18.07.2020  16:59:03   11.01.2011   15:30:02   18.07.2020   16:59:03          838.72 S:\Other\Archive non SLI\Craig\backup\Shared\Beck_Arnley_New_Number_Updates_for_CAC_June_thru_Dec\BeckArnley_September_2010_New_Numbers_Aces\BeckArnley_September_2010_New_Numbers_Aces.xml

S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\
18.07.2020  16:59:04   24.09.2009   15:03:58   18.07.2020   16:59:04          277.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\20FE9010
18.07.2020  16:59:04   01.10.2009   16:28:40   18.07.2020   16:59:04          119.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Brake Items- Pop Code N.xls
18.07.2020  16:59:04   05.10.2009   12:12:42   18.07.2020   16:59:04          595.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Brake items with missing data.xls
18.07.2020  16:59:04   08.10.2009   15:49:36   18.07.2020   16:59:04       13,015.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Brake Parts Master w core.xls
18.07.2020  16:59:04   08.10.2009   16:01:30   18.07.2020   16:59:04       11,286.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Brake Parts Master.xls
18.07.2020  16:59:05   20.08.2009   13:37:10   18.07.2020   16:59:05        1,657.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Copy of BeckArnley Co-Man  E-tail plus pricing - Brake Parts Prices for CAC (2).xls
18.07.2020  16:59:05   16.09.2009   13:56:26   18.07.2020   16:59:05          468.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\pictureCROSSbrakes.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\
18.07.2020  16:59:03   20.08.2009   14:07:20   18.07.2020   16:59:03          261.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes B.xls
18.07.2020  16:59:03   20.08.2009   14:01:44   18.07.2020   16:59:03          614.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes BB.xls
18.07.2020  16:59:03   20.08.2009   13:17:46   18.07.2020   16:59:03          785.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes CC.xls
18.07.2020  16:59:03   31.08.2009   10:27:28   18.07.2020   16:59:03        1,029.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes DD.xls
18.07.2020  16:59:03   20.08.2009   12:52:28   18.07.2020   16:59:03        2,481.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes E.xls
18.07.2020  16:59:03   13.56:12   18.07.2020   16:59:03          301.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes GG.xls
18.07.2020  16:59:03   17.09.2009   14:54:20   18.07.2020   16:59:03           25.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes I.xls
18.07.2020  16:59:03   17.09.2009   14:56:26   18.07.2020   16:59:03           26.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\Brakes L.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Andy\pending\

S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\
18.07.2020  16:59:03   05.10.2009   13:21:28   18.07.2020   16:59:03        1,211.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes A.xls
18.07.2020  16:59:04   05.09.2009   13:46:46   18.07.2020   16:59:04          791.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes AA.xls
18.07.2020  16:59:04   05.09.2009   12:03:58   18.07.2020   16:59:04           70.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes C & D.xls
18.07.2020  16:59:04   05.10.2009   14:18:14   18.07.2020   16:59:04           48.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes F.xls
18.07.2020  16:59:04   05.10.2009   09:45:12   18.07.2020   16:59:04          857.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes G.xls
18.07.2020  16:59:04   05.10.2009   13:55:54   18.07.2020   16:59:04          186.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes H.xls
18.07.2020  16:59:04   05.10.2009   14:10:44   18.07.2020   16:59:04          152.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes II.xls
18.07.2020  16:59:04   05.10.2009   14:19:16   18.07.2020   16:59:04          348.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes K.xls
18.07.2020  16:59:04   05.10.2009   13:27:16   18.07.2020   16:59:04          357.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes M.xls
18.07.2020  16:59:04   05.10.2009   13:56:28   18.07.2020   16:59:04           14.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes O.xls
18.07.2020  16:59:04   05.10.2009   14:11:38   18.07.2020   16:59:04           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes P.xls
18.07.2020  16:59:04   05.10.2009   14:19:52   18.07.2020   16:59:04           13.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes Q.xls
18.07.2020  16:59:04   05.10.2009   13:28:02   18.07.2020   16:59:04           16.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes R.xls
18.07.2020  16:59:04   05.10.2009   13:57:30   18.07.2020   16:59:04           31.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes T.xls
18.07.2020  16:59:04   05.10.2009   14:12:40   18.07.2020   16:59:04           42.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes V.xls
18.07.2020  16:59:04   05.10.2009   13:31:30   18.07.2020   16:59:04           45.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes W.xls
18.07.2020  16:59:04   05.10.2009   10:58:42   18.07.2020   16:59:04           61.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes Y.xls
18.07.2020  16:59:04   05.10.2009   14:14:20   18.07.2020   16:59:04          254.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Brakes Z.xls
18.07.2020  16:59:04   05.10.2009   13:22:02   18.07.2020   16:59:04        1,173.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\BrakesDD.xls
18.07.2020  16:59:04   05.10.2009   13:35:00   18.07.2020   16:59:04           28.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\BrakesI.xls
18.07.2020  16:59:04   05.10.2009   14:00:08   18.07.2020   16:59:04          691.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BRAKE PADS SEMI-METALLIC (2).xls
18.07.2020  16:59:04   05.10.2009   14:15:30   18.07.2020   16:59:04          316.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesB (2).xls
18.07.2020  16:59:04   05.10.2009   14:24:16   18.07.2020   16:59:04          738.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesBB (2).xls
18.07.2020  16:59:04   05.10.2009   11:43:16   18.07.2020   16:59:04          859.00 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesCC (2).xls
18.07.2020  16:59:04   05.10.2009   14:01:40   18.07.2020   16:59:04        2,562.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesE (2).xls
18.07.2020  16:59:04   05.10.2009   14:16:58   18.07.2020   16:59:04          317.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesGG (2).xls
18.07.2020  16:59:04   05.10.2009   14:30:32   18.07.2020   16:59:04           24.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesL (2).xls
18.07.2020  16:59:04   05.10.2009   13:45:30   18.07.2020   16:59:04          335.50 S:\Other\Archive non SLI\Craig\backup\Shared\Brakes\Complete!\Copy of BrakesU (2) (version 1).xls

S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\
18.07.2020  16:59:05   25.08.2008   15:31:58   18.07.2020   16:59:05            1.59 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1004.JPG
18.07.2020  16:59:05   26.08.2008   08:42:52   18.07.2020   16:59:05            2.30 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1005.JPG
18.07.2020  16:59:05   26.08.2008   08:43:26   18.07.2020   16:59:05            2.53 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1006.JPG
18.07.2020  16:59:05   26.08.2008   08:43:58   18.07.2020   16:59:05            3.39 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1007.JPG
18.07.2020  16:59:05   26.08.2008   08:44:52   18.07.2020   16:59:05            3.45 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1008.JPG
18.07.2020  16:59:05   26.08.2008   08:45:14   18.07.2020   16:59:05            1.92 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1009.JPG
18.07.2020  16:59:05   26.08.2008   08:45:34   18.07.2020   16:59:05            2.15 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1010.JPG
18.07.2020  16:59:05   26.08.2008   08:45:52   18.07.2020   16:59:05            2.44 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1011.JPG
18.07.2020  16:59:05   26.08.2008   08:46:20   18.07.2020   16:59:05            4.85 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1012.JPG
18.07.2020  16:59:05   26.08.2008   08:46:26   18.07.2020   16:59:05            2.05 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1013.JPG
18.07.2020  16:59:05   26.08.2008   08:46:42   18.07.2020   16:59:05            3.21 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1014.JPG
18.07.2020  16:59:05   26.08.2008   08:47:02   18.07.2020   16:59:05            2.82 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1016.JPG
18.07.2020  16:59:05   26.08.2008   08:47:20   18.07.2020   16:59:05            1.76 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1017.JPG
18.07.2020  16:59:05   26.08.2008   08:47:38   18.07.2020   16:59:05            3.00 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1018.JPG
18.07.2020  16:59:05   02.09.2008   14:15:54   18.07.2020   16:59:05            2.51 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1019.JPG
18.07.2020  16:59:05   26.08.2008   08:47:58   18.07.2020   16:59:05            1.82 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1020.JPG
18.07.2020  16:59:05   02.09.2008   14:16:18   18.07.2020   16:59:05            3.01 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1021.JPG
18.07.2020  16:59:05   26.08.2008   08:48:16   18.07.2020   16:59:05            1.69 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1021A.JPG
18.07.2020  16:59:05   26.08.2008   08:48:34   18.07.2020   16:59:05            2.73 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1021C.JPG
18.07.2020  16:59:05   26.08.2008   08:48:56   18.07.2020   16:59:05            2.55 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1022.JPG
18.07.2020  16:59:05   26.08.2008   08:49:22   18.07.2020   16:59:05            1.94 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1023.JPG
18.07.2020  16:59:05   26.08.2008   08:49:40   18.07.2020   16:59:05            2.71 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1024.JPG
18.07.2020  16:59:05   26.08.2008   08:50:02   18.07.2020   16:59:05            3.45 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1025.JPG
18.07.2020  16:59:05   26.08.2008   08:50:18   18.07.2020   16:59:05            3.29 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1026.JPG
18.07.2020  16:59:05   26.08.2008   08:50:36   18.07.2020   16:59:05            3.10 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1027.JPG
18.07.2020  16:59:05   26.08.2008   08:50:56   18.07.2020   16:59:05            2.32 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1028.JPG
18.07.2020  16:59:05   26.08.2008   08:51:18   18.07.2020   16:59:05            2.77 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1029.JPG
```

```
18.07.2020  16:59:05   26.08.2008  08:51:50   18.07.2020   16:59:05        1.31 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1032.JPG
18.07.2020  16:59:05   26.08.2008  08:52:06   18.07.2020   16:59:05        2.30 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1033.JPG
18.07.2020  16:59:05   26.08.2008  08:52:24   18.07.2020   16:59:05        1.53 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1035.JPG
18.07.2020  16:59:05   26.08.2008  08:52:48   18.07.2020   16:59:05        2.80 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1036.JPG
18.07.2020  16:59:05   26.08.2008  08:53:08   18.07.2020   16:59:05        3.47 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1037.JPG
18.07.2020  16:59:05   26.08.2008  08:53:22   18.07.2020   16:59:05        2.86 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1038.JPG
18.07.2020  16:59:05   26.08.2008  08:53:38   18.07.2020   16:59:05        1.24 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1039.JPG
18.07.2020  16:59:05   26.08.2008  08:53:54   18.07.2020   16:59:05        2.16 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1040.JPG
18.07.2020  16:59:05   26.08.2008  08:54:10   18.07.2020   16:59:05        3.00 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1041.JPG
18.07.2020  16:59:05   26.08.2008  08:54:48   18.07.2020   16:59:05        3.31 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1042.JPG
18.07.2020  16:59:05   26.08.2008  08:55:12   18.07.2020   16:59:05        3.42 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1043.JPG
18.07.2020  16:59:05   26.08.2008  08:55:46   18.07.2020   16:59:05        3.49 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1044.JPG
18.07.2020  16:59:05   26.08.2008  08:56:02   18.07.2020   16:59:05        3.07 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1045.JPG
18.07.2020  16:59:05   26.08.2008  08:56:32   18.07.2020   16:59:05        3.15 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1046.JPG
18.07.2020  16:59:05   26.08.2008  08:56:50   18.07.2020   16:59:05        3.28 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1047.JPG
18.07.2020  16:59:05   26.08.2008  08:57:08   18.07.2020   16:59:05        3.17 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1049.JPG
18.07.2020  16:59:05   26.08.2008  08:57:24   18.07.2020   16:59:05        1.99 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1050.JPG
18.07.2020  16:59:05   26.08.2008  08:57:42   18.07.2020   16:59:05        2.99 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1051.JPG
18.07.2020  16:59:05   26.08.2008  08:57:58   18.07.2020   16:59:05        3.20 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1052.JPG
18.07.2020  16:59:05   26.08.2008  08:58:18   18.07.2020   16:59:05        2.69 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1053.JPG
18.07.2020  16:59:05   26.08.2008  08:58:36   18.07.2020   16:59:05        2.51 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1054.JPG
18.07.2020  16:59:05   26.08.2008  08:58:56   18.07.2020   16:59:05        3.22 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1055.JPG
18.07.2020  16:59:05   26.08.2008  08:59:16   18.07.2020   16:59:05        2.80 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1056.JPG
18.07.2020  16:59:05   26.08.2008  08:59:36   18.07.2020   16:59:05        3.41 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1058.JPG
18.07.2020  16:59:05   26.08.2008  08:59:50   18.07.2020   16:59:05        3.00 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1059.JPG
18.07.2020  16:59:05   26.08.2008  09:00:22   18.07.2020   16:59:05        2.34 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1060.JPG
18.07.2020  16:59:05   26.08.2008  09:00:42   18.07.2020   16:59:05        2.74 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1061.JPG
18.07.2020  16:59:05   26.08.2008  09:01:00   18.07.2020   16:59:05        1.49 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1062.JPG
18.07.2020  16:59:05   26.08.2008  09:01:20   18.07.2020   16:59:05        3.32 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1063.JPG
18.07.2020  16:59:05   26.08.2008  09:01:40   18.07.2020   16:59:05        2.66 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1064.JPG
18.07.2020  16:59:05   26.08.2008  09:02:02   18.07.2020   16:59:05        2.53 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1065.JPG
18.07.2020  16:59:05   26.08.2008  09:02:24   18.07.2020   16:59:05        2.91 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1066.JPG
18.07.2020  16:59:05   26.08.2008  09:02:44   18.07.2020   16:59:05        2.86 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1067.JPG
18.07.2020  16:59:05   26.08.2008  09:03:04   18.07.2020   16:59:05        1.47 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1068.JPG
18.07.2020  16:59:05   26.08.2008  09:03:32   18.07.2020   16:59:05        2.14 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1069.JPG
18.07.2020  16:59:05   26.08.2008  09:03:48   18.07.2020   16:59:05        1.89 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1070.JPG
18.07.2020  16:59:05   26.08.2008  09:04:06   18.07.2020   16:59:05        1.46 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1072.JPG
18.07.2020  16:59:05   26.08.2008  09:09:22   18.07.2020   16:59:05        3.25 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1073.JPG
18.07.2020  16:59:05   26.08.2008  09:09:38   18.07.2020   16:59:05        2.92 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1074.JPG
18.07.2020  16:59:05   26.08.2008  09:09:54   18.07.2020   16:59:05        3.40 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1075.JPG
18.07.2020  16:59:05   26.08.2008  09:10:08   18.07.2020   16:59:05        2.52 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1076.JPG
18.07.2020  16:59:05   26.08.2008  09:10:38   18.07.2020   16:59:05        1.31 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1077.JPG
18.07.2020  16:59:05   26.08.2008  09:10:52   18.07.2020   16:59:05        3.21 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1078.JPG
18.07.2020  16:59:05   26.08.2008  09:11:10   18.07.2020   16:59:05        2.32 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1079.JPG
18.07.2020  16:59:05   26.08.2008  09:11:28   18.07.2020   16:59:05        1.58 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1080.JPG
18.07.2020  16:59:05   26.08.2008  09:11:44   18.07.2020   16:59:05        3.43 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1081.JPG
18.07.2020  16:59:05   26.08.2008  09:11:58   18.07.2020   16:59:05        3.38 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1083.JPG
18.07.2020  16:59:05   26.08.2008  09:12:14   18.07.2020   16:59:05        3.55 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1084.JPG
18.07.2020  16:59:05   26.08.2008  09:12:30   18.07.2020   16:59:05        2.85 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1085.JPG
18.07.2020  16:59:05   26.08.2008  09:12:44   18.07.2020   16:59:05        2.96 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1086.JPG
18.07.2020  16:59:05   26.08.2008  09:12:58   18.07.2020   16:59:05        2.02 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1089.JPG
18.07.2020  16:59:05   26.08.2008  09:13:12   18.07.2020   16:59:05        1.60 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1091.JPG
18.07.2020  16:59:05   26.08.2008  09:13:26   18.07.2020   16:59:05        1.97 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1092.JPG
18.07.2020  16:59:05   26.08.2008  09:13:44   18.07.2020   16:59:05        1.80 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1094.JPG
18.07.2020  16:59:05   26.08.2008  09:13:58   18.07.2020   16:59:05        3.18 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\1098.JPG
18.07.2020  16:59:05   26.08.2008  08:54:36   18.07.2020   16:59:05        0.38 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\Shortcut to CabinPictures.lnk
18.07.2020  16:59:05   03.01.2012  05:58:14   18.07.2020   16:59:05      261.50 S:\Other\Archive non SLI\Craig\backup\Shared\CabinPictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\
18.07.2020  16:59:07   12.09.2008  15:42:42   18.07.2020   16:59:07       52.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\$0.95 Battery Sheet - EMAIL.doc
18.07.2020  16:59:08   09.09.2008  09:21:18   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$AUDIPORSCHECatalog.doc
18.07.2020  16:59:08   05.11.2008  11:04:58   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$ice guarantee.doc
18.07.2020  16:59:08   28.08.2008  10:31:24   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$nda Catalog.doc
18.07.2020  16:59:08   24.11.2008  11:08:40   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$ssan quote.doc
18.07.2020  16:59:08   28.08.2008  10:31:40   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$w Catalog Packet.doc
18.07.2020  16:59:08   15.07.2008  08:58:48   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$w Catalog Packet.doc
18.07.2020  16:59:08   15.07.2008  10:59:06   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$xus Catalog.doc
18.07.2020  16:59:08   15.07.2008  08:58:38   18.07.2020   16:59:08        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~$yota Catalog.doc
18.07.2020  16:59:08   28.08.2008  16:38:34   18.07.2020   16:59:08      130.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~WRD0958.tmp
18.07.2020  16:59:08   08.09.2008  16:30:34   18.07.2020   16:59:08      189.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~WRL0409.tmp
18.07.2020  16:59:08   11.07.2008  13:57:30   18.07.2020   16:59:08      183.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\~WRL1882.tmp
18.07.2020  16:59:07   21.01.2009  10:47:42   18.07.2020   16:59:07       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\about us nissan.doc
18.07.2020  16:59:07   12.09.2008  15:43:28   18.07.2020   16:59:07       52.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Battery Sheet - EMAIL.doc
18.07.2020  16:59:07   12.09.2008  15:43:48   18.07.2020   16:59:07       48.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Battery Sheet.doc
18.07.2020  16:59:07   28.08.2008  16:19:56   18.07.2020   16:59:07      190.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\BlankCatalogsetup.doc
18.07.2020  16:59:07   10.06.2008  13:21:54   18.07.2020   16:59:07       31.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Craig Moved.doc
18.07.2020  16:59:07   10.06.2008  13:22:02   18.07.2020   16:59:07       31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Josh Moved.doc
18.07.2020  16:59:07   10.06.2008  13:22:26   18.07.2020   16:59:07       31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Max Moved.doc
18.07.2020  16:59:07   02.09.2008  10:43:36   18.07.2020   16:59:07       18.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Order Form.xls
18.07.2020  16:59:07   02.12.2008  14:05:50   18.07.2020   16:59:07       23.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CHRIS.doc
18.07.2020  16:59:07   16.12.2008  00:11:32   18.07.2020   16:59:07      123.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Honda Catalog.doc
18.07.2020  16:59:07   03.09.2008  15:56:18   18.07.2020   16:59:07       36.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Honda Lighting.doc
18.07.2020  16:59:07   03.09.2008  16:00:38   18.07.2020   16:59:07       38.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Honda LightingNEW.doc
18.07.2020  16:59:07   10.09.2008  10:29:18   18.07.2020   16:59:07      130.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Land Rover Catalog.doc
18.07.2020  16:59:07   24.07.2008  15:16:08   18.07.2020   16:59:07      135.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Land Rover Catalogemail.doc
18.07.2020  16:59:07   13.10.2010  16:11:16   18.07.2020   16:59:07        6.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\LETTER HEAD.doc
18.07.2020  16:59:07   17.07.2008  09:30:10   18.07.2020   16:59:07      180.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Lexus Catalog.doc
18.07.2020  16:59:07   17.07.2008  10:51:24   18.07.2020   16:59:07      184.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Lexus Catalogemail.doc
18.07.2020  16:59:08   07.06.2010  13:51:14   18.07.2020   16:59:08   38,687.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\nada catalog NEW.doc
18.07.2020  16:59:08   11.11.2008  12:05:44   18.07.2020   16:59:08      275.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\New Catalog Packet.doc
18.07.2020  16:59:08   18.11.2008  16:15:12   18.07.2020   16:59:08       29.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\nissan quote.doc
18.07.2020  16:59:08   03.11.2008  16:26:38   18.07.2020   16:59:08      127.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\NissanCatalog.doc
18.07.2020  16:59:08   15.12.2008  09:00:00   18.07.2020   16:59:08      196.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\NissanINFCatalog.doc
18.07.2020  16:59:08   22.08.2008  09:41:12   18.07.2020   16:59:08      253.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Now Available Packet Email.doc
18.07.2020  16:59:08   01.02.2007  09:10:58   18.07.2020   16:59:08      183.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\price guarantee.doc
18.07.2020  16:59:08   12.08.2010  10:40:42   18.07.2020   16:59:08      222.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\price guaranteewithlist.doc
18.07.2020  16:59:08   12.08.2010  10:39:30   18.07.2020   16:59:08      219.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\price guaranteewlogo.doc
18.07.2020  16:59:08   12.10.2010  14:30:36   18.07.2020   16:59:08       62.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\product categories tammie.doc
18.07.2020  16:59:08   15.09.2008  10:39:12   18.07.2020   16:59:08      278.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Toyota Catalog.doc
18.07.2020  16:59:08   17.07.2008  10:50:44   18.07.2020   16:59:08      282.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\Toyota Catalogemail.doc
18.07.2020  16:59:08   03.11.2008  16:26:42   18.07.2020   16:59:08      207.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\WAAUDIPORSCHECatalog.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\
18.07.2020  16:59:06   27.09.2010  11:54:26   18.07.2020   16:59:06       66.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Brake Wear sensor.doc
18.07.2020  16:59:06   30.04.2007  16:29:54   18.07.2020   16:59:06      824.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Copy of CAC AUTO VINYL CONNECTOR BOARD (3).xls
18.07.2020  16:59:06   01.03.2010  14:31:06   18.07.2020   16:59:06       57.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Front Cover.doc
18.07.2020  16:59:06   15.01.2010  10:22:16   18.07.2020   16:59:06       58.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January 15.doc
18.07.2020  16:59:06   10.11.2009  15:14:52   18.07.2020   16:59:06       64.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\New Cabin Pricing.doc
18.07.2020  16:59:06   17.11.2009  14:45:32   18.07.2020   16:59:06       26.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Timing BELT kits (CUSTOMER).xls
18.07.2020  16:59:06   16.11.2009  14:26:46   18.07.2020   16:59:06       24.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Timing chain kits.xls

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\
18.07.2020  16:59:05   01.04.2008  10:51:50   18.07.2020   16:59:05        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\~$rlandrover.doc
18.07.2020  16:59:05   01.04.2008  10:52:38   18.07.2020   16:59:05        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\~$rtoyolex.doc
18.07.2020  16:59:05   31.03.2008  14:38:52   18.07.2020   16:59:05       29.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\APR HONDA.doc
18.07.2020  16:59:05   31.03.2008  14:21:26   18.07.2020   16:59:05       30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprlandrover.doc
18.07.2020  16:59:05   01.04.2009  10:08:50   18.07.2020   16:59:05       29.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprlandrover09.doc
18.07.2020  16:59:05   01.04.2010  11:06:58   18.07.2020   16:59:05       29.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprlandrover10.doc
18.07.2020  16:59:05   01.04.2011  10:28:38   18.07.2020   16:59:05       62.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprlandrover11.doc
18.07.2020  16:59:05   01.04.2012  14:27:32   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprlandrover12.doc
18.07.2020  16:59:05   31.03.2008  14:35:22   18.07.2020   16:59:05       32.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprtoyolex.doc
18.07.2020  16:59:05   01.04.2009  10:08:52   18.07.2020   16:59:05       31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprtoyolex09.doc
18.07.2020  16:59:05   01.04.2010  11:06:18   18.07.2020   16:59:05       36.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprtoyolex10.doc
18.07.2020  16:59:05   01.04.2011  10:14:32   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprtoyolex11.doc
18.07.2020  16:59:05   01.04.2012  14:19:42   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\Aprtoyolex12.doc
18.07.2020  16:59:05   01.04.2008  11:11:02   18.07.2020   16:59:05      137.27 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\LRemail
18.07.2020  16:59:05   01.04.2010  11:10:42   18.07.2020   16:59:05      143.52 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\April\toylexemail

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\
18.07.2020  16:59:05   01.08.2008  10:00:30   18.07.2020   16:59:05       30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\augHondaAcura.doc
18.07.2020  16:59:05   01.08.2007  10:13:18   18.07.2020   16:59:05       24.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\AugLandRover.doc
18.07.2020  16:59:05   02.08.2010  11:23:06   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\AugLandRover10.doc
18.07.2020  16:59:05   01.08.2011  10:22:44   18.07.2020   16:59:05       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\AUGLandRover11.doc
18.07.2020  16:59:05   01.08.2007  11:00:06   18.07.2020   16:59:05       26.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\AugToyotaLexus.doc
18.07.2020  16:59:05   02.08.2010  11:20:30   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\AUGToyotaLexus10.doc
18.07.2020  16:59:05   01.08.2011  10:06:50   18.07.2020   16:59:05       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\AUGToyotaLexus11.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\07\
18.07.2020  16:59:05   01.08.2007  10:13:18   18.07.2020   16:59:05       24.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\07\AugLandRover.doc
18.07.2020  16:59:05   01.08.2008  11:00:06   18.07.2020   16:59:05       26.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\07\AugToyotaLexus.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\08\
18.07.2020  16:59:05   01.08.2008  09:48:46   18.07.2020   16:59:05       30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\08\AUGlandrover.doc
18.07.2020  16:59:05   01.08.2008  10:00:52   18.07.2020   16:59:05       32.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\08\AUGToyotaLexus.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\09\
18.07.2020  16:59:05   03.08.2009  12:47:04   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\09\Auglandrover09.doc
18.07.2020  16:59:05   03.08.2009  14:14:58   18.07.2020   16:59:05       63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\August\09\AUGToyotaLexus09.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Cabins\
18.07.2020  16:59:05   30.11.2006  09:56:58   18.07.2020   16:59:05       26.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Cabins\CAFLRCATALOG.doc
18.07.2020  16:59:05   30.11.2006  10:01:02   18.07.2020   16:59:05       31.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Cabins\CAFLCATALOG.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\
18.07.2020  16:59:05   01.12.2011  10:31:38   18.07.2020   16:59:05       60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DECgm11.doc
18.07.2020  16:59:05   01.12.2008  10:16:58   18.07.2020   16:59:05       28.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DEChondaacura08.doc
18.07.2020  16:59:05   01.12.2008  11:28:02   18.07.2020   16:59:05       28.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DEClandrover08.doc
18.07.2020  16:59:05   01.12.2009  10:15:12   18.07.2020   16:59:05       56.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DEClandrover09.doc
18.07.2020  16:59:05   01.12.2010  12:19:12   18.07.2020   16:59:05       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DEClandrover10.doc
18.07.2020  16:59:05   01.12.2011  10:25:08   18.07.2020   16:59:05       60.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DEClandrover11.doc
18.07.2020  16:59:05   30.11.2009  10:15:46   18.07.2020   16:59:05       56.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DECtermsspecial.doc
18.07.2020  16:59:05   01.12.2008  09:56:32   18.07.2020   16:59:05       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DECToyotaLexus08.doc
18.07.2020  16:59:05   02.12.2009  14:34:34   18.07.2020   16:59:05       56.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DECToyotaLexus09.doc
18.07.2020  16:59:05   01.12.2010  12:19:32   18.07.2020   16:59:05       61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DECToyotaLexus10.doc
18.07.2020  16:59:05   01.12.2011  10:31:16   18.07.2020   16:59:05       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\December\DECToyotaLexus11.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\
18.07.2020  16:59:05   16.02.2009  11:47:36   18.07.2020   16:59:05        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\~$009landrover.doc
18.07.2020  16:59:05   02.02.2009  11:07:44   18.07.2020   16:59:05       30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEB09landrover.doc
18.07.2020  16:59:05   02.02.2009  11:07:58   18.07.2020   16:59:05       29.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEB09ToyotaLexus.doc
18.07.2020  16:59:05   01.02.2008  12:11:50   18.07.2020   16:59:05        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBHond...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest          0068

```
18.07.2020  16:59:05  01.02.2008  12:10:16  18.07.2020  16:59:05      29.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBlandrover.doc
18.07.2020  16:59:05  01.02.2010  11:13:24  18.07.2020  16:59:05      62.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBlandrover10.doc
18.07.2020  16:59:05  01.02.2011  10:40:02  18.07.2020  16:59:05      66.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBlandrover11.doc
18.07.2020  16:59:05  01.02.2012  11:57:52  18.07.2020  16:59:05      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBLR12.doc
18.07.2020  16:59:05  01.02.2008  12:08:00  18.07.2020  16:59:05      31.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBToyotaLexus.doc
18.07.2020  16:59:05  01.02.2010  11:13:18  18.07.2020  16:59:05      65.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBToyotalexus10.doc
18.07.2020  16:59:05  01.02.2011  10:52:10  18.07.2020  16:59:05      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBToyotalexus11.doc
18.07.2020  16:59:05  01.02.2012  10:06:22  18.07.2020  16:59:05      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Feburary\FEBToyotalexus12.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Filter Kits\
18.07.2020  16:59:05  01.08.2007  08:48:08  18.07.2020  16:59:05      26.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Filter Kits\Filter Kit Sheet C-4653TFK.doc
18.07.2020  16:59:05  01.08.2007  08:52:26  18.07.2020  16:59:05      26.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Filter Kits\Filter Kit Sheet C-20010TFK.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\
18.07.2020  16:59:05  29.02.2008  16:02:20  18.07.2020  16:59:05      29.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANhonda.doc
18.07.2020  16:59:05  02.01.2008  09:58:22  18.07.2020  16:59:05      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANlandrover.doc
18.07.2020  16:59:05  03.01.2011  10:49:42  18.07.2020  16:59:05      61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\Janlandrover11.doc
18.07.2020  16:59:05  03.01.2012  10:01:10  18.07.2020  16:59:05      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANlandrover12.doc
18.07.2020  16:59:05  05.01.2010  10:11:04  18.07.2020  16:59:05      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANlandrover2010.doc
18.07.2020  16:59:06  02.01.2008  09:57:32  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANToyotaLexus.doc
18.07.2020  16:59:06  03.01.2011  10:03:58  18.07.2020  16:59:06      65.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANToyotaLexus10.doc
18.07.2020  16:59:06  03.01.2011  10:57:08  18.07.2020  16:59:06      65.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANToyotaLexus11.doc
18.07.2020  16:59:06  03.01.2012  10:00:52  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANToyotaLexus12.doc
18.07.2020  16:59:06  05.01.2010  10:09:42  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\January\JANToyotaLexus2010.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\
18.07.2020  16:59:06  02.07.2008  11:41:40  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\~$July.doc
18.07.2020  16:59:06  02.07.2008  11:35:46  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\~$1ytoyotalexus.doc
18.07.2020  16:59:06  14.07.2009  15:16:32  18.07.2020  16:59:06      25.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\Don.doc
18.07.2020  16:59:06  02.07.2008  12:01:24  18.07.2020  16:59:06      81.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\July.doc
18.07.2020  16:59:06  02.07.2007  11:19:04  18.07.2020  16:59:06      77.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyLandRover.doc
18.07.2020  16:59:06  01.07.2009  10:42:12  18.07.2020  16:59:06      61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyLandRover09.doc
18.07.2020  16:59:06  01.07.2010  11:48:10  18.07.2020  16:59:06      87.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyLandRover10.doc
18.07.2020  16:59:06  30.06.2011  13:46:20  18.07.2020  16:59:06      87.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyLandRover11.doc
18.07.2020  16:59:06  02.07.2012  11:33:30  18.07.2020  16:59:06      89.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyLandRover12.doc
18.07.2020  16:59:06  02.07.2007  12:38:42  18.07.2020  16:59:06      77.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\Julytoyotalexus.doc
18.07.2020  16:59:06  01.07.2009  10:40:44  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyToyotaLexus09.doc
18.07.2020  16:59:06  01.07.2010  11:36:58  18.07.2020  16:59:06     105.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyToyotalexus10.doc
18.07.2020  16:59:06  30.06.2011  13:42:50  18.07.2020  16:59:06      88.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JulyToyotaLexus11.doc
18.07.2020  16:59:06  02.07.2012  11:09:58  18.07.2020  16:59:06      63.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\July\JULYtoyotalexus12.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\
18.07.2020  16:59:06  02.06.2008  13:04:04  18.07.2020  16:59:06      35.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June08General.doc
18.07.2020  16:59:06  02.06.2008  13:04:00  18.07.2020  16:59:06      37.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June08LandRover.doc
18.07.2020  16:59:06  02.06.2008  13:03:50  18.07.2020  16:59:06      36.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June08ToyotaLexus.doc
18.07.2020  16:59:06  29.05.2009  16:31:54  18.07.2020  16:59:06      74.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June09LandRover.doc
18.07.2020  16:59:06  29.05.2009  16:32:10  18.07.2020  16:59:06      77.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June09ToyotaLexus.doc
18.07.2020  16:59:06  02.06.2010  10:03:58  18.07.2020  16:59:06      74.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June10LandRover.doc
18.07.2020  16:59:06  02.06.2010  10:04:36  18.07.2020  16:59:06      77.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June10ToyotaLexus.doc
18.07.2020  16:59:06  31.05.2011  14:05:48  18.07.2020  16:59:06      73.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June11LandRover.doc
18.07.2020  16:59:06  31.05.2011  14:04:58  18.07.2020  16:59:06      73.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June11ToyotaLexus.doc
18.07.2020  16:59:06  01.06.2012  15:34:22  18.07.2020  16:59:06      73.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June12LandRover.doc
18.07.2020  16:59:06  01.06.2012  15:35:16  18.07.2020  16:59:06      73.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\June12ToyotaLexus.doc
18.07.2020  16:59:06  31.05.2007  10:23:20  18.07.2020  16:59:06      35.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\JuneGeneral.doc
18.07.2020  16:59:06  31.05.2007  10:26:38  18.07.2020  16:59:06      36.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\JuneLandRover.doc
18.07.2020  16:59:06  31.05.2007  09:26:02  18.07.2020  16:59:06      26.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\Junespecial.doc
18.07.2020  16:59:06  31.05.2007  10:26:34  18.07.2020  16:59:06      36.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\June\JuneToyotaLexus.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Land Rover\
18.07.2020  16:59:06  07.12.2006  14:51:34  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Land Rover\BrakeLRCATALOG.doc
18.07.2020  16:59:06  24.10.2006  09:22:30  18.07.2020  16:59:06      26.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Land Rover\ngckitflyer.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Lighting\
18.07.2020  16:59:06  01.12.2006  14:30:14  18.07.2020  16:59:06      32.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Lighting\BULBLRCATALOG.doc
18.07.2020  16:59:06  07.12.2006  12:58:52  18.07.2020  16:59:06      34.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Lighting\BULBTLCATALOG.doc
18.07.2020  16:59:06  20.04.2007  13:30:14  18.07.2020  16:59:06      43.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Lighting\forward lighting.doc
18.07.2020  16:59:06  29.05.2007  16:13:28  18.07.2020  16:59:06      47.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Lighting\forward lighting2.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\
18.07.2020  16:59:06  02.03.2009  14:35:12  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\~$landrover09.doc
18.07.2020  16:59:06  02.03.2009  14:35:22  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\~$RToyotaLexus09.doc
18.07.2020  16:59:06  01.03.2010  14:45:18  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\LR 2010.doc
18.07.2020  16:59:06  03.03.2008  09:27:08  18.07.2020  16:59:06      29.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\marhonda.doc
18.07.2020  16:59:06  03.03.2008  09:18:06  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARlandrover.doc
18.07.2020  16:59:06  03.03.2009  15:06:18  18.07.2020  16:59:06      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARlandrover09.doc
18.07.2020  16:59:06  01.03.2011  16:11:26  18.07.2020  16:59:06      62.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARlandrover11.doc
18.07.2020  16:59:06  29.02.2012  16:27:10  18.07.2020  16:59:06      62.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARlandrover12.doc
18.07.2020  16:59:06  03.03.2008  09:18:00  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARToyotaLexus.doc
18.07.2020  16:59:06  03.03.2009  14:22:30  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARToyotaLexus09.doc
18.07.2020  16:59:06  01.03.2011  12:14:28  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARToyotaLexus11.doc
18.07.2020  16:59:06  29.02.2012  16:28:10  18.07.2020  16:59:06      62.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\MARToyotalexus12.doc
18.07.2020  16:59:06  01.03.2010  14:44:28  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\March\T&L 2010.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\
18.07.2020  16:59:06  01.05.2008  12:48:14  18.07.2020  16:59:06      31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAy08landrover.doc
18.07.2020  16:59:06  06.05.2010  10:28:22  18.07.2020  16:59:06      32.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAy10landrover.doc
18.07.2020  16:59:06  02.05.2011  10:52:58  18.07.2020  16:59:06      65.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAy11landrover.doc
18.07.2020  16:59:06  02.05.2012  12:40:46  18.07.2020  16:59:06      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\mayhonda.doc
18.07.2020  16:59:06  01.05.2009  11:50:02  18.07.2020  16:59:06      29.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYHonda09.doc
18.07.2020  16:59:06  01.05.2009  11:26:02  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYLandRover09.doc
18.07.2020  16:59:06  01.05.2012  10:03:56  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAylandrover12.doc
18.07.2020  16:59:06  01.05.2008  12:38:06  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYToyotaLexus.doc
18.07.2020  16:59:06  01.05.2009  11:23:16  18.07.2020  16:59:06      30.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYToyotaLexus09.doc
18.07.2020  16:59:06  06.05.2010  10:28:24  18.07.2020  16:59:06      31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYToyotaLexus10.doc
18.07.2020  16:59:06  03.05.2011  13:56:24  18.07.2020  16:59:06     297.10 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYToyotaLexus11.pdf
18.07.2020  16:59:06  01.05.2012  09:57:12  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\MAYToyotaLexus12.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\07\
18.07.2020  16:59:06  02.05.2007  13:24:28  18.07.2020  16:59:06      23.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\07\MayElectrical.doc
18.07.2020  16:59:06  02.05.2007  13:23:32  18.07.2020  16:59:06      24.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\07\MayLexus.doc
18.07.2020  16:59:06  02.05.2007  13:24:02  18.07.2020  16:59:06      24.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\May\07\MayToyota.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\
18.07.2020  16:59:06  02.02.2009  09:30:36  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\~$vLandRover08.doc
18.07.2020  16:59:06  05.11.2009  11:22:36  18.07.2020  16:59:06      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NOVEMBERhonda08.doc
18.07.2020  16:59:06  05.11.2007  09:28:56  18.07.2020  16:59:06      28.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovLandRover.doc
18.07.2020  16:59:06  05.11.2008  11:20:36  18.07.2020  16:59:06      28.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovLandRover08.doc
18.07.2020  16:59:06  03.11.2009  09:26:00  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovLandRover09.doc
18.07.2020  16:59:06  01.11.2010  10:27:36  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovLandRover10.doc
18.07.2020  16:59:06  07.11.2011  10:45:36  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NOVLandRover11.doc
18.07.2020  16:59:06  05.11.2007  09:20:24  18.07.2020  16:59:06      28.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovToyotaLexus.doc
18.07.2020  16:59:06  05.11.2008  11:20:46  18.07.2020  16:59:06      27.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovToyotaLexus08.doc
18.07.2020  16:59:06  03.11.2009  09:24:36  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovToyotaLexus09.doc
18.07.2020  16:59:06  01.11.2010  10:27:42  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovToyotaLexus10.doc
18.07.2020  16:59:06  07.11.2011  10:38:16  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\November\NovToyotaLexus11.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\
18.07.2020  16:59:06  03.10.2011  12:40:06  18.07.2020  16:59:06      61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OCTGM11.doc
18.07.2020  16:59:06  03.10.2011  12:40:36  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OCTLandRover11.doc
18.07.2020  16:59:06  01.10.2009  09:58:38  18.07.2020  16:59:06      27.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OctoberSpecials.doc
18.07.2020  16:59:06  08.10.2009  14:34:38  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OctoberSpecials1.doc
18.07.2020  16:59:06  01.10.2009  16:15:00  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OctoberSpecialsEmail.doc
18.07.2020  16:59:06  04.10.2010  13:39:50  18.07.2020  16:59:06      61.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OCTtermsspecial.doc
18.07.2020  16:59:06  05.10.2011  10:34:22  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\October\OCTToyotaLexus11.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Price Guarantee\
18.07.2020  16:59:06  15.07.2010  12:59:38  18.07.2020  16:59:06     187.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Price Guarantee\price guarantee.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\
18.07.2020  16:59:06  02.09.2008  09:29:06  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\~$ptToyotaLexus.doc
18.07.2020  16:59:06  02.09.2011  11:10:52  18.07.2020  16:59:06       0.16 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\~$ptToyotaLexus10.doc
18.07.2020  16:59:06  02.09.2011  11:10:52  18.07.2020  16:59:06      62.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SEPTEMBERSpecials11.doc
18.07.2020  16:59:06  04.09.2007  09:41:20  18.07.2020  16:59:06      22.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptHondaAcura.doc
18.07.2020  16:59:06  02.09.2008  09:50:28  18.07.2020  16:59:06      27.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptHondaAcura08.doc
18.07.2020  16:59:06  02.09.2008  10:06:38  18.07.2020  16:59:06      31.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptHondaAcura08EMAIL.doc
18.07.2020  16:59:06  04.09.2007  09:41:18  18.07.2020  16:59:06      24.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptLandRover.doc
18.07.2020  16:59:06  02.09.2008  09:56:16  18.07.2020  16:59:06      28.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptLandRover08.doc
18.07.2020  16:59:06  02.09.2008  10:06:34  18.07.2020  16:59:06      33.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptLandRover08EMAIL.doc
18.07.2020  16:59:06  01.09.2009  12:05:46  18.07.2020  16:59:06      59.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptLandRover09.doc
18.07.2020  16:59:06  01.09.2010  15:10:14  18.07.2020  16:59:06      60.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptLandRover10.doc
18.07.2020  16:59:06  04.09.2007  09:41:22  18.07.2020  16:59:06      24.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptToyotaLexus.doc
18.07.2020  16:59:06  02.09.2008  11:03:08  18.07.2020  16:59:06      29.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptToyotaLexus08.doc
18.07.2020  16:59:06  02.09.2008  10:06:42  18.07.2020  16:59:06      34.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptToyotaLexus08EMAIL.doc
18.07.2020  16:59:06  01.09.2009  11:11:40  18.07.2020  16:59:06      62.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\septToyotaLexus09.doc
18.07.2020  16:59:06  01.09.2010  15:02:46  18.07.2020  16:59:06      61.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptToyotaLexus10.doc
18.07.2020  16:59:06  04.09.2007  10:15:30  18.07.2020  16:59:06      28.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\September\SeptToyotaLexusemail.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Tire Value Stems\
18.07.2020  16:59:06  24.10.2006  09:17:36  18.07.2020  16:59:06      25.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Tire Value Stems\TR413.doc
18.07.2020  16:59:06  31.08.2007  10:53:44  18.07.2020  16:59:06      22.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Promo Sheets\Tire Value Stems\tr413flyer.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\
18.07.2020  16:59:07  21.12.2006  13:54:08  18.07.2020  16:59:07     260.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Mercury.xls
18.07.2020  16:59:07  21.12.2006  16:08:42  18.07.2020  16:59:07     279.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Oldsmobile.xls

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\CAC Word\
18.07.2020  16:59:06  26.09.2006  12:19:24  18.07.2020  16:59:06      29.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\CAC Word\Letter Head.doc
18.07.2020  16:59:06  26.09.2006  15:36:40  18.07.2020  16:59:06      31.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\CAC Word\LetterHead.doc

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\CADILLAC\
18.07.2020  16:59:06  26.01.2011  11:39:46  18.07.2020  16:59:06      26.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\CADILLAC\Texas.xls

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\
18.07.2020  16:59:07  12.12.2006  15:58:32  18.07.2020  16:59:07     255.00 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Infiniti.xls
18.07.2020  16:59:07  20.12.2006  11:24:00  18.07.2020  16:59:07     225.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Pontiac.xls

S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\
18.07.2020  16:59:06  11.10.2006  09:55:08  18.07.2020  16:59:06      72.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Acura.xls
18.07.2020  16:59:06  09.11.2006  08:43:42  18.07.2020  16:59:06      66.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Audi.xls
18.07.2020  16:59:06  02.11.2006  09:19:50  18.07.2020  16:59:06     158.50 S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\BMW.xls
18.07.2020  16:59:06  04.12.2006  10:55:58  18.07.2020  16:59:06
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0069

```
18.07.2020  16:59:06  17.11.2006  09:57:38  18.07.2020  16:59:06      172.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Cadillac.xls
18.07.2020  16:59:06  20.11.2006  15:57:40  18.07.2020  16:59:06      478.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Chevrolet.xls
18.07.2020  16:59:06  07.11.2006  15:00:52  18.07.2020  16:59:06      378.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Chrysler Jeep-Eagle.xls
18.07.2020  16:59:06  18.12.2006  14:57:20  18.07.2020  16:59:06      297.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Dodge.xls
18.07.2020  16:59:06  02.11.2006  08:44:04  18.07.2020  16:59:06       50.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Ferrari.xls
18.07.2020  16:59:06  02.11.2006  10:15:16  18.07.2020  16:59:06      349.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Ford.xls
18.07.2020  16:59:07  07.11.2006  10:05:44  18.07.2020  16:59:07      312.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\General Motors.xls
18.07.2020  16:59:07  10.11.2006  11:13:54  18.07.2020  16:59:07       51.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\GEO.xls
18.07.2020  16:59:07  09.05.2017  15:08:12  18.07.2020  16:59:07      107.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Honda.xls
18.07.2020  16:59:07  09.11.2006  08:59:42  18.07.2020  16:59:07       53.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Hummer.xls
18.07.2020  16:59:07  11.10.2006  16:53:44  18.07.2020  16:59:07      162.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Hyundai.xls
18.07.2020  16:59:07  13.10.2006  09:17:56  18.07.2020  16:59:07       46.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Isuzu.xls
18.07.2020  16:59:07  26.10.2006  16:42:40  18.07.2020  16:59:07       48.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Jaguar.xls
18.07.2020  16:59:07  07.11.2006  13:56:36  18.07.2020  16:59:07      175.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Kia.xls
18.07.2020  16:59:07  12.10.2006  10:43:38  18.07.2020  16:59:07       32.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Land Rover.xls
18.07.2020  16:59:07  13.10.2006  10:31:58  18.07.2020  16:59:07       45.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Lexus.xls
18.07.2020  16:59:07  04.12.2006  10:18:30  18.07.2020  16:59:07      151.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Lincoln.xls
18.07.2020  16:59:07  10.11.2006  11:08:30  18.07.2020  16:59:07       46.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Maybach.xls
18.07.2020  16:59:07  13.10.2006  10:43:40  18.07.2020  16:59:07       81.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Mazda.xls
18.07.2020  16:59:07  26.10.2006  16:15:38  18.07.2020  16:59:07      154.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Mercedes.xls
18.07.2020  16:59:07  10.11.2006  08:52:08  18.07.2020  16:59:07       50.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\MINI.xls
18.07.2020  16:59:07  13.10.2006  10:49:20  18.07.2020  16:59:07       80.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Mitsubishi.xls
18.07.2020  16:59:07  02.11.2006  09:01:02  18.07.2020  16:59:07      206.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Nissan.xls
18.07.2020  16:59:07  13.10.2006  11:02:36  18.07.2020  16:59:07      131.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Peugeot.xls
18.07.2020  16:59:07  13.10.2006  11:15:40  18.07.2020  16:59:07       49.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Plymouth.xls
18.07.2020  16:59:07  13.10.2006  11:02:44  18.07.2020  16:59:07      148.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Porsche.xls
18.07.2020  16:59:07  13.10.2006  11:12:10  18.07.2020  16:59:07      135.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Rolls Royce.xls
18.07.2020  16:59:07  02.11.2006  12:11:18  18.07.2020  16:59:07      147.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Saab.xls
18.07.2020  16:59:07  09.11.2006  09:48:24  18.07.2020  16:59:07       84.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Saturn.xls
18.07.2020  16:59:07  10.11.2006  11:05:38  18.07.2020  16:59:07       50.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Scion.xls
18.07.2020  16:59:07  26.10.2006  14:47:44  18.07.2020  16:59:07       60.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Subaru.xls
18.07.2020  16:59:07  26.10.2006  14:55:20  18.07.2020  16:59:07      168.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Suzuki.xls
18.07.2020  16:59:07  26.10.2006  15:48:50  18.07.2020  16:59:07      159.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Toyota.xls
18.07.2020  16:59:07  01.11.2006  13:00:04  18.07.2020  16:59:07      166.50  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Volks Wagon.xls
18.07.2020  16:59:07  30.10.2006  15:19:08  18.07.2020  16:59:07      156.00  S:\Other\Archive non SLI\Craig\backup\Shared\CAC\CAC Prospects\Done Prospects\Printed Prospects\Volvo.xls

S:\Other\Archive non SLI\Craig\backup\Shared\cancun\
18.07.2020  16:59:09  22.02.2009  18:07:30  18.07.2020  16:59:09   14,688.49  S:\Other\Archive non SLI\Craig\backup\Shared\cancun\CANCUN09BACK.psd
18.07.2020  16:59:09  22.02.2009  18:06:52  18.07.2020  16:59:09   14,498.91  S:\Other\Archive non SLI\Craig\backup\Shared\cancun\CANCUN09FRONT.psd
18.07.2020  16:59:09  24.02.2010  14:04:54  18.07.2020  16:59:09       26.50  S:\Other\Archive non SLI\Craig\backup\Shared\cancun\Dear Dealer.doc

S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\
18.07.2020  16:59:09  29.11.2010  14:18:32  18.07.2020  16:59:10   28,793.14  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Honda_Cover.png
18.07.2020  16:59:10  04.12.2010  15:00:14  18.07.2020  16:59:10   81,682.34  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Honda_Cover.psd
18.07.2020  16:59:11  04.12.2010  14:18:28  18.07.2020  16:59:11   23,737.00  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Honda_Cover.tif
18.07.2020  16:59:11  29.11.2010  14:19:56  18.07.2020  16:59:11   28,764.77  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Infiniti_Cover.png
18.07.2020  16:59:11  04.12.2010  15:21:10  18.07.2020  16:59:13   81,659.17  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Infiniti_Cover.psd
18.07.2020  16:59:13  04.12.2009  15:01:28  18.07.2020  16:59:13   23,712.40  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Infiniti_Cover.tif
18.07.2020  16:59:13  29.11.2010  14:21:00  18.07.2020  16:59:14   28,784.87  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Land_Cover.png
18.07.2020  16:59:14  04.12.2009  13:54:02  18.07.2020  16:59:15   81,680.36  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Land_Cover.psd
18.07.2020  16:59:16  01.12.2009  13:32:24  18.07.2020  16:59:16   23,740.44  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Land_Cover.tif
18.07.2020  16:59:16  29.11.2010  14:21:54  18.07.2020  16:59:16   28,749.10  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Lexus_Cover.png
18.07.2020  16:59:17  04.12.2009  11:06:06  18.07.2020  16:59:18   81,653.70  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Lexus_Cover.psd
18.07.2020  16:59:18  04.12.2009  15:43:02  18.07.2020  16:59:18   23,716.94  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Lexus_Cover.tif
18.07.2020  16:59:18  09.05.2017  14:49:04  18.07.2020  16:59:19      264.00  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Thumbs.db
18.07.2020  16:59:19  29.11.2010  14:24:26  18.07.2020  16:59:19   28,779.81  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Toyota_Cover.png
18.07.2020  16:59:19  01.12.2009  12:51:22  18.07.2020  16:59:21   81,676.93  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Toyota_Cover.psd
18.07.2020  16:59:21  01.12.2009  13:16:04  18.07.2020  16:59:21   23,743.50  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2010\Toyota_Cover.tif

S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2011\
18.07.2020  16:59:21  24.02.2011  11:09:12  18.07.2020  16:59:21      489.73  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2011\CADILLAC_Cover_2011.jpg
18.07.2020  16:59:21  22.02.2011  11:01:52  18.07.2020  16:59:21    1,137.60  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2011\CADILLAC_Cover_2011.png
18.07.2020  16:59:21  24.02.2011  13:23:42  18.07.2020  16:59:21    1,130.70  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2011\GM_Cover_2011.png
18.07.2020  16:59:21  08.02.2012  11:19:52  18.07.2020  16:59:21       87.00  S:\Other\Archive non SLI\Craig\backup\Shared\Cat Cover 2011\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\
18.07.2020  16:59:28  05.01.2010  11:25:56  18.07.2020  16:59:28    3,230.60  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\backCover copy.jpg
18.07.2020  16:59:28  09.02.2010  09:21:16  18.07.2020  16:59:28    3,121.54  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\backCover.jpg
18.07.2020  16:59:28  05.01.2010  14:51:10  18.07.2020  16:59:29   85,298.83  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\backCover.psd
18.07.2020  16:59:29  24.02.2011  13:19:08  18.07.2020  16:59:29    6,854.14  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Cadillac_2011.pdf
18.07.2020  16:59:29  22.08.2011  15:32:32  18.07.2020  16:59:29      451.67  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Catalog.pdf
18.07.2020  16:59:29  09.02.2010  09:23:50  18.07.2020  16:59:29    3,202.17  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Cover.jpeg
18.07.2020  16:59:29  19.12.2008  09:38:28  18.07.2020  16:59:29    4,228.36  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Cover.psd
18.07.2020  16:59:29  22.07.2009  14:28:04  18.07.2020  16:59:29      334.50  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\envelope_front.doc
18.07.2020  16:59:29  21.12.2008  12:34:48  18.07.2020  16:59:30   80,200.46  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Honda_Cover.psd
18.07.2020  16:59:30  20.01.2009  13:06:38  18.07.2020  16:59:30    5,600.68  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Infiniti_Cover copy.jpg
18.07.2020  16:59:31  21.12.2008  12:35:56  18.07.2020  16:59:32   80,205.15  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Infiniti_Cover.psd
18.07.2020  16:59:32  21.12.2008  12:36:24  18.07.2020  16:59:33   80,198.34  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Land_Cover.psd
18.07.2020  16:59:33  05.01.2009  15:37:58  18.07.2020  16:59:33    3,670.54  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Lexus_Cover copy.jpg
18.07.2020  16:59:33  21.12.2008  12:35:26  18.07.2020  16:59:34   80,372.17  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Lexus_Cover.psd
18.07.2020  16:59:33  07.09.2010  14:03:12  18.07.2020  16:59:33    4,991.50  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Lexus10print.pdf
18.07.2020  16:59:33  06.01.2009  12:17:58  18.07.2020  16:59:33   11,072.98  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\LexusJan09print.pdf
18.07.2020  16:59:35  06.01.2009  12:41:38  18.07.2020  16:59:35    9,221.30  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\LRJan09print.pdf
18.07.2020  16:59:35  02.12.2009  11:54:00  18.07.2020  16:59:35   13,578.41  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\LRJan10email.pdf
18.07.2020  16:59:35  22.12.2009  11:30:16  18.07.2020  16:59:35   14,897.82  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\LRJan10print.pdf
18.07.2020  16:59:36  09.02.2009  09:14:58  18.07.2020  16:59:36   13,084.33  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\NisINFJan09print.pdf
18.07.2020  16:59:36  21.09.2011  10:46:30  18.07.2020  16:59:36      151.50  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Thumbs.db
18.07.2020  16:59:36  19.12.2008  20:18:10  18.07.2020  16:59:36    1,138.91  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Toyota.jpg
18.07.2020  16:59:37  05.01.2009  17:27:24  18.07.2020  16:59:37    3,703.89  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Toyota_Cover copy.jpg
18.07.2020  16:59:37  20.12.2008  17:28:30  18.07.2020  16:59:38   80,186.80  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\Toyota_Cover.psd
18.07.2020  16:59:36  01.09.2010  16:11:06  18.07.2020  16:59:36   15,216.09  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\toyota10print.pdf
18.07.2020  16:59:36  06.01.2009  12:07:00  18.07.2020  16:59:36    6,911.52  S:\Other\Archive non SLI\Craig\backup\Shared\cat_cover\toyotaJan09print.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\
18.07.2020  16:59:21  24.02.2011  13:22:06  18.07.2020  16:59:21    6,878.50  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\CADI11print.xls
18.07.2020  16:59:22  24.02.2011  10:57:34  18.07.2020  16:59:22    4,538.50  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\CHEV11print.xls
18.07.2020  16:59:22  07.09.2010  14:03:06  18.07.2020  16:59:22    5,126.00  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\Lexus10print.xls
18.07.2020  16:59:23  27.08.2010  15:23:14  18.07.2020  16:59:23    8,289.50  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\LexusJan09print.xls
18.07.2020  16:59:23  06.01.2009  13:39:20  18.07.2020  16:59:23    8,257.50  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\LRJan09print.xls
18.07.2020  16:59:23  02.12.2009  11:54:00  18.07.2020  16:59:23   13,578.41  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\LRJan10email.pdf
18.07.2020  16:59:24  22.12.2009  11:30:16  18.07.2020  16:59:24   14,897.82  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\LRJan10print.pdf
18.07.2020  16:59:25  03.12.2009  11:21:40  18.07.2020  16:59:25   33,585.00  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\LRJan10print.xls
18.07.2020  16:59:26  09.02.2009  09:36:44  18.07.2020  16:59:26   14,030.00  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\NisINFJan09print.pdf
18.07.2020  16:59:26  01.09.2010  16:11:06  18.07.2020  16:59:26   15,216.09  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\toyota10print.pdf
18.07.2020  16:59:27  01.09.2010  16:29:08  18.07.2020  16:59:27   23,695.00  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\toyota10print.xls
18.07.2020  16:59:27  01.06.2011  09:53:50  18.07.2020  16:59:27   13,788.58  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\toyota10print.zip
18.07.2020  16:59:28  05.01.2009  13:37:08  18.07.2020  16:59:28   11,977.50  S:\Other\Archive non SLI\Craig\backup\Shared\catelogs excel\toyotaJan09print.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Bando Data\
18.07.2020  16:59:38  16.09.2009  10:22:22  18.07.2020  16:59:38    1,411.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Bando Data\Sarah- Serpentine Belts.xls
18.07.2020  16:59:38  06.10.2009  11:27:18  18.07.2020  16:59:38    2,494.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Bando Data\V-Belts, Timing Belts, Serp Belts FINAL.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\
18.07.2020  16:59:40  06.10.2009  13:30:06  18.07.2020  16:59:40      705.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Air-Oil Filters Final.xls
18.07.2020  16:59:40  17.11.2010  13:00:02  18.07.2020  16:59:40    1,609.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Alternator Vehicles Continued.xls
18.07.2020  16:59:41  11.05.2011  11:34:30  18.07.2020  16:59:41   11,705.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Alternators.xls
18.07.2020  16:59:41  13.06.2011  13:34:46  18.07.2020  16:59:41      189.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley February 2011_update.xls
18.07.2020  16:59:41  13.06.2011  13:33:44  18.07.2020  16:59:41      320.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_August_2010_.update.xls
18.07.2020  16:59:41  26.04.2011  11:38:40  18.07.2020  16:59:41      657.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_August_2010 update.xls
18.07.2020  16:59:41  13.06.2011  13:32:48  18.07.2020  16:59:41      368.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_December_2010_update.xls
18.07.2020  16:59:41  13.06.2011  13:32:02  18.07.2020  16:59:41      410.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_January_2011_.update.xls
18.07.2020  16:59:41  13.06.2011  13:30:58  18.07.2020  16:59:41      273.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_July_2010_.update.xls
18.07.2020  16:59:41  26.04.2011  11:40:28  18.07.2020  16:59:41      569.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_July_2010_update.xls
18.07.2020  16:59:41  13.06.2011  13:23:50  18.07.2020  16:59:41      213.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_June_2010_.update.xls
18.07.2020  16:59:41  26.04.2011  11:42:14  18.07.2020  16:59:41      419.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_June_2010_update.xls
18.07.2020  16:59:41  13.06.2011  13:16:04  18.07.2020  16:59:41      327.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_November_2010_update.xls
18.07.2020  16:59:41  13.06.2011  13:14:46  18.07.2020  16:59:41      671.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_October_2010_update.xls
18.07.2020  16:59:41  13.06.2011  13:03:54  18.07.2020  16:59:41      428.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\BeckArnley_September_2010_update.xls
18.07.2020  16:59:42  09.10.2009  10:18:30  18.07.2020  16:59:42   13,127.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Brake Parts Master for Upload.xls
18.07.2020  16:59:42  19.08.2009  16:22:56  18.07.2020  16:59:42   33,117.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\brakemaster_sarah.xls
18.07.2020  16:59:42  26.04.2011  11:18:40  18.07.2020  16:59:42      372.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Distributor (2).xls
18.07.2020  16:59:42  20.10.2010  14:00:40  18.07.2020  16:59:42      372.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Distributor.xls
18.07.2020  16:59:42  20.10.2010  14:14:54  18.07.2020  16:59:42       14.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Engine Cooling Fan Resistor.xls
18.07.2020  16:59:42  15.12.2010  14:18:52  18.07.2020  16:59:42       18.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Engine Temperature Sensor.xls
18.07.2020  16:59:42  15.12.2010  14:28:40  18.07.2020  16:59:42      680.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\FrontSteeringAces Final.xls
18.07.2020  16:59:42  15.12.2009  14:29:02  18.07.2020  16:59:42      835.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\FrontSuspensionAces Final.xls
18.07.2020  16:59:42  26.04.2011  11:55:24  18.07.2020  16:59:42       56.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Generator (2).xls
18.07.2020  16:59:42  17.11.2010  13:36:10  18.07.2020  16:59:42       56.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Generator.xls
18.07.2020  16:59:42  04.12.2012  14:22:12  18.07.2020  16:59:42       51.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Hydraulic System Fluid.xls
18.07.2020  16:59:42  20.10.2010  14:28:02  18.07.2020  16:59:42       62.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Ignition Lock Assembly.xls
18.07.2020  16:59:42  16.05.2011  13:50:54  18.07.2020  16:59:42      107.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Ignition Lock Cylinder.xls
18.07.2020  16:59:42  26.04.2011  12:01:40  18.07.2020  16:59:42      314.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Power Steering Pump & Power Steering Return Hose (2).xls
18.07.2020  16:59:42  28.09.2010  10:04:46  18.07.2020  16:59:42      314.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Power Steering Pump & Power Steering Return Hose.xls
18.07.2020  16:59:42  17.12.2010  12:15:22  18.07.2020  16:59:42      108.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Price Corrections for Upload 12-17-2010.xls
18.07.2020  16:59:42  26.04.2011  12:03:36  18.07.2020  16:59:42      626.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Rack Pinion Bellow Kit & Rack Pinion Complete Unit (2).xls
18.07.2020  16:59:42  13.10.2010  10:34:32  18.07.2020  16:59:42      626.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Rack Pinion Bellow Kit & Rack Pinion Complete Unit.xls
18.07.2020  16:59:42  15.12.2009  14:27:52  18.07.2020  16:59:42      244.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\RearSteeringAndSuspension Final.xls
18.07.2020  16:59:42  26.04.2011  12:05:14  18.07.2020  16:59:42    4,451.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Relays (2).xls
18.07.2020  16:59:42  02.02.2011  13:27:56  18.07.2020  16:59:42    4,451.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Relays.xls
18.07.2020  16:59:42  24.08.2009  11:49:12  18.07.2020  16:59:42      986.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Sarah- Filters Final.xls
18.07.2020  16:59:42  17.11.2010  13:51:18  18.07.2020  16:59:42    1,296.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Sarah- Filters.xls
18.07.2020  16:59:42  12.12.2009  12:22:58  18.07.2020  16:59:42       32.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Sarah head gasket sets.xls
18.07.2020  16:59:42  06.04.2009  15:43:38  18.07.2020  16:59:42      299.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\SARAHWIRESET.xls
18.07.2020  16:59:43  26.04.2011  12:06:46  18.07.2020  16:59:43      811.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Spark Plug Wire Set & Spark Plug Connector (2).xls
18.07.2020  16:59:43  20.10.2010  10:33:48  18.07.2020  16:59:43      811.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Spark Plug Wire Set & Spark Plug Connector.xls
18.07.2020  16:59:43  26.04.2011  12:08:04  18.07.2020  16:59:43    4,579.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Starter Motors Sheet 1 (2).xls
18.07.2020  16:59:43  24.02.2011  10:36:34  18.07.2020  16:59:43    4,579.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Starter Motors Sheet 1.xls
18.07.2020  16:59:43  12.09.2011  10:39:26  18.07.2020  16:59:43    3,972.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Starter Motors Sheet 2 (2).xls
18.07.2020  16:59:43  23.02.2011  17:49:50  18.07.2020  16:59:43    3,972.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Starter Motors Sheet 2.xls
18.07.2020  16:59:43  26.04.2011  12:10:52  18.07.2020  16:59:43       16.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Suspension Stabilizer Bar Bushing (2).xls
18.07.2020  16:59:43  28.09.2010  12:02:42  18.07.2020  16:59:43       16.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Suspension Stabilizer Bar Bushing.xls
18.07.2020  16:59:43  26.04.2011  12:12:26  18.07.2020  16:59:43    3,055.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Switches (2).xls
18.07.2020  16:59:44  18.08.2011  10:38:12  18.07.2020  16:59:44    3,055.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Switches.xls
18.07.2020  16:59:44  15.12.2009  14:28:20  18.07.2020  16:59:44      578.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\ThermostatsandGaskets Final.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\
18.07.2020  16:59:38  25.08.2010  14:42:12  18.07.2020  16:59:38       20.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Air Pipe Gasket.xls
18.07.2020  16:59:38  14.06.2010  14:12:26  18.07.2020  16:59:38       14.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\BSG, SCG, BSK, CBS, ECF, RAS.xls
18.07.2020  16:59:38  14.06.2010  15:22:42  18.07.2020  16:59:38       32.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Carburetor Flange Gasket.xls
18.07.2020  16:59:38  15.06.2010  14:13:54  18.07.2020  16:59:38      196.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Catalytic Converter Gasket.xls
18.07.2020  16:59:38  16.06.2010  14:03:00  18.07.2020  16:59:38           S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest

0070

```
18.07.2020  16:59:38   22.04.2010   10:30:28   18.07.2020   16:59:38          53.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Auxiliary Shaft Seal.xls
18.07.2020  16:59:38   22.04.2010   10:48:30   18.07.2020   16:59:38          37.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Auxiliary Valve.xls
18.07.2020  16:59:38   22.04.2010   10:41:12   18.07.2020   16:59:38          34.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Balance Shaft Bearing Set.xls
18.07.2020  16:59:38   01.06.2010   15:19:08   18.07.2020   16:59:38          43.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Balance Shaft Belt Tensioner.xls
18.07.2020  16:59:38   13.05.2010   10:36:10   18.07.2020   16:59:38          60.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Balance Shaft Belt.xls
18.07.2020  16:59:38   13.05.2010   10:54:54   18.07.2020   16:59:38          17.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Balance Shaft Tensioner Pulley.xls
18.07.2020  16:59:38   16.06.2010   10:09:18   18.07.2020   16:59:38          20.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Camshaft Housing Gasket.xls
18.07.2020  16:59:38   03.05.2010   14:17:50   18.07.2020   16:59:38         485.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Connecting Rod Bearing.xls
18.07.2020  16:59:38   12.08.2010   15:51:26   18.07.2020   16:59:38         641.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Coolant Thermostat Gasket.xls
18.07.2020  16:59:38   17.06.2010   10:46:12   18.07.2020   16:59:38          26.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Coolant Water Outlet.xls
18.07.2020  16:59:38   22.04.2010   10:06:32   18.07.2020   16:59:38         400.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Crankshaft Main Bearing Set.xls
18.07.2020  16:59:38   22.04.2010   11:05:02   18.07.2020   16:59:38         164.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Crankshaft Thrust Washer Set.xls
18.07.2020  16:59:38   03.05.2010   14:51:06   18.07.2020   16:59:38         183.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Cylinder Head Bolt Set.xls
18.07.2020  16:59:38   17.08.2010   15:36:18   18.07.2020   16:59:38         127.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Cylinder Head Gasket set.xls
18.07.2020  16:59:38   13.05.2010   14:38:40   18.07.2020   16:59:38         605.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Cylinder Head Gasket.xls
18.07.2020  16:59:38   19.08.2010   13:56:32   18.07.2020   16:59:38         495.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Exhaust Valve.xls
18.07.2020  16:59:38   22.04.2010   11:07:56   18.07.2020   16:59:38          20.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Expansion Plug Kit.xls
18.07.2020  16:59:38   14.07.2010   14:59:38   18.07.2020   16:59:38         249.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Intake Manifold Gasket Set.xls
18.07.2020  16:59:39   12.08.2010   09:41:22   18.07.2020   16:59:39         356.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Intake Manifold Gasket.xls
18.07.2020  16:59:39   03.05.2010   15:43:20   18.07.2020   16:59:39         499.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Intake Valve.xls
18.07.2020  16:59:39   29.04.2010   11:04:18   18.07.2020   16:59:39          33.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Cooler Seal.xls
18.07.2020  16:59:39   04.05.2010   09:56:04   18.07.2020   16:59:39         242.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Drain Plug.xls
18.07.2020  16:59:39   22.04.2010   13:03:54   18.07.2020   16:59:39         506.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Filler Cap.xls
18.07.2020  16:59:39   26.05.2010   13:35:26   18.07.2020   16:59:39          46.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Pan Gasket Set.xls
18.07.2020  16:59:39   17.05.2010   11:26:38   18.07.2020   16:59:39         303.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Pan Gasket.xls
18.07.2020  16:59:39   07.06.2010   11:46:34   18.07.2020   16:59:39          72.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Pump Chain.xls
18.07.2020  16:59:39   18.08.2010   10:50:48   18.07.2020   16:59:39          91.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Pump Gasket Kit.xls
18.07.2020  16:59:39   02.08.2010   11:21:16   18.07.2020   16:59:39         231.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Oil Pump.xls
18.07.2020  16:59:39   04.05.2010   10:31:50   18.07.2020   16:59:39          39.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Piston Pin Bushing.xls
18.07.2020  16:59:39   06.05.2010   10:34:40   18.07.2020   16:59:39         344.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Piston Ring Set.xls
18.07.2020  16:59:39   23.04.2010   10:06:52   18.07.2020   16:59:39         262.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\ENGINE PISTON SET.xls
18.07.2020  16:59:39   22.04.2010   13:09:58   18.07.2020   16:59:39          44.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Rocker Arm Ball Stud Assembly.xls
18.07.2020  16:59:39   23.04.2010   10:07:14   18.07.2020   16:59:39         176.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Rocker Arm.xls
18.07.2020  16:59:39   21.06.2010   10:27:44   18.07.2020   16:59:39         106.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Semi-Circular Plug.xls
18.07.2020  16:59:39   26.05.2010   15:50:26   18.07.2020   16:59:39         148.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Belt Component Kit.xls
18.07.2020  16:59:39   07.06.2010   14:43:24   18.07.2020   16:59:39         114.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Belt Tensioner Adjuster.xls
18.07.2020  16:59:39   20.07.2010   14:02:00   18.07.2020   16:59:39          37.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Belt Tensioner Lever.xls
18.07.2020  16:59:39   09.06.2010   11:27:08   18.07.2020   16:59:39          91.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Belt Tensioner Pulley.xls
18.07.2020  16:59:39   02.06.2010   15:45:14   18.07.2020   16:59:39         346.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Belt.xls
18.07.2020  16:59:39   29.07.2010   15:14:42   18.07.2020   16:59:39         644.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Chain Guide.xls
18.07.2020  16:59:39   09.06.2010   11:24:32   18.07.2020   16:59:39         230.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Chain Tensioner.xls
18.07.2020  16:59:39   09.06.2010   13:38:08   18.07.2020   16:59:39         181.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Chain.xls
18.07.2020  16:59:39   07.06.2010   11:11:38   18.07.2020   16:59:39         262.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Cover Gasket Set.xls
18.07.2020  16:59:39   23.06.2010   15:34:48   18.07.2020   16:59:39         203.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Gear Set.xls
18.07.2020  16:59:39   27.05.2010   14:23:38   18.07.2020   16:59:39          68.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Gear.xls
18.07.2020  16:59:39   27.05.2010   13:08:26   18.07.2020   16:59:39         144.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Idler Pully.xls
18.07.2020  16:59:39   10.06.2010   11:02:18   18.07.2020   16:59:39         157.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Timing Idler.xls
18.07.2020  16:59:39   27.05.2010   15:42:22   18.07.2020   16:59:39          63.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Adjuster.xls
18.07.2020  16:59:39   22.04.2010   13:22:56   18.07.2020   16:59:39         142.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Cover Gasket Set.xls
18.07.2020  16:59:39   26.05.2010   10:43:58   18.07.2020   16:59:39         559.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Cover Gasket.xls
18.07.2020  16:59:39   09.08.2010   11:07:38   18.07.2020   16:59:39         703.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Cover Grommet.xls
18.07.2020  16:59:39   30.06.2010   14:10:16   18.07.2020   16:59:39         272.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Guide.xls
18.07.2020  16:59:39   26.05.2010   14:45:46   18.07.2020   16:59:39         685.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Lifter.xls
18.07.2020  16:59:39   26.04.2010   12:22:32   18.07.2020   16:59:39         213.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Seat.xls
18.07.2020  16:59:39   27.04.2010   10:01:20   18.07.2020   16:59:39         188.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Spring Retainer Keeper.xls
18.07.2020  16:59:39   29.04.2010   10:53:10   18.07.2020   16:59:39         549.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Spring.xls
18.07.2020  16:59:39   27.04.2010   16:11:54   18.07.2020   16:59:39         270.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Valve Stem Oil Seal.xls
18.07.2020  16:59:39   11.05.2010   15:10:16   18.07.2020   16:59:39       1,861.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Water Pump Gasket.xls
18.07.2020  16:59:39   18.08.2010   11:28:24   18.07.2020   16:59:39         426.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Water Pump Installation Kit.xls
18.07.2020  16:59:39   30.06.2010   14:22:32   18.07.2020   16:59:39          23.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Water Pump O-Ring.xls
18.07.2020  16:59:39   16.06.2010   15:51:54   18.07.2020   16:59:39          93.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Engine Water Pump.xls
18.07.2020  16:59:39   25.08.2010   14:37:06   18.07.2020   16:59:39          25.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Exhaust Items- XPIK, ECG, PFG.xls
18.07.2020  16:59:39   19.07.2010   11:25:42   18.07.2020   16:59:39         103.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Exhaust Manifold Gasket Set.xls
18.07.2020  16:59:39   19.07.2010   09:59:20   18.07.2020   16:59:39         375.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Exhaust Manifold Gasket.xls
18.07.2020  16:59:39   06.07.2010   11:22:08   18.07.2020   16:59:39          37.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Exhaust Muffler Gasket.xls
18.07.2020  16:59:39   07.07.2010   15:05:46   18.07.2020   16:59:39         292.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Exhaust Pipe to Manifold Gasket.xls
18.07.2020  16:59:39   20.07.2010   13:35:32   18.07.2020   16:59:39         142.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Fuel Injection Plenum Gasket.xls
18.07.2020  16:59:39   18.08.2010   13:47:30   18.07.2020   16:59:39          15.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Fuel Injection Pump Belt.xls
18.07.2020  16:59:39   08.07.2010   15:50:56   18.07.2020   16:59:39         105.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Fuel Injection Throttle Body Mounting Gasket.xls
18.07.2020  16:59:39   12.07.2010   09:58:48   18.07.2020   16:59:39          68.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Fuel Pump Gasket.xls
18.07.2020  16:59:39   25.08.2010   14:46:20   18.07.2020   16:59:39          20.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Fuel Pump Mounting Gasket.xls
18.07.2020  16:59:39   07.07.2010   16:01:48   18.07.2020   16:59:39          63.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Fuel Pump Spacer.xls
18.07.2020  16:59:39   01.06.2010   10:07:48   18.07.2020   16:59:39          59.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Intake and Exhaust Manifolds Com Gasket.xls
18.07.2020  16:59:39   25.08.2010   14:58:50   18.07.2020   16:59:39         151.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Other Engine Items.xls
18.07.2020  16:59:39   12.07.2010   10:44:32   18.07.2020   16:59:39         104.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\PCV Valve Grommet.xls
18.07.2020  16:59:39   13.07.2010   11:23:46   18.07.2020   16:59:39         198.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Spark Plug Tube Seal.xls
18.07.2020  16:59:39   25.08.2010   14:53:38   18.07.2020   16:59:39          25.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project One Finals\Wheel Seal Kit.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\
18.07.2020  16:59:39   21.09.2010   11:03:38   18.07.2020   16:59:39         276.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Auto Trans Bushing, Auto Trans Mount.xls
18.07.2020  16:59:39   21.09.2010   11:06:04   18.07.2020   16:59:39         175.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Axle Nut.xls
18.07.2020  16:59:39   21.09.2010   11:07:58   18.07.2020   16:59:39         211.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Clutch Hydraulic Hose, Clutch Cable.xls
18.07.2020  16:59:39   21.09.2010   11:10:50   18.07.2020   16:59:39         172.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Coil Boot, Coil Resistor.xls
18.07.2020  16:59:39   21.09.2010   11:13:02   18.07.2020   16:59:39         101.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Condenser.xls
18.07.2020  16:59:39   21.09.2010   11:14:32   18.07.2020   16:59:39         149.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Contact Set.xls
18.07.2020  16:59:40   21.09.2010   11:15:54   18.07.2020   16:59:40       1,414.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\CV Joint Boot Kit.xls
18.07.2020  16:59:40   21.09.2010   11:17:12   18.07.2020   16:59:40         198.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Direct Ignition Coil.xls
18.07.2020  16:59:40   21.09.2010   11:19:04   18.07.2020   16:59:40         672.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Distributor Cap.xls
18.07.2020  16:59:40   21.09.2010   11:21:26   18.07.2020   16:59:40         810.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Distributor Rotor.xls
18.07.2020  16:59:40   21.09.2010   11:22:00   18.07.2020   16:59:40          61.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Drive Shaft Flex Joint.xls
18.07.2020  16:59:40   21.09.2010   11:24:22   18.07.2020   16:59:40         150.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Engine Coolant Outlet Flange.xls
18.07.2020  16:59:40   21.09.2010   11:26:12   18.07.2020   16:59:40         223.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Engine Cooling Fan Clutch.xls
18.07.2020  16:59:40   21.09.2010   13:45:44   18.07.2020   16:59:40       1,031.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Engine Mount.xls
18.07.2020  16:59:40   21.09.2010   12:57:24   18.07.2020   16:59:40          46.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Engine Torque Strut.xls
18.07.2020  16:59:40   21.09.2010   13:21:22   18.07.2020   16:59:40         416.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Fusible Link.xls
18.07.2020  16:59:40   21.09.2010   13:28:18   18.07.2020   16:59:40         713.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Ignition Coil.xls
18.07.2020  16:59:40   23.09.2010   12:04:30   18.07.2020   16:59:40          21.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Manual Trans Mount Bushing.xls
18.07.2020  16:59:40   21.09.2010   13:29:28   18.07.2020   16:59:40         257.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Manual Trans Transmission Mount.xls
18.07.2020  16:59:40   21.09.2010   12:15:50   18.07.2020   16:59:40         479.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Parking Brake Cable.xls
18.07.2020  16:59:40   23.09.2010   12:15:54   18.07.2020   16:59:40         132.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\Power Steering Pressure Hose.xls
18.07.2020  16:59:40   23.09.2010   12:10:42   18.07.2020   16:59:40          28.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Three Finals\PRK & PLW.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\
18.07.2020  16:59:40   31.08.2010   09:46:30   18.07.2020   16:59:40         363.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\ABHA AH AXSB.xls
18.07.2020  16:59:40   31.08.2010   09:53:14   18.07.2020   16:59:40       1,323.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\Clutch Kit.xls
18.07.2020  16:59:40   31.08.2010   09:54:34   18.07.2020   16:59:40          25.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\Clutch Pilot Bearing Seal, Axle seals.xls
18.07.2020  16:59:40   31.08.2010   09:55:36   18.07.2020   16:59:40         303.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\DIPB DSSB SPB TCB.xls
18.07.2020  16:59:40   31.08.2010   09:56:30   18.07.2020   16:59:40         858.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\Engine Crankshaft Seal.xls
18.07.2020  16:59:40   31.08.2010   09:56:58   18.07.2020   16:59:40         359.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\EOS PSF PCV.xls
18.07.2020  16:59:40   31.08.2010   09:57:50   18.07.2020   16:59:40         417.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\S HBRS WBR.xls
18.07.2020  16:59:40   31.08.2010   09:59:28   18.07.2020   16:59:40         589.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\Trans & Engine seals.xls
18.07.2020  16:59:40   31.08.2010   09:59:00   18.07.2020   16:59:40         224.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\TSA FRG CF DAG.xls
18.07.2020  16:59:40   31.08.2010   09:59:50   18.07.2020   16:59:40       1,436.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\WB WBK.xls
18.07.2020  16:59:40   31.08.2010   10:00:32   18.07.2020   16:59:40         966.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\Project Two Finals\Wheel Seal.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\
18.07.2020  16:59:40   12.02.2010   10:41:08   18.07.2020   16:59:40       1,436.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\155 Fuel Injectors CORRECT.xls
18.07.2020  16:59:40   12.02.2010   10:54:42   18.07.2020   16:59:40       2,699.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\156OxygenSensors (2).xls
18.07.2020  16:59:40   10.02.2010   10:27:44   18.07.2020   16:59:40         361.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\157 Engine Management Components CORRECT.xls
18.07.2020  16:59:40   10.02.2010   15:10:36   18.07.2020   16:59:40          87.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\176DieselGlowPlugs (2).xls
18.07.2020  16:59:40   10.02.2010   15:14:36   18.07.2020   16:59:40       2,909.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\180 Electronic Ignition Components, Crank and Cam Sensors CORRECT.xls
18.07.2020  16:59:40   12.02.2010   10:55:28   18.07.2020   16:59:40         130.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\Copy of 090SpeedSensors.xls
18.07.2020  16:59:40   12.02.2010   10:51:58   18.07.2020   16:59:40         118.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Beck-Arnley Data\UPLOAD 2-10-10\Copyof046EGRValvesandGasketswithFlameTraps(2) (2).xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\
18.07.2020  16:59:44   12.01.2010   16:24:42   18.07.2020   16:59:44         333.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\Kool-vue product list with oe numbers.xls
18.07.2020  16:59:44   21.01.2010   14:01:18   18.07.2020   16:59:44          64.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\KOOL-VUE Update 9-23-2010.xls
18.07.2020  16:59:44   21.01.2010   11:12:14   18.07.2020   16:59:44       6,323.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\Sarah Kool-Vue 1 with low prices.xls
18.07.2020  16:59:44   21.01.2010   12:54:34   18.07.2020   16:59:44       7,011.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\Sarah Kool-Vue 2 with low prices.xls
18.07.2020  16:59:44   21.01.2010   11:12:00   18.07.2020   16:59:44       6,187.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\Sarah Kool-vue Formatted 1.xls
18.07.2020  16:59:44   21.01.2010   12:54:28   18.07.2020   16:59:44       6,967.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Kool-Vue Data\Sarah Kool-vue formatted 2.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\
18.07.2020  16:59:48   02.12.2009   09:56:08   18.07.2020   16:59:48       1,142.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Old Wiper Blade Data.xls

S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Final for web\
18.07.2020  16:59:45   03.12.2009   16:26:36   18.07.2020   16:59:45       7,711.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Final for web\ALL WIPER BLADE DATA(NEW).xls
18.07.2020  16:59:45   10.12.2009   12:10:20   18.07.2020   16:59:45       2,738.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Final for web\ALL WIPER BLADE DATA(NEW)w600,800,900.xls
18.07.2020  16:59:45   10.12.2009   11:14:44   18.07.2020   16:59:45      11,411.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Final for web\Copy of vehicle(2) (2).xls
18.07.2020  16:59:48   10.12.2009   13:01:40   18.07.2020   16:59:48      12,883.50  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Final for web\Sarah vehicle(3).xls
18.07.2020  16:59:48   10.12.2009   13:25:22   18.07.2020   16:59:48      11,681.00  S:\Other\Archive non SLI\Craig\backup\Shared\Completed Valeo Data\Final for web\vehicle(4).xls

S:\Other\Archive non SLI\Craig\backup\Shared\Conf\

S:\Other\Archive non SLI\Craig\backup\Shared\Craig\
18.07.2020  16:59:48   06.02.2007   09:06:02   18.07.2020   16:59:48          98.00  S:\Other\Archive non SLI\Craig\backup\Shared\Craig\CAC Handbookpg.1.doc
18.07.2020  16:59:48   21.03.2006   11:35:18   18.07.2020   16:59:48           0.20  S:\Other\Archive non SLI\Craig\backup\Shared\Craig\Document.rtf
18.07.2020  16:59:48   21.09.2006   13:31:34   18.07.2020   16:59:48          19.50  S:\Other\Archive non SLI\Craig\backup\Shared\Craig\Tony.doc

S:\Other\Archive non SLI\Craig\backup\Shared\Craig\Employee File\
18.07.2020  16:59:48   10.03.2009   12:37:16   18.07.2020   16:59:48          26.50  S:\Other\Archive non SLI\Craig\backup\Shared\Craig\Employee File\CAC Termination Ltr.doc

S:\Other\Archive non SLI\Craig\backup\Shared\Dealrships\
18.07.2020  16:59:48   15.07.2010   15:47:08   18.07.2020   16:59:48          55.00  S:\Other\Archive non SLI\Craig\backup\Shared\Dealrships\Land Rover Dealer Worksheet.xls
18.07.2020  16:59:48   20.07.2010   15:11:50   18.07.2020   16:59:48          29.50  S:\Other\Archive non SLI\Craig\backup\Shared\Dealrships\Toyota Proj.2.xls
18.07.2020  16:59:48   19.07.2010   13:37:00   18.07.2020   16:59:48          29.50  S:\Other\Archive non SLI\Craig\backup\Shared\Dealrships\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\
18.07.2020  16:59:59   01.02.2008   16:28:20   18.07.2020   16:59:59           0.65  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Dymolbl.INI

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Address Books\
18.07.2020  16:59:48   01.11.2007   10:40:14   18.07.2020   16:59:48         165.36  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Address Books\Sample List.dal

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\
18.07.2020  16:59:48   17.12.2007   09:09:26   18.07.2020   16:59:48          51.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\111.LWL
18.07.2020  16:59:48   04.01.2012   16:04:28   18.07.2020   16:59:48           1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\A-3M-1700-10.label
18.07.2020  16:59:48   17.02.2012   10:44:24   18.07.2020   16:59:48           1.49  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\A-600.label
18.07.2020  16:59:48   04.01.2012   16:14:18   18.07.2020   16:59:48           1.49  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\A-602.label
18.07.2020  16:59:48   17.02.2012   10:44:42   18.07.2020   16:59:48           1.49  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\A-AGC-50.label
18.07.2020  16:59:48   17.02.2012   10:47:24   18.07.2020   16:59:48           1.49  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\A-ATC-5.label
18.07.2020  16:59:48   17.02.2012   10:47:40   18.07.2020   16:59:48           1.49  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\...
```

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0071

25-48523-tjt    Doc 126-1    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 72 of 250

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0072

```
18.07.2020  16:59:50  31.07.2009  12:35:38  18.07.2020  16:59:50   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-357BAT.LWL
18.07.2020  16:59:48  05.11.2007  14:39:08  18.07.2020  16:59:48   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-0376S.LWL
18.07.2020  16:59:50  26.08.2009  14:26:56  18.07.2020  16:59:50   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-380BR.LWL
18.07.2020  16:59:50  07.11.2007  10:52:58  18.07.2020  16:59:50   0.92 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-413CTR.LWL
18.07.2020  16:59:50  07.11.2007  10:53:26  18.07.2020  16:59:50   0.91 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-413TR.LWL
18.07.2020  16:59:50  16.11.2007  11:27:00  18.07.2020  16:59:50   0.91 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-414TR.LWL
18.07.2020  16:59:50  07.11.2007  10:54:14  18.07.2020  16:59:50   0.90 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-418CTR.LWL
18.07.2020  16:59:50  28.09.2010  11:02:44  18.07.2020  16:59:50   2.08 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-418TR.label
18.07.2020  16:59:50  27.07.2010  13:16:40  18.07.2020  16:59:50   0.97 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-418TR.LWL
18.07.2020  16:59:50  22.06.2011  14:52:40  18.07.2020  16:59:50   1.98 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-500BAT.label
18.07.2020  16:59:50  26.03.2008  14:14:04  18.07.2020  16:59:50   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516FW.LWL
18.07.2020  16:59:50  26.03.2008  14:12:26  18.07.2020  16:59:50   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516LW.LWL
18.07.2020  16:59:50  26.09.2008  12:47:26  18.07.2020  16:59:50   0.70 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516SAE-FW.LWL
18.07.2020  16:59:50  29.08.2011  12:55:58  18.07.2020  16:59:50   1.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-520ST.label
18.07.2020  16:59:50  29.08.2011  12:55:34  18.07.2020  16:59:50   1.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-530ST.label
18.07.2020  16:59:51  11.05.2009  13:56:20  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-11WB.LWL
18.07.2020  16:59:51  11.05.2009  13:56:38  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-13WB.LWL
18.07.2020  16:59:51  11.05.2009  13:56:50  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-15WB.LWL
18.07.2020  16:59:51  11.05.2009  13:57:08  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-17WB.LWL
18.07.2020  16:59:51  11.05.2009  13:57:20  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-18WB.LWL
18.07.2020  16:59:51  11.05.2009  13:57:50  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-19WB.LWL
18.07.2020  16:59:51  11.05.2009  13:58:12  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-20WB.LWL
18.07.2020  16:59:51  11.05.2009  13:58:22  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-21WB.LWL
18.07.2020  16:59:51  11.05.2009  13:58:48  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-22WB.LWL
18.07.2020  16:59:51  11.05.2009  13:59:12  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-24WB.LWL
18.07.2020  16:59:51  11.05.2009  13:59:32  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600-28WB.LWL
18.07.2020  16:59:51  07.11.2007  11:01:38  18.07.2020  16:59:51   0.91 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-600BAT.LWL
18.07.2020  16:59:51  26.08.2009  14:28:24  18.07.2020  16:59:51   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-614BR.LWL
18.07.2020  16:59:51  19.01.2010  12:41:20  18.07.2020  16:59:51   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-624BR.LWL
18.07.2020  16:59:51  26.08.2009  13:28:48  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-646BR.LWL
18.07.2020  16:59:51  11.05.2009  14:12:46  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-11-1WB.LWL
18.07.2020  16:59:51  11.05.2009  14:13:00  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-16-1WB.LWL
18.07.2020  16:59:51  11.05.2009  14:13:26  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-19-2WB.LWL
18.07.2020  16:59:51  11.05.2009  14:13:50  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-20-1WB.LWL
18.07.2020  16:59:51  11.05.2009  14:14:14  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-21-1WB.LWL
18.07.2020  16:59:51  11.05.2009  14:16:02  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-21-3WB.LWL
18.07.2020  16:59:51  11.05.2009  14:16:22  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-22-1WB.LWL
18.07.2020  16:59:51  11.05.2009  14:16:44  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-22-3WB.LWL
18.07.2020  16:59:51  11.05.2009  14:17:02  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-22-7WB.LWL
18.07.2020  16:59:51  11.05.2009  14:17:14  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-22-8WB.LWL
18.07.2020  16:59:51  11.05.2009  14:17:34  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-22-9WB.LWL
18.07.2020  16:59:51  11.05.2009  14:17:54  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-24-1WB.LWL
18.07.2020  16:59:51  11.05.2009  14:18:06  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-24-3WB.LWL
18.07.2020  16:59:51  11.05.2009  14:18:40  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-26-3WB.LWL
18.07.2020  16:59:51  11.05.2009  14:18:54  18.07.2020  16:59:51   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700-28-3WB.LWL
18.07.2020  16:59:51  26.09.2008  12:47:42  18.07.2020  16:59:51   0.70 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-716SAE-FW.LWL
18.07.2020  16:59:51  26.09.2008  12:48:06  18.07.2020  16:59:51   0.70 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-716SiA.LWL
18.07.2020  16:59:51  06.01.2011  15:17:16  18.07.2020  16:59:51   1.98 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-740ST.label
18.07.2020  16:59:51  02.12.2010  13:39:38  18.07.2020  16:59:51   1.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-750ST.label
18.07.2020  16:59:51  22.04.2009  14:17:44  18.07.2020  16:59:51   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-800-18-1R.LWL
18.07.2020  16:59:51  27.04.2010  13:26:38  18.07.2020  16:59:51   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-818WB.LWL
18.07.2020  16:59:51  13.05.2010  15:16:14  18.07.2020  16:59:51   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-820WB.LWL
18.07.2020  16:59:51  31.03.2008  15:02:26  18.07.2020  16:59:51   0.90 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-865N.LWL
18.07.2020  16:59:51  13.05.2009  10:45:22  18.07.2020  16:59:51   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-866N.LWL
18.07.2020  16:59:51  25.05.2010  15:34:26  18.07.2020  16:59:51   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-880FB.LWL
18.07.2020  16:59:51  26.09.2009  14:06:26  18.07.2020  16:59:51   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-890WB.LWL
18.07.2020  16:59:51  31.03.2008  15:02:06  18.07.2020  16:59:51   0.91 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-892BS.LWL
18.07.2020  16:59:51  13.05.2009  10:35:34  18.07.2020  16:59:51   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-893S.LWL
18.07.2020  16:59:51  13.05.2009  10:36:04  18.07.2020  16:59:51   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-894S.LWL
18.07.2020  16:59:51  13.05.2009  10:36:26  18.07.2020  16:59:51   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-895S.LWL
18.07.2020  16:59:51  02.08.2010  15:31:30  18.07.2020  16:59:51   0.89 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-896HB.LWL
18.07.2020  16:59:51  13.05.2009  10:35:16  18.07.2020  16:59:51   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-896S.LWL
18.07.2020  16:59:51  13.05.2009  10:37:02  18.07.2020  16:59:51   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-897S.LWL
18.07.2020  16:59:51  15.01.2008  08:52:20  18.07.2020  16:59:51   0.89 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-898HB.LWL
18.07.2020  16:59:51  11.05.2009  13:14:34  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-16-1WB.LWL
18.07.2020  16:59:51  11.05.2009  13:14:50  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-17-1WB.LWL
18.07.2020  16:59:51  07.04.2008  11:10:48  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-18-1WB.LWL
18.07.2020  16:59:51  07.04.2008  11:11:30  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-19-1WB.LWL
18.07.2020  16:59:51  17.04.2009  13:45:32  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-19-7B-P.LWL
18.07.2020  16:59:51  07.04.2008  11:11:52  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-20-1WB.LWL
18.07.2020  16:59:51  07.04.2008  11:12:24  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-21-1WB.LWL
18.07.2020  16:59:51  11.05.2009  13:24:10  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-21-5WB.LWL
18.07.2020  16:59:51  11.05.2009  13:24:24  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-21-7WB.LWL
18.07.2020  16:59:51  11.05.2009  13:24:36  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-21-9WB.LWL
18.07.2020  16:59:51  07.04.2008  11:12:58  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-22-1WB.LWL
18.07.2020  16:59:51  07.04.2008  11:13:24  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-24-1WB.LWL
18.07.2020  16:59:51  14.07.2009  11:16:36  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-24-9B-D.LWL
18.07.2020  16:59:51  08.04.2008  08:39:00  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-26-1WB.LWL
18.07.2020  16:59:51  11.05.2009  13:41:04  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-26-6WB.LWL
18.07.2020  16:59:51  11.05.2009  13:41:18  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-26-7WB.LWL
18.07.2020  16:59:51  11.05.2009  13:41:32  18.07.2020  16:59:51   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-26-8WB.LWL
18.07.2020  16:59:52  07.04.2008  11:14:14  18.07.2020  16:59:52   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-900-28-2WB.LWL
18.07.2020  16:59:49  05.11.2007  14:41:00  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-0908W.LWL
18.07.2020  16:59:49  07.11.2007  13:07:10  18.07.2020  16:59:49   0.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-912AB.LWL
18.07.2020  16:59:52  14.07.2008  13:19:04  18.07.2020  16:59:52   0.92 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-921AB.LWL
18.07.2020  16:59:52  20.02.2008  10:06:10  18.07.2020  16:59:52   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-921AB.LWL (honda).LWL
18.07.2020  16:59:52  06.11.2007  13:21:40  18.07.2020  16:59:52   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-960WB.LWL
18.07.2020  16:59:49  05.11.2007  14:44:32  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1004.LWL
18.07.2020  16:59:49  15.01.2008  15:48:04  18.07.2020  16:59:49   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1013BS.LWL
18.07.2020  16:59:49  05.11.2007  14:46:02  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1060W.LWL
18.07.2020  16:59:49  11.10.2010  11:54:42  18.07.2020  16:59:49   1.51 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1061F.label
18.07.2020  16:59:49  13.03.2010  12:51:02  18.07.2020  16:59:49   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1079S.LWL
18.07.2020  16:59:49  05.02.2008  09:08:54  18.07.2020  16:59:49   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1080S.LWL
18.07.2020  16:59:49  25.02.2008  09:58:26  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1156ab. Honda LWL.LWL
18.07.2020  16:59:49  05.11.2007  14:47:36  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1156AB.LWL
18.07.2020  16:59:49  14.07.2008  09:07:46  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1156NAAB.LWL
18.07.2020  16:59:49  05.11.2007  14:47:54  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1157AB.LWL
18.07.2020  16:59:49  20.02.2008  10:04:38  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1157AB.LWL (HONDA).LWL
18.07.2020  16:59:49  05.11.2007  14:48:06  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1157NAAB.LWL
18.07.2020  16:59:49  31.03.2008  13:48:06  18.07.2020  16:59:49   0.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1195BR.LWL
18.07.2020  16:59:49  31.03.2008  13:43:04  18.07.2020  16:59:49   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1228LPN.LWL
18.07.2020  16:59:49  05.02.2008  09:08:02  18.07.2020  16:59:49   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1239C.LWL
18.07.2020  16:59:49  31.03.2008  13:39:06  18.07.2020  16:59:49   0.78 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1350UN.LWL
18.07.2020  16:59:49  16.08.2010  14:20:44  18.07.2020  16:59:49   1.52 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1351K.label
18.07.2020  16:59:49  26.05.2010  15:32:06  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1351K.LWL
18.07.2020  16:59:49  23.06.2008  13:36:20  18.07.2020  16:59:49   0.70 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1364FW.LWL
18.07.2020  16:59:49  16.05.2008  11:01:08  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1434B.LWL
18.07.2020  16:59:49  05.11.2007  14:51:52  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1440.LWL
18.07.2020  16:59:49  22.05.2009  11:01:24  18.07.2020  16:59:49   0.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1513AW.LWL
18.07.2020  16:59:49  22.05.2009  11:01:32  18.07.2020  16:59:49   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1513W.LWL
18.07.2020  16:59:49  27.04.2010  11:41:36  18.07.2020  16:59:49   0.70 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1575K.label
18.07.2020  16:59:49  05.11.2007  14:53:00  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1575K.LWL
18.07.2020  16:59:49  11.11.2008  12:14:48  18.07.2020  16:59:49   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1594OR.LWL
18.07.2020  16:59:49  21.10.2011  12:41:00  18.07.2020  16:59:49   1.63 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1605SG.LWL
18.07.2020  16:59:49  22.11.2010  13:49:44  18.07.2020  16:59:49   1.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1609R.label
18.07.2020  16:59:49  01.05.2009  10:11:12  18.07.2020  16:59:49   0.77 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1620BAT.label
18.07.2020  16:59:49  05.11.2007  14:53:28  18.07.2020  16:59:49   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1620LPS.LWL
18.07.2020  16:59:49  01.06.2011  14:00:18  18.07.2020  16:59:49   1.51 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1622W.LWL
18.07.2020  16:59:49  08.04.2008  10:31:50  18.07.2020  16:59:49   0.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1634R.label
18.07.2020  16:59:49  13.03.2008  12:42:48  18.07.2020  16:59:49   0.93 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1684PK.LWL
18.07.2020  16:59:49  06.12.2007  09:17:52  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1730R.LWL
18.07.2020  16:59:49  14.07.2008  14:27:26  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1807R.LWL
18.07.2020  16:59:49  13.02.2008  14:21:46  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1851LPS.LWL
18.07.2020  16:59:49  31.03.2008  13:43:48  18.07.2020  16:59:49   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1860R.LWL
18.07.2020  16:59:49  31.03.2008  13:46:20  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1861R.LWL
18.07.2020  16:59:49  31.03.2008  13:38:22  18.07.2020  16:59:49   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1865R.LWL
18.07.2020  16:59:49  05.02.2008  09:15:26  18.07.2020  16:59:49   0.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1889BR.LWL
18.07.2020  16:59:49  12.05.2009  11:35:00  18.07.2020  16:59:49   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1901PR.LWL
18.07.2020  16:59:49  01.06.2011  14:43:54  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1930C.LWL
18.07.2020  16:59:49  21.10.2011  12:40:02  18.07.2020  16:59:49   1.52 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1950R.label
18.07.2020  16:59:49  15.01.2008  09:49:24  18.07.2020  16:59:49   1.62 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1951R.label
18.07.2020  16:59:49  12.12.2011  15:21:56  18.07.2020  16:59:49   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-1976R.LWL
18.07.2020  16:59:49  13.03.2008  12:43:50  18.07.2020  16:59:49   1.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2010.label
18.07.2020  16:59:49  05.02.2008  09:16:20  18.07.2020  16:59:49   0.92 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2026R.LWL
18.07.2020  16:59:49  05.02.2008  09:17:08  18.07.2020  16:59:49   0.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2029R.LWL
18.07.2020  16:59:49  12.12.2011  15:22:20  18.07.2020  16:59:49   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2050R.LWL
18.07.2020  16:59:49  05.11.2007  15:05:28  18.07.2020  16:59:49   1.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2053.label
18.07.2020  16:59:49  19.02.2010  10:33:24  18.07.2020  16:59:49   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2057ab.LWL
18.07.2020  16:59:49  22.03.2011  10:09:14  18.07.2020  16:59:49   1.52 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2058K.label
18.07.2020  16:59:49  26.05.2010  15:31:44  18.07.2020  16:59:49   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2058K.LWL
18.07.2020  16:59:49  12.12.2011  11:21:34  18.07.2020  16:59:49   1.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2096.label
18.07.2020  16:59:49  26.06.2009  09:07:58  18.07.2020  16:59:49   0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-02111BR.LWL
18.07.2020  16:59:48  05.09.2008  15:51:22  18.07.2020  16:59:48  88.47 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2123 Pic.LWL
18.07.2020  16:59:48  30.01.2008  08:53:12  18.07.2020  16:59:48   0.77 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2123LPS.LWL
18.07.2020  16:59:48  26.06.2010  14:03:20  18.07.2020  16:59:48   0.86 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2124LPS.LWL
18.07.2020  16:59:48  31.03.2008  13:44:20  18.07.2020  16:59:48   0.74 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2128R.LWL
18.07.2020  16:59:48  07.12.2007  13:11:36  18.07.2020  16:59:48   0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2136LPS.LWL
18.07.2020  16:59:48  24.06.2008  12:07:24  18.07.2020  16:59:48   0.79 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2144R.LWL
18.07.2020  16:59:48  05.11.2007  14:37:56  18.07.2020  16:59:48   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-02318SB.LWL
18.07.2020  16:59:48  17.01.2012  12:55:30  18.07.2020  16:59:48   1.54 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-23541LC.label
18.07.2020  16:59:48  15.01.2008  10:03:46  18.07.2020  16:59:48   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-02374SB.LWL
18.07.2020  16:59:48  05.11.2007  14:38:22  18.07.2020  16:59:48   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-02401SB.LWL
18.07.2020  16:59:48  09.07.2008  14:04:18  18.07.2020  16:59:48   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-02503SB.LWL
18.07.2020  16:59:48  06.06.2008  10:52:16  18.07.2020  16:59:48   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2585SB.LWL
18.07.2020  16:59:48  05.11.2007  14:38:50  18.07.2020  16:59:48   0.71 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-02586SB.LWL
18.07.2020  16:59:50  07.04.2009  13:09:20  18.07.2020  16:59:50   0.89 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2588DP.LWL
18.07.2020  16:59:50  01.06.2011  14:27:00  18.07.2020  16:59:50   1.52 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-2970S.label
18.07.2020  16:59:50  22.07.2010  13:46:44  18.07.2020  16:59:50   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3003S.LWL
18.07.2020  16:59:50  07.11.2007  10:08:52  18.07.2020  16:59:50   0.89 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3017DP.LWL
18.07.2020  16:59:50  07.11.2007  10:09:10  18.07.2020  16:59:50   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3017RW.LWL
18.07.2020  16:59:50  19.06.2009  09:09:30  18.07.2020  16:59:50   0.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3018W.LWL
18.07.2020  16:59:50  07.11.2007  10:10:06  18.07.2020  16:59:50   0.91 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3020W.LWL
18.07.2020  16:59:50  22.04.2010  11:07:26  18.07.2020  16:59:50   0.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3042GD.LWL
18.07.2020  16:59:50  06.07.2009  15:12:08  18.07.2020  16:59:50   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3057AB (DTR MOTORS).LWL
18.07.2020  16:59:50  07.11.2007  10:10:22  18.07.2020  16:59:50   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3057AB.LWL
18.07.2020  16:59:50  20.02.2008  14:49:04  18.07.2020  16:59:50   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3057AB (Honda).LWL
18.07.2020  16:59:50  07.11.2007  10:12:18  18.07.2020  16:59:50   0.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3057NAAB.LWL
18.07.2020  16:59:50  12.03.2010  14:17:28  18.07.2020  16:59:50   0.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-3144FF.LWL
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0073

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0074

```
18.07.2020  16:59:50  06.07.2009  15:12:46  18.07.2020  16:59:50   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3157AB (DTR MOTORS).LWL
18.07.2020  16:59:50  07.11.2007  10:13:06  18.07.2020  16:59:50   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3157AB.LWL
18.07.2020  16:59:50  07.11.2007  10:13:26  18.07.2020  16:59:50   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3157NA.LWL
18.07.2020  16:59:50  08.06.2010  14:41:52  18.07.2020  16:59:50   0.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3157NAAB(dtr).LWL
18.07.2020  16:59:50  07.11.2007  10:14:12  18.07.2020  16:59:50   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3157NAAB.LWL
18.07.2020  16:59:50  07.11.2007  10:16:54  18.07.2020  16:59:50   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3175AB.LWL
18.07.2020  16:59:50  02.04.2008  12:54:30  18.07.2020  16:59:50   0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3280N.LWL
18.07.2020  16:59:50  06.05.2008  09:02:24  18.07.2020  16:59:50   0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3201N.LWL
18.07.2020  16:59:50  06.05.2008  09:00:04  18.07.2020  16:59:50   0.96  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3202N.LWL
18.07.2020  16:59:50  17.08.2011  13:53:20  18.07.2020  16:59:50   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3314K.label
18.07.2020  16:59:50  10.04.2008  14:20:44  18.07.2020  16:59:50   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3652AB.LWL
18.07.2020  16:59:50  26.09.2011  12:43:22  18.07.2020  16:59:50   1.53  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-3680TPMS.label
18.07.2020  16:59:50  12.05.2009  11:31:30  18.07.2020  16:59:50   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4007BR.LWL
18.07.2020  16:59:50  12.05.2009  11:31:46  18.07.2020  16:59:50   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4008BR.LWL
18.07.2020  16:59:50  31.03.2008  13:37:44  18.07.2020  16:59:50   0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4009R.LWL
18.07.2020  16:59:50  03.01.2008  15:45:38  18.07.2020  16:59:50   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4082HGS.LWL
18.07.2020  16:59:50  12.10.2009  14:25:32  18.07.2020  16:59:50   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4082HGSMG.LWL
18.07.2020  16:59:50  07.11.2007  10:52:16  18.07.2020  16:59:50   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4099W.LWL
18.07.2020  16:59:50  10.12.2009  13:00:24  18.07.2020  16:59:50   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4114AB.LWL
18.07.2020  16:59:50  06.07.2009  15:13:30  18.07.2020  16:59:50   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4114LLAB (DTR MOTORS).LWL
18.07.2020  16:59:50  26.05.2009  14:17:20  18.07.2020  16:59:50   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4378WP.LWL
18.07.2020  16:59:50  15.12.2011  14:14:04  18.07.2020  16:59:50   2.01  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4416.label
18.07.2020  16:59:50  26.05.2010  15:01:10  18.07.2020  16:59:50   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4471K.LWL
18.07.2020  16:59:50  21.04.2010  13:52:06  18.07.2020  16:59:50   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4524EG.LWL
18.07.2020  16:59:50  17.01.2011  14:01:10  18.07.2020  16:59:50   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4607K.label
18.07.2020  16:59:50  26.05.2010  15:33:32  18.07.2020  16:59:50   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4607K.LWL
18.07.2020  16:59:50  07.11.2007  10:56:36  18.07.2020  16:59:50   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4653BF.LWL
18.07.2020  16:59:50  07.11.2007  10:56:54  18.07.2020  16:59:50   0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4653RPG.LWL
18.07.2020  16:59:50  07.11.2007  10:57:06  18.07.2020  16:59:50   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-4653TFK.LWL
18.07.2020  16:59:50  07.11.2007  10:59:30  18.07.2020  16:59:50   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5007AB.LWL
18.07.2020  16:59:50  07.11.2007  10:59:42  18.07.2020  16:59:50   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5008AB.LWL
18.07.2020  16:59:50  15.12.2011  13:50:28  18.07.2020  16:59:50   1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5426.label
18.07.2020  16:59:50  31.03.2008  13:39:40  18.07.2020  16:59:50   0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5550S.LWL
18.07.2020  16:59:50  26.07.2010  13:36:20  18.07.2020  16:59:50   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5596PK.LWL
18.07.2020  16:59:50  29.07.2010  14:17:36  18.07.2020  16:59:50   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5596UN.LWL
18.07.2020  16:59:50  25.05.2011  14:26:22  18.07.2020  16:59:50   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5606RC.label
18.07.2020  16:59:50  31.03.2008  13:47:00  18.07.2020  16:59:50   0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5625R.LWL
18.07.2020  16:59:50  29.07.2010  14:17:08  18.07.2020  16:59:50   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5650UN.LWL
18.07.2020  16:59:50  31.03.2008  13:45:02  18.07.2020  16:59:50   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5675BR.LWL
18.07.2020  16:59:50  15.01.2008  15:51:14  18.07.2020  16:59:50   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5684BS.LWL
18.07.2020  16:59:50  15.01.2008  12:55:44  18.07.2020  16:59:50   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5684LPS.LWL
18.07.2020  16:59:50  14.12.2007  13:29:24  18.07.2020  16:59:50   0.80  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5686LPS.LWL
18.07.2020  16:59:50  31.03.2008  13:41:10  18.07.2020  16:59:50   0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5686S.LWL
18.07.2020  16:59:50  31.03.2008  13:40:34  18.07.2020  16:59:50   0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5688S.LWL
18.07.2020  16:59:50  15.01.2008  15:50:44  18.07.2020  16:59:50   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5692BS.LWL
18.07.2020  16:59:51  15.01.2008  13:35:54  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5692LPS.LWL
18.07.2020  16:59:51  15.01.2008  13:44:16  18.07.2020  16:59:51   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5710LPS.LWL
18.07.2020  16:59:51  15.01.2008  15:50:16  18.07.2020  16:59:51   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5710R.LWL
18.07.2020  16:59:51  05.02.2008  09:18:42  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5765S.LWL
18.07.2020  16:59:51  31.03.2008  13:48:42  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5770BR.LWL
18.07.2020  16:59:51  08.10.2010  10:44:32  18.07.2020  16:59:51   1.58  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5775R.label
18.07.2020  16:59:51  29.07.2010  14:14:02  18.07.2020  16:59:51   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5791S.LWL
18.07.2020  16:59:51  15.01.2008  13:14:36  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5800LPS.LWL
18.07.2020  16:59:51  15.01.2008  15:56:48  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5800N.LWL
18.07.2020  16:59:51  15.01.2008  13:06:10  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5805LPS.LWL
18.07.2020  16:59:51  15.01.2008  15:57:12  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5805N.LWL
18.07.2020  16:59:51  14.03.2012  10:27:54  18.07.2020  16:59:51   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5866ALT.label
18.07.2020  16:59:51  07.11.2007  11:00:46  18.07.2020  16:59:51   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5878BU.LWL
18.07.2020  16:59:51  31.03.2008  13:41:58  18.07.2020  16:59:51   0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5910N.LWL
18.07.2020  16:59:51  29.07.2010  14:16:06  18.07.2020  16:59:51   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5915N.LWL
18.07.2020  16:59:51  22.01.2008  13:33:22  18.07.2020  16:59:51   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5920R.LWL
18.07.2020  16:59:51  25.05.2011  14:25:36  18.07.2020  16:59:51   1.59  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5925R.label
18.07.2020  16:59:51  15.01.2008  15:56:20  18.07.2020  16:59:51   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5935R.LWL
18.07.2020  16:59:51  25.05.2011  14:23:24  18.07.2020  16:59:51   1.60  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5950MS.label
18.07.2020  16:59:51  29.07.2010  14:11:52  18.07.2020  16:59:51   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-5984S.LWL
18.07.2020  16:59:49  14.05.2010  11:29:18  18.07.2020  16:59:49   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6010BR.LWL
18.07.2020  16:59:51  07.11.2007  11:03:04  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6010GO.LWL
18.07.2020  16:59:51  01.06.2011  14:43:14  18.07.2020  16:59:51   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6010S.label
18.07.2020  16:59:49  03.11.2008  12:28:32  18.07.2020  16:59:49   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6031BR.LWL
18.07.2020  16:59:51  07.11.2007  11:04:00  18.07.2020  16:59:51   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6037S.LWL
18.07.2020  16:59:49  25.06.2009  13:26:14  18.07.2020  16:59:49   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6040BR.LWL
18.07.2020  16:59:51  17.01.2011  14:11:14  18.07.2020  16:59:51   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6222K.label
18.07.2020  16:59:51  27.04.2010  11:39:58  18.07.2020  16:59:51   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6222K.LWL
18.07.2020  16:59:51  16.08.2010  14:19:44  18.07.2020  16:59:51   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6223K.label
18.07.2020  16:59:51  27.04.2010  11:42:18  18.07.2020  16:59:51   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6265S.LWL
18.07.2020  16:59:51  05.02.2008  09:20:26  18.07.2020  16:59:51   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6413ALT.label
18.07.2020  16:59:51  03.03.2012  12:51:00  18.07.2020  16:59:51   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6434OR.LWL
18.07.2020  16:59:51  19.04.2010  15:00:34  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-65655.LWL
18.07.2020  16:59:51  12.05.2009  11:34:18  18.07.2020  16:59:51   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-6733EG.LWL
18.07.2020  16:59:49  24.09.2008  08:41:48  18.07.2020  16:59:49   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-07001GW.LWL
18.07.2020  16:59:49  25.08.2008  13:36:56  18.07.2020  16:59:49   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-07162B.LWL
18.07.2020  16:59:49  18.06.2008  14:38:56  18.07.2020  16:59:49   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-07164PR.LWL
18.07.2020  16:59:49  26.09.2008  12:46:16  18.07.2020  16:59:49   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-07201PR.LWL
18.07.2020  16:59:49  30.07.2009  13:40:44  18.07.2020  16:59:49   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7283ES.LWL
18.07.2020  16:59:51  05.11.2007  14:34:04  18.07.2020  16:59:51   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7343K.label
18.07.2020  16:59:51  02.09.2011  12:29:00  18.07.2020  16:59:51   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7416K.label
18.07.2020  16:59:51  22.07.2011  13:48:16  18.07.2020  16:59:51   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7416RW.LWL
18.07.2020  16:59:51  07.04.2009  13:08:40  18.07.2020  16:59:51   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7417RW.LWL
18.07.2020  16:59:51  09.03.2010  15:22:54  18.07.2020  16:59:51   0.97  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7418K.label
18.07.2020  16:59:51  16.08.2010  15:19:08  18.07.2020  16:59:51   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7418K.LWL
18.07.2020  16:59:51  26.05.2010  15:32:58  18.07.2020  16:59:51   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7440AB (Honda).LWL
18.07.2020  16:59:51  20.02.2008  09:55:36  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7440AB.LWL
18.07.2020  16:59:51  18.11.2009  14:48:22  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7440NAAB.LWL
18.07.2020  16:59:51  08.05.2008  12:35:16  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7443AB.label
18.07.2020  16:59:51  19.01.2011  12:45:52  18.07.2020  16:59:51   1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7443AB.label
18.07.2020  16:59:51  10.03.2009  10:07:58  18.07.2020  16:59:51   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7443AB.LWL
18.07.2020  16:59:51  20.02.2008  10:07:22  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7443AB.LWL (honda).LWL
18.07.2020  16:59:51  07.11.2007  11:10:54  18.07.2020  16:59:51   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7506AB.LWL
18.07.2020  16:59:51  16.07.2008  12:57:06  18.07.2020  16:59:51   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7507NAAB.LWL
18.07.2020  16:59:51  09.06.2009  09:56:48  18.07.2020  16:59:51   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7528AB.LWL
18.07.2020  16:59:51  22.03.2011  10:07:48  18.07.2020  16:59:51   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7778K.label
18.07.2020  16:59:51  26.05.2010  15:34:44  18.07.2020  16:59:51   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7778K.LWL
18.07.2020  16:59:51  07.11.2007  11:15:16  18.07.2020  16:59:51   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7830W.LWL
18.07.2020  16:59:51  07.11.2007  11:17:34  18.07.2020  16:59:51   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7850AW.LWL
18.07.2020  16:59:51  07.11.2007  11:18:12  18.07.2020  16:59:51   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7850W.LWL
18.07.2020  16:59:49  07.04.2009  13:07:34  18.07.2020  16:59:49   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7941DP.LWL
18.07.2020  16:59:49  02.02.2010  10:50:34  18.07.2020  16:59:49   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8002OK.LWL
18.07.2020  16:59:49  25.06.2009  13:26:50  18.07.2020  16:59:49   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8083OBR.LWL
18.07.2020  16:59:51  25.04.2008  11:24:36  18.07.2020  16:59:51   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8617ARSMT.LWL
18.07.2020  16:59:51  25.04.2008  11:23:20  18.07.2020  16:59:51   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8629ARSMT.LWL
18.07.2020  16:59:51  13.03.2008  11:38:44  18.07.2020  16:59:51   0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8629ASRMT.LWL
18.07.2020  16:59:51  28.01.2010  11:26:30  18.07.2020  16:59:51   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8780BR.LWL
18.07.2020  16:59:51  29.06.2009  14:14:16  18.07.2020  16:59:51   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8781BR.LWL
18.07.2020  16:59:51  21.03.2012  14:46:04  18.07.2020  16:59:51   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8860ALT.label
18.07.2020  16:59:49  09.04.2010  13:49:32  18.07.2020  16:59:49   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-8941AW.LWL
18.07.2020  16:59:52  25.02.2008  09:57:02  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9003HB.Honda LWL.LWL
18.07.2020  16:59:52  07.11.2007  12:50:00  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9003HB.LWL
18.07.2020  16:59:52  20.02.2008  10:03:48  18.07.2020  16:59:52   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9003HB.LWL (HONDa).LWL
18.07.2020  16:59:52  07.11.2007  12:50:12  18.07.2020  16:59:52   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9003HIB.LWL
18.07.2020  16:59:52  07.11.2007  12:50:28  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9004HB.LWL
18.07.2020  16:59:52  07.11.2007  12:50:38  18.07.2020  16:59:52   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9004HIB.LWL
18.07.2020  16:59:52  07.11.2007  12:50:50  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9005HB.LWL
18.07.2020  16:59:52  07.11.2007  12:51:28  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9005HIB.LWL
18.07.2020  16:59:52  05.06.2009  12:57:20  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9006HB - DTR.LWL
18.07.2020  16:59:52  14.07.2008  13:15:16  18.07.2020  16:59:52   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9006HB.LWL
18.07.2020  16:59:52  20.02.2008  10:01:46  18.07.2020  16:59:52   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9006HB.LWL (Honda).LWL
18.07.2020  16:59:52  07.11.2007  12:51:50  18.07.2020  16:59:52   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9006HIB.LWL
18.07.2020  16:59:52  05.06.2009  12:59:40  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9007HB DTR.LWL
18.07.2020  16:59:52  07.11.2007  12:52:02  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9007HB.LWL
18.07.2020  16:59:52  07.11.2007  12:52:30  18.07.2020  16:59:52   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9007HIB.LWL
18.07.2020  16:59:52  07.11.2007  12:55:14  18.07.2020  16:59:52   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9008HB.LWL
18.07.2020  16:59:49  08.03.2012  12:07:12  18.07.2020  16:59:49   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9040AWHA.label
18.07.2020  16:59:52  05.11.2007  14:40:10  18.07.2020  16:59:52   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9041TB.LWL
18.07.2020  16:59:49  05.11.2007  14:40:28  18.07.2020  16:59:49   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9050TB.LWL
18.07.2020  16:59:52  05.11.2007  14:40:44  18.07.2020  16:59:52   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9070TB.LWL
18.07.2020  16:59:52  15.01.2008  13:59:34  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9108LPS.LWL
18.07.2020  16:59:52  15.01.2008  16:03:16  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9108R.LWL
18.07.2020  16:59:52  01.06.2011  13:59:14  18.07.2020  16:59:52   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9111R.label
18.07.2020  16:59:52  01.06.2011  14:03:18  18.07.2020  16:59:52   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9111R-l.label
18.07.2020  16:59:52  10.09.2010  09:54:30  18.07.2020  16:59:52   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9114MG.label
18.07.2020  16:59:52  01.07.2009  14:02:08  18.07.2020  16:59:52   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9114MG.LWL
18.07.2020  16:59:52  13.03.2008  12:40:54  18.07.2020  16:59:52   0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9118PR.LWL
18.07.2020  16:59:52  20.10.2011  12:59:58  18.07.2020  16:59:52   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9130R.label
18.07.2020  16:59:52  25.05.2011  14:24:24  18.07.2020  16:59:52   1.56  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9145TS.label
18.07.2020  16:59:52  29.07.2010  14:15:18  18.07.2020  16:59:52   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9147BB.LWL
18.07.2020  16:59:52  07.12.2007  11:34:40  18.07.2020  16:59:52   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9168LPS.LWL
18.07.2020  16:59:49  04.05.2011  13:57:34  18.07.2020  16:59:49   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-09170WP.label
18.07.2020  16:59:52  13.03.2008  12:46:18  18.07.2020  16:59:52   0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9195R.LWL
18.07.2020  16:59:52  15.01.2008  16:01:44  18.07.2020  16:59:52   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9250BS.LWL
18.07.2020  16:59:52  15.01.2008  15:58:04  18.07.2020  16:59:52   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9260BS.LWL
18.07.2020  16:59:52  25.05.2011  14:27:12  18.07.2020  16:59:52   1.53  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9262RC.label
18.07.2020  16:59:52  13.03.2008  12:49:46  18.07.2020  16:59:52   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9275B.LWL
18.07.2020  16:59:52  12.10.2011  10:49:04  18.07.2020  16:59:52   1.61  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9277R.label
18.07.2020  16:59:52  15.01.2008  13:42:08  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9282LPS.LWL
18.07.2020  16:59:52  23.09.2011  12:30:54  18.07.2020  16:59:52   1.54  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9282R.label
18.07.2020  16:59:52  15.01.2008  15:58:00  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9282R.LWL
18.07.2020  16:59:52  24.06.2008  12:08:10  18.07.2020  16:59:52   0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9292R.LWL
18.07.2020  16:59:52  15.01.2008  13:43:14  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9382LPS.LWL
18.07.2020  16:59:52  15.01.2008  15:57:38  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9382R.LWL
18.07.2020  16:59:49  07.04.2010  12:53:20  18.07.2020  16:59:49   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-09441WP.LWL
18.07.2020  16:59:52  05.02.2008  09:22:20  18.07.2020  16:59:52   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9444R.LWL
18.07.2020  16:59:52  26.04.2010  15:32:54  18.07.2020  16:59:52   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9540F.LWL
18.07.2020  16:59:52  26.07.2010  13:39:26  18.07.2020  16:59:52   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9540R.LWL
18.07.2020  16:59:52  22.01.2008  13:32:22  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9559R.LWL
18.07.2020  16:59:52  10.09.2008  08:49:46  18.07.2020  16:59:52   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9660RW.LWL
18.07.2020  16:59:52  10.09.2008  08:49:46  18.07.2020  16:59:52   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9660RW.txt
18.07.2020  16:59:52  05.10.2011  13:04:02  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9838N.label
18.07.2020  16:59:52  14.12.2007  13:42:42  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9839LPS.LWL
18.07.2020  16:59:52  13.03.2008  12:48:42  18.07.2020  16:59:52   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-9840LPS.LWL
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0075

```
18.07.2020  16:59:51  07.11.2007  11:06:54  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-65010TBI.LWL
18.07.2020  16:59:51  06.07.2010  13:53:04  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-65020PA.LWL
18.07.2020  16:59:51  07.11.2007  11:07:20  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-65020TBT.LWL
18.07.2020  16:59:51  07.11.2007  11:07:34  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-65040TBT.LWL
18.07.2020  16:59:51  06.07.2010  13:52:30  18.07.2020  16:59:51     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-65050PA.LWL
18.07.2020  16:59:51  07.11.2007  11:07:46  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-660015.LWL
18.07.2020  16:59:51  25.09.2009  09:10:20  18.07.2020  16:59:51     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-67036C.LWL
18.07.2020  16:59:51  25.09.2009  09:11:00  18.07.2020  16:59:51     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-67037C.LWL
18.07.2020  16:59:51  07.11.2007  11:08:08  18.07.2020  16:59:51     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-69025TB.LWL
18.07.2020  16:59:51  08.11.2007  09:11:34  18.07.2020  16:59:51     0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-69075TB.LWL
18.07.2020  16:59:51  07.01.2010  13:17:50  18.07.2020  16:59:51     0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-69095TB.LWL
18.07.2020  16:59:51  27.10.2008  12:43:02  18.07.2020  16:59:51     0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-69455WP.LWL
18.07.2020  16:59:51  18.05.2009  10:09:26  18.07.2020  16:59:51     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-700075.LWL
18.07.2020  16:59:51  07.11.2007  11:08:40  18.07.2020  16:59:51     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-70010S.LWL
18.07.2020  16:59:51  07.11.2007  11:08:58  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-70011S.LWL
18.07.2020  16:59:51  02.11.2007  12:51:04  18.07.2020  16:59:51     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-70760SB.LWL
18.07.2020  16:59:51  07.11.2007  11:09:20  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-74011TBT.LWL
18.07.2020  16:59:51  29.09.2008  15:08:26  18.07.2020  16:59:51     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-74020VCG.LWL
18.07.2020  16:59:51  07.11.2007  11:12:56  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-76027TREC.LWL
18.07.2020  16:59:51  08.03.2012  12:07:50  18.07.2020  16:59:51     1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-76819WHA.label
18.07.2020  16:59:51  28.07.2009  11:33:38  18.07.2020  16:59:51     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-79075WP.LWL
18.07.2020  16:59:51  03.09.2009  14:45:22  18.07.2020  16:59:51     0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-7918SH-WP.LWL
18.07.2020  16:59:51  17.10.2008  13:38:28  18.07.2020  16:59:51     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-79185WP.LWL
18.07.2020  16:59:51  25.04.2008  11:25:12  18.07.2020  16:59:51     0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-80120STG.LWL
18.07.2020  16:59:51  25.04.2008  11:25:32  18.07.2020  16:59:51     0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-80123STG.LWL
18.07.2020  16:59:51  25.04.2008  11:22:34  18.07.2020  16:59:51     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-80321WM.LWL
18.07.2020  16:59:52  02.11.2007  12:51:36  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-91088SB.LWL
18.07.2020  16:59:52  02.11.2007  12:52:16  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-91122SB.LWL
18.07.2020  16:59:52  03.07.2008  13:25:08  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-91126SB.LWL
18.07.2020  16:59:52  02.11.2007  12:53:18  18.07.2020  16:59:52     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-91135SB.LWL
18.07.2020  16:59:52  02.12.2008  14:12:00  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-91139SB.LWL
18.07.2020  16:59:52  07.11.2007  13:07:24  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-92008S.LWL
18.07.2020  16:59:52  08.03.2012  12:08:14  18.07.2020  16:59:52     1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-99685WHA.label
18.07.2020  16:59:49  25.09.2008  13:03:42  18.07.2020  16:59:49     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-100260VCG.LWL
18.07.2020  16:59:49  09.04.2010  13:28:46  18.07.2020  16:59:49     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-100400PG.LWL
18.07.2020  16:59:50  25.01.2010  10:11:36  18.07.2020  16:59:50     0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-312216WP.LWL
18.07.2020  16:59:50  07.11.2007  10:57:40  18.07.2020  16:59:50     0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-500010BP.LWL
18.07.2020  16:59:50  14.10.2008  15:14:52  18.07.2020  16:59:50     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-500020VG.LWL
18.07.2020  16:59:50  07.11.2007  10:58:06  18.07.2020  16:59:50     0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-500030BP.LWL
18.07.2020  16:59:50  07.11.2007  10:58:16  18.07.2020  16:59:50     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-500030HG.LWL
18.07.2020  16:59:50  26.03.2008  14:02:36  18.07.2020  16:59:50     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516181S.LWL
18.07.2020  16:59:50  26.03.2008  14:08:16  18.07.2020  16:59:50     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516182FTS.LWL
18.07.2020  16:59:50  26.03.2008  14:06:48  18.07.2020  16:59:50     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516182S.LWL
18.07.2020  16:59:50  26.09.2008  12:45:52  18.07.2020  16:59:50     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-716112B.LWL
18.07.2020  16:59:50  26.03.2008  13:59:50  18.07.2020  16:59:50     0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-51618125.LWL
18.07.2020  16:59:50  26.03.2008  14:00:50  18.07.2020  16:59:50     0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-516183345.LWL
18.07.2020  16:59:50  26.03.2008  14:03:36  18.07.2020  16:59:50     0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-51618114S.LWL
18.07.2020  16:59:52  07.11.2007  13:08:38  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-A00015.LWL
18.07.2020  16:59:52  07.11.2007  13:15:38  18.07.2020  16:59:52     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-A340PG.LWL
18.07.2020  16:59:52  07.11.2007  13:08:50  18.07.2020  16:59:52     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-A2005SB.LWL
18.07.2020  16:59:52  07.11.2007  13:15:24  18.07.2020  16:59:52     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-A2012SB.LWL
18.07.2020  16:59:52  15.08.2008  12:52:14  18.07.2020  16:59:52     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AAAA-BAT.LWL
18.07.2020  16:59:52  07.11.2007  13:15:48  18.07.2020  16:59:52     0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AAA-BAT.LWL
18.07.2020  16:59:52  19.04.2010  12:22:16  18.07.2020  16:59:52     0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AA-BAT.LWL
18.07.2020  16:59:52  12.01.2012  13:38:30  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ABS-1812.label
18.07.2020  16:59:52  12.01.2012  13:39:22  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ABS-31612.label
18.07.2020  16:59:54  17.01.2012  11:52:26  18.07.2020  16:59:54     1.60  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC Automotive Mfg. Co. L.L.C
18.07.2020  16:59:54  07.10.2008  11:36:04  18.07.2020  16:59:54    52.32  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC Automotive Mfg. Co. L.L.C 2.LWL
18.07.2020  16:59:54  07.11.2007  13:18:28  18.07.2020  16:59:54     1.03  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC Calendar.LWL
18.07.2020  16:59:54  07.11.2007  13:18:46  18.07.2020  16:59:54     1.02  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC Coffee Cup 15oz..LWL
18.07.2020  16:59:54  07.11.2007  13:18:58  18.07.2020  16:59:54     1.01  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC Golf Tee's.LWL
18.07.2020  16:59:54  07.11.2007  13:19:16  18.07.2020  16:59:54     1.01  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC KeyChain.LWL
18.07.2020  16:59:54  05.01.2011  13:46:04  18.07.2020  16:59:54     9.59  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC Mail.label
18.07.2020  16:59:52  16.01.2012  14:25:52  18.07.2020  16:59:52     1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ACB.label
18.07.2020  16:59:52  16.01.2012  14:26:16  18.07.2020  16:59:52     1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ACCH.label
18.07.2020  16:59:52  08.10.2012  10:32:14  18.07.2020  16:59:52     1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-0D020.label
18.07.2020  16:59:52  23.09.2008  13:39:44  18.07.2020  16:59:52     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-0D020.LWL
18.07.2020  16:59:52  08.10.2012  10:30:51  18.07.2020  16:59:52     2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-0H010.label
18.07.2020  16:59:52  23.09.2008  14:14:16  18.07.2020  16:59:52     0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-0H010.LWL
18.07.2020  16:59:52  10.10.2008  14:28:10  18.07.2020  16:59:52     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-0H050.LWL
18.07.2020  16:59:52  24.11.2010  14:39:00  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-0P010.label
18.07.2020  16:59:52  28.01.2010  15:05:22  18.07.2020  16:59:52     0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-02000.LWL
18.07.2020  16:59:52  28.01.2010  15:40:04  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-2F000.LWL
18.07.2020  16:59:52  28.01.2010  15:40:40  18.07.2020  16:59:52     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-3E500.LWL
18.07.2020  16:59:52  28.01.2010  15:41:18  18.07.2020  16:59:52     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-3K200.LWL
18.07.2020  16:59:52  24.03.2010  13:33:52  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-75000.LWL
18.07.2020  16:59:52  24.03.2010  13:33:32  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-30P00.LWL
18.07.2020  16:59:52  28.01.2010  15:27:24  18.07.2020  16:59:52     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-54G10.LWL
18.07.2020  16:59:52  28.01.2010  15:28:22  18.07.2020  16:59:52     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-80300.LWL
18.07.2020  16:59:52  22.09.2008  10:27:04  18.07.2020  16:59:52     0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-02030.LWL
18.07.2020  16:59:52  23.09.2008  14:13:54  18.07.2020  16:59:52     0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-03010.LWL
18.07.2020  16:59:52  24.11.2010  14:17:06  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-07010.label
18.07.2020  16:59:52  22.09.2008  10:29:26  18.07.2020  16:59:52     0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-07020.LWL
18.07.2020  16:59:52  03.10.2008  09:35:12  18.07.2020  16:59:52     0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-35020.LWL
18.07.2020  16:59:52  30.09.2010  09:53:46  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-42177.label
18.07.2020  16:59:52  07.12.2011  13:44:24  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-50030.label
18.07.2020  16:59:52  08.10.2012  11:28:42  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-50040.label
18.07.2020  16:59:52  24.11.2010  15:36:58  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-50060.label
18.07.2020  16:59:52  28.01.2010  15:26:36  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-86800.LWL
18.07.2020  16:59:52  29.01.2010  09:20:06  18.07.2020  16:59:52     0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-121902.LWL
18.07.2020  16:59:52  30.09.2010  09:52:16  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-420810.label
18.07.2020  16:59:52  19.07.2010  09:51:48  18.07.2020  16:59:52     0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421364.LWL
18.07.2020  16:59:52  19.03.2010  15:35:26  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421466.LWL
18.07.2020  16:59:52  19.03.2010  14:58:52  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421493.LWL
18.07.2020  16:59:52  13.04.2011  13:40:10  18.07.2020  16:59:52     1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421503.label
18.07.2020  16:59:52  19.03.2010  15:05:10  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421526.LWL
18.07.2020  16:59:52  23.04.2010  15:53:00  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421554.LWL
18.07.2020  16:59:52  14.10.2010  14:03:10  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421575.label
18.07.2020  16:59:52  13.07.2010  08:52:58  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421577.LWL
18.07.2020  16:59:52  22.03.2010  15:41:52  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421581.LWL
18.07.2020  16:59:52  06.07.2010  13:02:08  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421593.LWL
18.07.2020  16:59:52  11.08.2010  09:02:10  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421598.label
18.07.2020  16:59:52  26.05.2010  12:46:34  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421603.LWL
18.07.2020  16:59:52  23.04.2010  15:52:34  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421625.LWL
18.07.2020  16:59:52  22.03.2010  15:41:26  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421627.LWL
18.07.2020  16:59:52  24.02.2010  10:32:14  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421629.LWL
18.07.2020  16:59:52  15.12.2010  10:40:26  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421634.label
18.07.2020  16:59:52  19.03.2010  15:13:22  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421634.LWL
18.07.2020  16:59:52  20.04.2010  16:06:46  18.07.2020  16:59:52     0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421637.LWL
18.07.2020  16:59:52  19.03.2010  15:10:50  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421640.LWL
18.07.2020  16:59:52  20.04.2010  16:06:20  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421644.LWL
18.07.2020  16:59:52  13.07.2010  08:54:32  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421646.LWL
18.07.2020  16:59:52  15.11.2010  10:01:22  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421649.label
18.07.2020  16:59:52  13.07.2010  08:51:36  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421658.LWL
18.07.2020  16:59:52  24.02.2010  10:07:22  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421660.LWL
18.07.2020  16:59:52  24.02.2010  10:08:36  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421670.LWL
18.07.2020  16:59:52  11.01.2012  13:03:32  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421671.label
18.07.2020  16:59:52  30.06.2010  15:17:14  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421679.LWL
18.07.2020  16:59:52  24.02.2010  16:19:14  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421684.LWL
18.07.2020  16:59:52  19.03.2010  15:19:50  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421685.LWL
18.07.2020  16:59:52  22.03.2010  15:55:30  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421688.LWL
18.07.2020  16:59:52  22.03.2010  15:42:52  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421689.LWL
18.07.2020  16:59:52  23.04.2010  15:49:02  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421690.LWL
18.07.2020  16:59:52  24.11.2010  15:31:22  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421697.label
18.07.2020  16:59:52  24.02.2010  10:33:00  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421699.LWL
18.07.2020  16:59:52  11.08.2010  09:06:32  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421704.label
18.07.2020  16:59:52  18.08.2010  14:11:14  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421706.label
18.07.2020  16:59:52  23.04.2010  15:51:04  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421707.LWL
18.07.2020  16:59:52  24.02.2010  10:07:58  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421708.LWL
18.07.2020  16:59:52  30.07.2010  10:58:34  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421712.LWL
18.07.2020  16:59:52  19.03.2010  14:16:20  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421719.LWL
18.07.2020  16:59:52  18.10.2010  09:37:14  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421720.label
18.07.2020  16:59:52  24.02.2010  16:06:28  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421721.LWL
18.07.2020  16:59:52  18.10.2010  09:43:14  18.07.2020  16:59:52     1.54  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421729.label
18.07.2020  16:59:52  22.03.2010  15:42:20  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421733.LWL
18.07.2020  16:59:52  25.10.2011  14:07:44  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421734.label
18.07.2020  16:59:52  22.06.2010  15:41:06  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421739.LWL
18.07.2020  16:59:52  22.06.2010  15:08:36  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421741.LWL
18.07.2020  16:59:52  22.03.2010  15:50:48  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421743.LWL
18.07.2020  16:59:52  23.04.2010  15:44:02  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421744.LWL
18.07.2020  16:59:52  30.07.2010  11:59:52  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421747.LWL
18.07.2020  16:59:52  13.07.2010  14:31:18  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421754.LWL
18.07.2020  16:59:52  13.07.2010  08:51:22  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421755.LWL
18.07.2020  16:59:52  22.06.2010  15:14:30  18.07.2020  16:59:52     0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421761.LWL
18.07.2020  16:59:52  11.08.2010  09:03:40  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421771.label
18.07.2020  16:59:52  29.07.2010  12:56:28  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421772.LWL
18.07.2020  16:59:52  24.02.2010  16:07:00  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421776.LWL
18.07.2020  16:59:52  14.10.2010  13:43:00  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421777.label
18.07.2020  16:59:52  15.09.2010  13:55:46  18.07.2020  16:59:52     1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-421789.label
18.07.2020  16:59:52  13.04.2011  14:19:18  18.07.2020  16:59:52     1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-422037.label
18.07.2020  16:59:52  28.01.2010  15:20:24  18.07.2020  16:59:52     0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-571471.LWL
18.07.2020  16:59:52  15.09.2010  15:19:16  18.07.2020  16:59:52     0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-906051.LWL
18.07.2020  16:59:52  24.11.2010  15:04:12  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-AD010.label
18.07.2020  16:59:52  28.01.2010  14:35:24  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-EG000.LWL
18.07.2020  16:59:52  28.01.2010  15:04:18  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-EH000.LWL
18.07.2020  16:59:52  26.04.2010  14:34:22  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-E370A.LWL
18.07.2020  16:59:52  02.03.2010  13:57:42  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-JK20A.LWL
18.07.2020  16:59:52  24.02.2010  10:33:56  18.07.2020  16:59:52     0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-JK200.LWL
18.07.2020  16:59:52  03.05.2011  12:37:10  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-LR2.label
18.07.2020  16:59:52  14.02.2011  11:14:52  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-P8F-A00.label
18.07.2020  16:59:52  27.02.2012  10:41:30  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-PHE12.label
18.07.2020  16:59:52  27.02.2012  10:43:08  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-PHE21.label
18.07.2020  16:59:52  15.03.2012  12:49:50  18.07.2020  16:59:52     1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-PHE50.label
18.07.2020  16:59:52  28.02.2010  13:38:20  18.07.2020  16:59:52     0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-PN8-003.LWL
18.07.2020  16:59:52  28.01.2010  15:39:28  18.07.2020  16:59:52     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-R70-A00.LWL
18.07.2020  16:59:52  28.01.2010  12:52:40  18.07.2020  16:59:52     0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-RAA-A00.LWL
18.07.2020  16:59:52  28.01.2010  13:37:44  18.07.2020  16:59:52     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-RJD-300.LWL
18.07.2020  16:59:52  15.09.2010  14:48:22  18.07.2020  16:59:52     0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-RJE-A00.LWL
18.07.2020  16:59:52  28.01.2010  15:11:44  18.07.2020  16:59:52     1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AF-RNA-A00.label
```

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
**Exhibit A**
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**
0076

```
18.07.2020  16:59:52  09.06.2009  15:16:48  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-0.5.LWL
18.07.2020  16:59:52  09.06.2009  15:00:32  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-1.LWL
18.07.2020  16:59:52  09.06.2009  15:00:50  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-2.LWL
18.07.2020  16:59:52  09.06.2009  15:01:04  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-3.LWL
18.07.2020  16:59:52  03.01.2012  14:32:12  18.07.2020  16:59:52      1.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-4.label
18.07.2020  16:59:52  09.06.2009  15:01:26  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-5.LWL
18.07.2020  16:59:52  09.06.2009  15:01:42  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-6.LWL
18.07.2020  16:59:52  09.06.2009  15:01:54  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-7.5.LWL
18.07.2020  16:59:52  09.06.2009  15:02:12  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-8.LWL
18.07.2020  16:59:52  09.06.2009  15:15:48  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-10.LWL
18.07.2020  16:59:52  09.06.2009  15:02:26  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-15.LWL
18.07.2020  16:59:52  09.06.2009  15:02:44  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-20.LWL
18.07.2020  16:59:52  09.06.2009  15:03:06  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-25.LWL
18.07.2020  16:59:52  09.06.2009  15:03:18  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-30.LWL
18.07.2020  16:59:52  09.06.2009  15:03:38  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-35.LWL
18.07.2020  16:59:52  09.06.2009  15:03:52  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGC-40.LWL
18.07.2020  16:59:52  09.06.2009  15:04:02  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-5.LWL
18.07.2020  16:59:53  09.06.2009  15:26:36  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-10.LWL
18.07.2020  16:59:53  09.06.2009  15:26:48  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-15.LWL
18.07.2020  16:59:53  09.06.2009  15:27:02  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-20.LWL
18.07.2020  16:59:53  09.06.2009  15:27:16  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-25.LWL
18.07.2020  16:59:53  09.06.2009  15:28:24  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-30.LWL
18.07.2020  16:59:53  09.06.2009  15:28:44  18.07.2020  16:59:52      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-35.LWL
18.07.2020  16:59:53  09.06.2009  15:29:00  18.07.2020  16:59:53      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-40.LWL
18.07.2020  16:59:53  09.06.2009  15:29:10  18.07.2020  16:59:53      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-50.LWL
18.07.2020  16:59:53  09.06.2009  15:29:24  18.07.2020  16:59:53      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-60.LWL
18.07.2020  16:59:53  09.06.2009  15:29:44  18.07.2020  16:59:53      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AGU-60.LWL
18.07.2020  16:59:53  06.02.2008  12:35:20  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-at-500.LWL
18.07.2020  16:59:53  06.02.2008  14:25:44  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-AT-501.LWL
18.07.2020  16:59:53  15.12.2011  10:05:32  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-2.label
18.07.2020  16:59:53  27.01.2012  13:15:38  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-3.label
18.07.2020  16:59:53  05.03.2012  14:04:56  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-5.label
18.07.2020  16:59:53  18.01.2012  15:39:14  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-10.label
18.07.2020  16:59:53  17.01.2012  14:40:30  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-15.label
18.07.2020  16:59:53  26.01.2012  09:05:00  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-20.label
18.07.2020  16:59:53  26.01.2012  13:01:30  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-25.label
18.07.2020  16:59:53  22.12.2011  14:16:04  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-30.label
18.07.2020  16:59:53  04.01.2012  09:32:54  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATC-40.label
18.07.2020  16:59:53  03.01.2012  14:36:34  18.07.2020  16:59:53      1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATCPLUG.label
18.07.2020  16:59:53  22.12.2011  10:12:26  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATM-7.5
18.07.2020  16:59:53  25.01.2012  16:00:36  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATM-10.label
18.07.2020  16:59:53  22.12.2011  10:12:04  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATM-15.label
18.07.2020  16:59:53  22.12.2011  10:11:50  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATM-20.label
18.07.2020  16:59:53  22.12.2011  10:11:22  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATM-25.label
18.07.2020  16:59:53  22.12.2011  10:13:04  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATM-30.label
18.07.2020  16:59:53  08.11.2011  14:53:46  18.07.2020  16:59:53      1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ATMPLUG.label
18.07.2020  16:59:53  07.11.2007  14:27:04  18.07.2020  16:59:53      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BC86-100.LWL
18.07.2020  16:59:53  29.04.2008  13:36:56  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BC8-100.LWL
18.07.2020  16:59:53  07.03.2012  10:27:42  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BC8N.label
18.07.2020  16:59:53  07.11.2007  14:30:20  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BC8N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:30:44  18.07.2020  16:59:53      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCR8-100.LWL
18.07.2020  16:59:53  29.04.2008  13:36:42  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCR-100.LWL
18.07.2020  16:59:53  07.03.2012  10:27:24  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCRN.label
18.07.2020  16:59:53  07.11.2007  14:31:04  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCRN-100.LWL
18.07.2020  16:59:53  07.11.2007  14:31:42  18.07.2020  16:59:53      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCY4-100.LWL
18.07.2020  16:59:53  29.04.2008  13:37:14  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCY-100.LWL
18.07.2020  16:59:53  07.11.2007  14:31:54  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BCYN-100.LWL
18.07.2020  16:59:53  16.01.2012  14:27:00  18.07.2020  16:59:53      1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BKGC.label
18.07.2020  16:59:53  12.12.2011  12:59:48  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BS9.label
18.07.2020  16:59:53  16.11.2010  14:06:30  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BV2-HK-Rl.label
18.07.2020  16:59:53  16.11.2010  13:56:32  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-BV2-LP-Rl.label
18.07.2020  16:59:53  22.09.2008  10:29:10  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-0D020.LWL
18.07.2020  16:59:53  22.09.2008  10:27:44  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-0H010.LWL
18.07.2020  16:59:53  22.09.2008  10:28:12  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-0H050.LWL
18.07.2020  16:59:53  07.11.2007  08:49:44  18.07.2020  16:59:53      0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-01.LWL
18.07.2020  16:59:53  07.11.2007  08:52:44  18.07.2020  16:59:53      0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-03.LWL
18.07.2020  16:59:53  07.11.2007  08:53:32  18.07.2020  16:59:53      0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-04.LWL
18.07.2020  16:59:53  06.11.2007  13:41:32  18.07.2020  16:59:53      0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-05.LWL
18.07.2020  16:59:53  22.02.2008  13:43:26  18.07.2020  16:59:53      0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-09.LWL
18.07.2020  16:59:53  26.03.2009  15:14:26  18.07.2020  16:59:53      0.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1008.LWL
18.07.2020  16:59:53  10.03.2009  15:55:42  18.07.2020  16:59:53      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1011.LWL
18.07.2020  16:59:53  26.03.2009  15:12:38  18.07.2020  16:59:53      0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1012.LWL
18.07.2020  16:59:53  07.11.2007  09:07:10  18.07.2020  16:59:53      1.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1013.LWL
18.07.2020  16:59:53  22.09.2008  16:14:16  18.07.2020  16:59:53      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-caf-1014.LWL
18.07.2020  16:59:53  11.03.2009  15:16:28  18.07.2020  16:59:53      0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1021.LWL
18.07.2020  16:59:53  11.03.2009  15:16:42  18.07.2020  16:59:53      0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1021A.LWL
18.07.2020  16:59:53  09.02.2011  13:39:20  18.07.2020  16:59:53      1.53  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1021C.label
18.07.2020  16:59:53  17.04.2009  14:05:52  18.07.2020  16:59:53      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1024.LWL
18.07.2020  16:59:53  07.11.2007  09:38:46  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1026.LWL
18.07.2020  16:59:53  19.03.2009  14:43:06  18.07.2020  16:59:53      0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1037.LWL
18.07.2020  16:59:53  26.03.2009  15:16:06  18.07.2020  16:59:53      0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1039.LWL
18.07.2020  16:59:53  10.03.2009  15:54:52  18.07.2020  16:59:53      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1044.LWL
18.07.2020  16:59:53  24.04.2008  09:30:18  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1045.LWL
18.07.2020  16:59:53  19.01.2010  10:40:46  18.07.2020  16:59:53      0.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1053.LWL
18.07.2020  16:59:53  07.11.2007  09:41:28  18.07.2020  16:59:53      1.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1058.LWL
18.07.2020  16:59:53  21.09.2010  11:23:52  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1060.label
18.07.2020  16:59:53  22.09.2008  15:05:30  18.07.2020  16:59:53      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1061.LWL
18.07.2020  16:59:53  14.04.2010  14:27:08  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1074.LWL
18.07.2020  16:59:53  24.04.2008  09:29:16  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1076.LWL
18.07.2020  16:59:53  24.04.2008  09:29:42  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1077.LWL
18.07.2020  16:59:53  06.08.2010  14:22:10  18.07.2020  16:59:53      2.24  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1079.label
18.07.2020  16:59:53  23.02.2010  14:26:56  18.07.2020  16:59:53      0.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1099.LWL
18.07.2020  16:59:53  27.08.2008  15:42:32  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1102.LWL
18.07.2020  16:59:53  12.01.2011  10:13:32  18.07.2020  16:59:53      2.39  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1105.label
18.07.2020  16:59:53  23.07.2010  10:36:02  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1108.LWL
18.07.2020  16:59:53  23.07.2010  10:36:54  18.07.2020  16:59:53      0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1109.LWL
18.07.2020  16:59:53  07.11.2007  09:42:38  18.07.2020  16:59:53      0.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1113.LWL
18.07.2020  16:59:53  24.02.2010  15:48:16  18.07.2020  16:59:53      0.96  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1119.LWL
18.07.2020  16:59:53  27.01.2012  14:33:28  18.07.2020  16:59:53      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1126.label
18.07.2020  16:59:53  10.01.2008  13:38:24  18.07.2020  16:59:53      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1149.LWL
18.07.2020  16:59:53  06.07.2010  13:03:26  18.07.2020  16:59:53      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1152.LWL
18.07.2020  16:59:53  14.11.2011  13:39:20  18.07.2020  16:59:53      1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1166.label
18.07.2020  16:59:53  24.05.2011  14:22:12  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-1180.label
18.07.2020  16:59:53  07.11.2007  08:51:32  18.07.2020  16:59:53      0.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-02020.LWL
18.07.2020  16:59:53  22.09.2008  10:27:24  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-03010.LWL
18.07.2020  16:59:53  27.05.2008  11:19:40  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-07010.LWL
18.07.2020  16:59:53  07.11.2007  09:56:12  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-8037.LWL
18.07.2020  16:59:53  22.09.2008  10:30:34  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-35020.LWL
18.07.2020  16:59:53  07.11.2007  09:46:08  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-47010.LWL
18.07.2020  16:59:53  07.11.2007  09:46:54  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-48020.LWL
18.07.2020  16:59:53  28.06.2010  14:16:20  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-50060.LWL
18.07.2020  16:59:53  07.11.2007  09:52:18  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-52010.LWL
18.07.2020  16:59:53  19.03.2009  14:43:20  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-60010.LWL
18.07.2020  16:59:53  26.08.2010  16:15:06  18.07.2020  16:59:53      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-80292.label
18.07.2020  16:59:53  17.12.2007  18:29:56  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-80292.LWL
18.07.2020  16:59:53  02.03.2011  11:26:08  18.07.2020  16:59:53      1.54  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-422130.label
18.07.2020  16:59:53  07.11.2007  09:51:30  18.07.2020  16:59:53      1.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-500360.LWL
18.07.2020  16:59:53  07.11.2007  10:02:48  18.07.2020  16:59:53      0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-JKR1.LWL
18.07.2020  16:59:53  17.12.2007  08:56:00  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-JKR5.LWL
18.07.2020  16:59:53  25.02.2008  15:50:30  18.07.2020  16:59:53      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CAF-JMO.LWL
18.07.2020  16:59:53  02.11.2009  09:24:42  18.07.2020  16:59:53      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CBAT.LWL
18.07.2020  16:59:53  15.12.2011  12:42:54  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CC375N.label
18.07.2020  16:59:53  14.03.2011  13:35:42  18.07.2020  16:59:53      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CC1614.label
18.07.2020  16:59:53  18.01.2012  13:17:52  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CE200LN-100.label
18.07.2020  16:59:53  07.11.2007  10:04:56  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CE200LN-100.LWL
18.07.2020  16:59:53  16.01.2012  14:27:24  18.07.2020  16:59:53      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-CHGC.label
18.07.2020  16:59:53  12.12.2011  14:24:56  18.07.2020  16:59:53      1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D1-100.label
18.07.2020  16:59:53  05.02.2010  14:08:46  18.07.2020  16:59:53      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D1RHID.LWL
18.07.2020  16:59:53  08.06.2010  14:16:38  18.07.2020  16:59:53      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D1SHID DTR.LWL
18.07.2020  16:59:53  19.02.2010  10:47:34  18.07.2020  16:59:53      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D1SHID.LWL
18.07.2020  16:59:53  14.12.2011  16:04:00  18.07.2020  16:59:53      1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D3-100.label
18.07.2020  16:59:53  16.07.2009  14:55:56  18.07.2020  16:59:53      0.96  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D4RHID.LWL
18.07.2020  16:59:53  17.06.2010  13:49:44  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D4SHID.LWL
18.07.2020  16:59:53  07.11.2007  10:05:08  18.07.2020  16:59:53      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-D193058.LWL
18.07.2020  16:59:53  07.11.2007  14:32:02  18.07.2020  16:59:53      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-DAU.LWL
18.07.2020  16:59:53  02.11.2009  09:38:52  18.07.2020  16:59:53      0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-DBAT.LWL
18.07.2020  16:59:53  16.01.2012  14:25:22  18.07.2020  16:59:53      1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-DLA.label
18.07.2020  16:59:53  18.01.2012  16:09:22  18.07.2020  16:59:53      1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ERELAY.label
18.07.2020  16:59:53  07.11.2007  14:32:14  18.07.2020  16:59:53      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ERELAY.LWL
18.07.2020  16:59:53  15.12.2011  12:53:44  18.07.2020  16:59:53      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDB110.label
18.07.2020  16:59:53  05.05.2008  14:53:34  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDB187-100.LWL
18.07.2020  16:59:53  07.11.2007  14:32:58  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDB205-100.LWL
18.07.2020  16:59:53  19.05.2008  10:49:20  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDB250N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:33:12  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDB250-100.LWL
18.07.2020  16:59:53  07.11.2007  14:36:34  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDR110N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:36:46  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-fdr187-100.LWL
18.07.2020  16:59:53  07.11.2007  14:36:56  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDR205-100.LWL
18.07.2020  16:59:53  07.11.2007  14:37:16  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDR250-100.LWL
18.07.2020  16:59:53  07.11.2007  14:37:34  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDR250N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:38:02  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDY250-100.LWL
18.07.2020  16:59:53  07.11.2007  14:38:42  18.07.2020  16:59:53      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FDY250N-100.LWL
18.07.2020  16:59:53  04.10.2010  09:17:58  18.07.2020  16:59:53      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-652.label
18.07.2020  16:59:53  23.03.2010  11:28:42  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-652.LWL
18.07.2020  16:59:53  21.02.2008  10:06:28  18.07.2020  16:59:53      0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-819.LWL
18.07.2020  16:59:53  06.09.2011  09:45:48  18.07.2020  16:59:53      2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-1300AA.label
18.07.2020  16:59:53  12.10.2010  11:50:32  18.07.2020  16:59:53      1.62  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-1481.label
18.07.2020  16:59:53  29.02.2008  12:57:34  18.07.2020  16:59:53      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-1829.LWL
18.07.2020  16:59:53  01.02.2012  11:10:38  18.07.2020  16:59:53      1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FF-1914.label
18.07.2020  16:59:53  07.11.2007  14:39:20  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FFB250N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:39:30  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FFR250N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:39:52  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FFY250N-100.LWL
18.07.2020  16:59:53  19.05.2008  10:53:34  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FFY250N-100.LWL
18.07.2020  16:59:53  22.12.2011  14:26:44  18.07.2020  16:59:53      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FH10.label
18.07.2020  16:59:53  04.01.2012  16:09:30  18.07.2020  16:59:53      1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FH12.label
18.07.2020  16:59:53  14.12.2011  09:56:24  18.07.2020  16:59:53      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FH18.label
18.07.2020  16:59:53  07.11.2007  14:40:04  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FMB250N-100.LWL
18.07.2020  16:59:53  14.12.2011  09:56:24  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FMR250N-100.LWL
18.07.2020  16:59:53  07.11.2007  14:40:30  18.07.2020  16:59:53      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FMY250N-100.LWL
18.07.2020  16:59:53  08.02.2008  13:23:10  18.07.2020  16:59:53      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-FTKBM-NF-100.LWL
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0077

```
18.07.2020  16:59:53  07.11.2007  14:40:42  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-GM38.LWL
18.07.2020  16:59:53  07.11.2007  14:40:58  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-GM38L.LWL
18.07.2020  16:59:53  14.12.2011  14:14:32  18.07.2020  16:59:53  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-GSB10.label
18.07.2020  16:59:53  07.11.2007  14:41:30  18.07.2020  16:59:53  0.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-HEAD-LR.LWL
18.07.2020  16:59:53  19.04.2011  14:11:56  18.07.2020  16:59:53  1.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-HRG4.label
18.07.2020  16:59:53  19.04.2011  14:12:10  18.07.2020  16:59:53  1.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-HRG5.label
18.07.2020  16:59:53  07.11.2007  14:41:42  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ITS-R.LWL
18.07.2020  16:59:53  01.11.2011  14:11:54  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-JA01BTPMS.label
18.07.2020  16:59:53  15.01.2008  16:00:54  18.07.2020  16:59:53  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-JL-32R.LWL
18.07.2020  16:59:53  11.11.2008  12:15:18  18.07.2020  16:59:53  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-JL-33R.LWL
18.07.2020  16:59:53  06.08.2009  10:12:46  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-LP-ATM-15.LWL
18.07.2020  16:59:53  06.08.2009  10:13:08  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-LP-ATM-20.LWL
18.07.2020  16:59:53  06.08.2009  10:12:14  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-LP-ATM-25.LWL
18.07.2020  16:59:53  06.08.2009  10:11:56  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-LP-ATM-30.LWL
18.07.2020  16:59:53  07.11.2007  14:42:20  18.07.2020  16:59:53  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-LRNA-SET.LWL
18.07.2020  16:59:53  13.12.2011  10:28:26  18.07.2020  16:59:53  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-LWE10.label
18.07.2020  16:59:53  07.11.2007  14:57:58  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-20.LWL
18.07.2020  16:59:53  07.11.2007  14:58:18  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-30.LWL
18.07.2020  16:59:53  07.11.2007  14:58:36  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-40.LWL
18.07.2020  16:59:53  07.11.2007  14:59:00  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-50.LWL
18.07.2020  16:59:53  07.11.2007  14:59:18  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-60.LWL
18.07.2020  16:59:53  07.11.2007  14:59:38  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-70.LWL
18.07.2020  16:59:53  07.11.2007  14:59:54  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MAX-80.LWL
18.07.2020  16:59:53  07.11.2007  15:00:22  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MDB250-100.LWL
18.07.2020  16:59:53  07.11.2007  15:00:36  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MDB250N-100.LWL
18.07.2020  16:59:53  07.11.2007  15:00:50  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MDR250-100.LWL
18.07.2020  16:59:53  07.11.2007  15:01:14  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MDR250N-100.LWL
18.07.2020  16:59:53  07.11.2007  15:01:28  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MDY250-100.LWL
18.07.2020  16:59:53  07.11.2007  15:01:40  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MDY250N-100.LWL
18.07.2020  16:59:53  30.11.2011  09:15:50  18.07.2020  16:59:53  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-MS-1.label
18.07.2020  16:59:53  14.12.2011  14:37:48  18.07.2020  16:59:53  1.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-NBCT54.label
18.07.2020  16:59:53  14.12.2011  14:36:46  18.07.2020  16:59:53  1.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-NBT54.label
18.07.2020  16:59:53  11.06.2008  09:03:56  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ngc5-set.LWL
18.07.2020  16:59:53  11.06.2008  09:03:34  18.07.2020  16:59:53  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-NGC-SET.LWL
18.07.2020  16:59:53  07.11.2007  15:04:28  18.07.2020  16:59:53  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OAO010VCG.LWL
18.07.2020  16:59:54  06.05.2010  13:53:00  18.07.2020  16:59:54  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-od.LWL
18.07.2020  16:59:53  20.08.2010  10:55:52  18.07.2020  16:59:53  2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OE021WHA-2.label
18.07.2020  16:59:53  30.04.2008  14:19:10  18.07.2020  16:59:53  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OE021WHA-2.LWL
18.07.2020  16:59:53  31.07.2009  12:36:34  18.07.2020  16:59:53  0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OEO21WHA-1.LWL
18.07.2020  16:59:53  18.11.2011  15:10:50  18.07.2020  16:59:53  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-9E000.label
18.07.2020  16:59:53  19.03.2010  15:40:04  18.07.2020  16:59:53  0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-47.LWL
18.07.2020  16:59:53  26.08.2011  12:34:32  18.07.2020  16:59:53  1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-65F0C.label
18.07.2020  16:59:53  25.02.2010  16:02:48  18.07.2020  16:59:53  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-10792.LWL
18.07.2020  16:59:53  28.01.2010  15:42:04  18.07.2020  16:59:53  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-84215.LWL
18.07.2020  16:59:53  24.02.2010  15:03:28  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-410824.LWL
18.07.2020  16:59:53  24.02.2010  15:02:00  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-418065.LWL
18.07.2020  16:59:53  24.02.2010  15:02:52  18.07.2020  16:59:53  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-418096.LWL
18.07.2020  16:59:53  11.12.2007  14:09:56  18.07.2020  16:59:53  0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-LPW01.LWL
18.07.2020  16:59:53  26.09.2012  13:28:25  18.07.2020  16:59:53  1.55  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-LR196.label
18.07.2020  16:59:53  19.07.2010  14:01:02  18.07.2020  16:59:53  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-OF-LR196.LWL
18.07.2020  16:59:53  07.11.2007  15:04:38  18.07.2020  16:59:53  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-P22.LWL
18.07.2020  16:59:53  11.10.2010  09:28:46  18.07.2020  16:59:53  1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PHIDP.label
18.07.2020  16:59:53  18.02.2010  14:35:40  18.07.2020  16:59:53  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PHIDP.LWL
18.07.2020  16:59:53  13.12.2011  10:43:22  18.07.2020  16:59:53  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PHBX12-100.label
18.07.2020  16:59:53  13.12.2011  10:44:18  18.07.2020  16:59:53  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PHBX34-100.label
18.07.2020  16:59:53  07.11.2007  15:05:00  18.07.2020  16:59:53  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PK4000W.LWL
18.07.2020  16:59:53  07.11.2007  15:08:04  18.07.2020  16:59:53  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PLUG-4FI.LWL
18.07.2020  16:59:53  07.11.2007  15:08:48  18.07.2020  16:59:53  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PNP 1.4.LWL
18.07.2020  16:59:53  07.11.2007  15:09:22  18.07.2020  16:59:53  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PNP 1.45.LWL
18.07.2020  16:59:53  07.11.2007  15:09:46  18.07.2020  16:59:53  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PNP 3.8.LWL
18.07.2020  16:59:53  14.12.2011  16:13:40  18.07.2020  16:59:53  1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-ps201.label
18.07.2020  16:59:53  13.12.2011  16:20:08  18.07.2020  16:59:53  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\c-ps202.label
18.07.2020  16:59:53  13.12.2011  14:42:14  18.07.2020  16:59:53  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PSB1.label
18.07.2020  16:59:53  15.12.2011  18:18:34  18.07.2020  16:59:53  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PSB2.label
18.07.2020  16:59:53  07.11.2007  15:10:04  18.07.2020  16:59:53  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-PX4000W.LWL
18.07.2020  16:59:53  23.12.2011  15:05:20  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R1.0k
18.07.2020  16:59:53  21.12.2011  11:21:58  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R1.2K
18.07.2020  16:59:53  23.12.2011  11:08:00  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R1.3K
18.07.2020  16:59:53  21.12.2011  10:02:38  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R1.5K
18.07.2020  16:59:53  21.12.2011  10:53:02  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R1.8K
18.07.2020  16:59:53  18.01.2012  15:37:34  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R1K.label
18.07.2020  16:59:53  21.12.2011  11:23:20  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R2.4K
18.07.2020  16:59:53  21.12.2011  12:06:38  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R2.7K
18.07.2020  16:59:53  18.01.2012  15:37:58  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R2K.label
18.07.2020  16:59:53  23.12.2011  11:52:54  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R3.2K
18.07.2020  16:59:53  17.01.2012  15:21:24  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R3.3k
18.07.2020  16:59:53  21.12.2011  11:55:00  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R3K.label
18.07.2020  16:59:54  23.12.2011  11:53:28  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R4.7K
18.07.2020  16:59:54  20.12.2011  15:20:48  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R5.6K
18.07.2020  16:59:54  21.12.2011  10:04:34  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R7.5K
18.07.2020  16:59:54  21.12.2011  09:59:56  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R110.label
18.07.2020  16:59:53  25.01.2012  15:51:20  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R180.label
18.07.2020  16:59:53  21.12.2011  15:46:58  18.07.2020  16:59:53  1.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R200.label
18.07.2020  16:59:53  21.12.2011  10:34:32  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R240.label
18.07.2020  16:59:53  21.12.2011  10:00:26  18.07.2020  16:59:53  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R330.label
18.07.2020  16:59:54  21.12.2011  12:06:00  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R430.label
18.07.2020  16:59:54  21.12.2011  11:20:06  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R470.label
18.07.2020  16:59:54  21.12.2011  10:52:14  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R510.label
18.07.2020  16:59:54  21.12.2011  15:51:52  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R620.label
18.07.2020  16:59:54  21.12.2011  10:52:36  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R680.label
18.07.2020  16:59:54  20.12.2011  14:23:36  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R750.label
18.07.2020  16:59:54  21.12.2011  10:01:00  18.07.2020  16:59:54  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R820.label
18.07.2020  16:59:54  22.06.2010  15:15:54  18.07.2020  16:59:54  0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-R8-1620.LWL
18.07.2020  16:59:54  07.11.2007  15:21:30  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB6-100.LWL
18.07.2020  16:59:54  07.11.2007  15:53:44  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB6N-100.LWL
18.07.2020  16:59:54  07.11.2007  15:53:56  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB8-100.LWL
18.07.2020  16:59:54  07.11.2007  15:54:12  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB8N-100.LWL
18.07.2020  16:59:54  07.11.2007  15:10:18  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB10-100.LWL
18.07.2020  16:59:54  07.11.2007  15:10:32  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB10N-100.LWL
18.07.2020  16:59:54  07.11.2007  15:10:50  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB10-SR-100.LWL
18.07.2020  16:59:54  29.04.2008  13:38:30  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB14-100.LWL
18.07.2020  16:59:54  07.11.2007  15:11:12  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB14N-100.LWL
18.07.2020  16:59:54  07.11.2007  15:11:30  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB38-100.LWL
18.07.2020  16:59:54  07.11.2007  15:13:00  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB38N-100.LWL
18.07.2020  16:59:54  07.11.2007  15:13:18  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB516-100.LWL
18.07.2020  16:59:54  07.11.2007  15:13:34  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RB516N-100.LWL
18.07.2020  16:59:54  03.01.2012  15:22:40  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RC_08
18.07.2020  16:59:54  07.11.2007  15:54:24  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RELAY.LWL
18.07.2020  16:59:54  07.11.2007  15:54:36  18.07.2020  16:59:54  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ROL2C.LWL
18.07.2020  16:59:54  20.07.2011  13:53:16  18.07.2020  16:59:54  1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ROL2F.label
18.07.2020  16:59:54  20.07.2011  13:53:00  18.07.2020  16:59:54  1.86  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ROL2M.label
18.07.2020  16:59:54  23.07.2010  11:15:56  18.07.2020  16:59:54  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ROL2M.LWL
18.07.2020  16:59:54  08.11.2007  08:48:42  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR6-100.LWL
18.07.2020  16:59:54  08.11.2007  08:48:52  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR6N-100.LWL
18.07.2020  16:59:54  08.11.2007  08:50:58  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-10-100.LWL
18.07.2020  16:59:54  08.11.2007  08:51:08  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-12-100.LWL
18.07.2020  16:59:54  08.11.2007  08:51:18  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-14-100.LWL
18.07.2020  16:59:54  08.11.2007  08:51:30  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-38-100.LWL
18.07.2020  16:59:54  08.11.2007  08:51:42  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-38A-100.LWL
18.07.2020  16:59:54  08.11.2007  08:52:02  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-58-100.LWL
18.07.2020  16:59:54  08.11.2007  08:50:42  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8-100.LWL
18.07.2020  16:59:54  08.11.2007  08:52:12  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR8N-100.LWL
18.07.2020  16:59:54  07.11.2007  16:03:08  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR10-100.LWL
18.07.2020  16:59:54  07.11.2007  16:03:18  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR10N-100.LWL
18.07.2020  16:59:54  07.11.2007  16:03:30  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR10-SR-100.LWL
18.07.2020  16:59:54  29.04.2008  13:38:08  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR14-100.LWL
18.07.2020  16:59:54  08.11.2007  08:47:56  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR14N-100.LWL
18.07.2020  16:59:54  08.11.2007  08:48:10  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR38-100.LWL
18.07.2020  16:59:54  08.11.2007  08:48:20  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RR38N-100.LWL
18.07.2020  16:59:54  14.03.2011  15:10:32  18.07.2020  16:59:54  2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RS18.label
18.07.2020  16:59:54  10.03.2008  12:31:48  18.07.2020  16:59:54  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RSB75-LB.LWL
18.07.2020  16:59:54  08.11.2007  08:57:48  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY4-12-100.LWL
18.07.2020  16:59:54  08.11.2007  08:58:00  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY4-14-100.LWL
18.07.2020  16:59:54  08.11.2007  08:58:10  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY4-38-100.LWL
18.07.2020  16:59:54  08.11.2007  09:24:00  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY4-58-100.LWL
18.07.2020  16:59:54  08.11.2007  09:24:12  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY4-516A-100.LWL
18.07.2020  16:59:54  08.11.2007  09:24:52  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY6-100.LWL
18.07.2020  16:59:54  08.11.2007  09:25:06  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY6N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:25:14  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY8-100.LWL
18.07.2020  16:59:54  08.11.2007  09:25:32  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY8N-100.LWL
18.07.2020  16:59:54  08.11.2007  08:54:52  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY10N-100.LWL
18.07.2020  16:59:54  08.11.2007  08:55:02  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY12-100.LWL
18.07.2020  16:59:54  08.11.2007  08:55:12  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY14-100.LWL
18.07.2020  16:59:54  08.11.2007  08:55:22  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY14N-100.LWL
18.07.2020  16:59:54  08.11.2007  08:57:28  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY38-100.LWL
18.07.2020  16:59:54  08.11.2007  08:57:38  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY38N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:24:32  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY516-100.LWL
18.07.2020  16:59:54  08.11.2007  09:24:42  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-RY516N-100.LWL
18.07.2020  16:59:54  14.03.2011  15:11:22  18.07.2020  16:59:54  2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-S6X1-500.label
18.07.2020  16:59:54  08.11.2007  09:30:48  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-S075MCN.LWL
18.07.2020  16:59:54  08.11.2007  09:30:58  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-S100MCN.LWL
18.07.2020  16:59:54  08.11.2007  09:31:20  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-S125MCN.LWL
18.07.2020  16:59:54  14.03.2011  15:12:06  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SA.label
18.07.2020  16:59:54  08.11.2007  09:43:44  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SB6-100.LWL
18.07.2020  16:59:54  08.11.2007  09:43:56  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SB6N-100.LWL
18.07.2020  16:59:54  29.04.2008  13:39:00  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SB8-100.LWL
18.07.2020  16:59:54  08.11.2007  09:45:54  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SB8N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:43:24  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SB10-100.LWL
18.07.2020  16:59:54  08.11.2007  09:43:34  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SB10N-100.LWL
18.07.2020  16:59:54  03.03.2009  10:12:08  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SBCB-100.LWL
18.07.2020  16:59:54  10.02.2010  11:51:02  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SBCR-100.LWL
18.07.2020  16:59:54  10.09.2010  13:48:08  18.07.2020  16:59:54  1.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SBCY-50.label
18.07.2020  16:59:54  10.02.2010  11:51:28  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SBCY-50.LWL
18.07.2020  16:59:54  16.01.2012  14:27:40  18.07.2020  16:59:54  1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SGC.label
18.07.2020  16:59:54  07.12.2011  10:44:02  18.07.2020  16:59:54  1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-s134-10-BCX.label
18.07.2020  16:59:54  15.03.2012  15:07:26  18.07.2020  16:59:54  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-s134-100.label
18.07.2020  16:59:54  01.05.2012  10:58:06  18.07.2020  16:59:54        S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\...
```

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
**Exhibit A**                    **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**                    **0078**

```
18.07.2020  16:59:54  04.01.2012  10:09:28  18.07.2020  16:59:54      1.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SL38-BOX.label
18.07.2020  16:59:54  08.11.2007  09:47:54  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SL250-100.LWL
18.07.2020  16:59:54  08.11.2007  09:48:06  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SL500-100.LWL
18.07.2020  16:59:54  20.12.2010  09:50:50  18.07.2020  16:59:54      1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-sl1000-100.label
18.07.2020  16:59:54  29.04.2008  13:38:42  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SR6-100.LWL
18.07.2020  16:59:54  08.11.2007  09:49:40  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SR6N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:49:50  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SR8-100.LWL
18.07.2020  16:59:54  08.11.2007  09:50:00  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SR8N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:48:54  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SR10-100.LWL
18.07.2020  16:59:54  08.11.2007  09:49:04  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SR10N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:50:10  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-ST-250-25-BK.LWL
18.07.2020  16:59:54  03.05.2011  13:14:52  18.07.2020  16:59:54      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SUS-460.label
18.07.2020  16:59:54  26.04.2011  13:09:48  18.07.2020  16:59:54      1.83  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SUS-KIT-P38.label
18.07.2020  16:59:54  08.11.2007  09:51:40  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY6-100.LWL
18.07.2020  16:59:54  08.11.2007  09:51:50  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY6N-100.LWL
18.07.2020  16:59:54  29.04.2008  13:39:16  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY8-100.LWL
18.07.2020  16:59:54  08.11.2007  09:52:12  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY8-L-100.LWL
18.07.2020  16:59:54  19.05.2008  10:51:10  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY8N-100.LWL
18.07.2020  16:59:54  08.11.2007  09:51:18  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY10-100.LWL
18.07.2020  16:59:54  08.11.2007  09:52:44  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-SY10N-100.LWL
18.07.2020  16:59:54  31.01.2012  10:32:12  18.07.2020  16:59:54      1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-TFK-7474.label
18.07.2020  16:59:54  06.07.2010  13:22:04  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-TIME-34552.LWL
18.07.2020  16:59:54  20.11.2010  13:19:02  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-TST-BAT.LWL
18.07.2020  16:59:54  02.06.2009  13:11:56  18.07.2020  16:59:54      0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-TVB118DS.LWL
18.07.2020  16:59:54  19.01.2010  14:05:24  18.07.2020  16:59:54      0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-TY52EL-1CB-MR.LWL
18.07.2020  16:59:54  19.01.2010  13:40:20  18.07.2020  16:59:54      0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-TY55ER-MR.LWL
18.07.2020  16:59:54  29.04.2008  13:33:30  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UBC4-100.LWL
18.07.2020  16:59:54  29.04.2008  13:30:14  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UBC8-100.LWL
18.07.2020  16:59:54  29.04.2008  13:31:04  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UBCR-100.LWL
18.07.2020  16:59:54  29.04.2008  13:19:54  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UBCY-100.LWL
18.07.2020  16:59:54  29.04.2008  14:25:06  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UFDB250-100.LWL
18.07.2020  16:59:54  08.11.2007  09:55:00  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UFDR250-100.LWL
18.07.2020  16:59:54  29.04.2008  13:22:48  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UFDY250-100.LWL
18.07.2020  16:59:54  29.04.2008  13:35:32  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UMDB-100.LWL
18.07.2020  16:59:54  29.04.2008  13:33:04  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UMDR-100.LWL
18.07.2020  16:59:54  29.04.2008  13:23:06  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UMDY-100.LWL
18.07.2020  16:59:54  29.04.2008  13:35:48  18.07.2020  16:59:54      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR2-12A-100.LWL
18.07.2020  16:59:54  29.04.2008  13:36:24  18.07.2020  16:59:54      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR2-38A-100.LWL
18.07.2020  16:59:54  29.04.2008  13:36:06  18.07.2020  16:59:54      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR4-12A-100.LWL
18.07.2020  16:59:54  29.04.2008  13:34:04  18.07.2020  16:59:54      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR4-38A-100.LWL
18.07.2020  16:59:54  29.04.2008  13:33:46  18.07.2020  16:59:54      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR8-12A-100.LWL
18.07.2020  16:59:54  29.04.2008  13:30:48  18.07.2020  16:59:54      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR8-38A-100.LWL
18.07.2020  16:59:54  29.04.2008  13:30:32  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR88-100.LWL
18.07.2020  16:59:54  17.03.2011  09:00:18  18.07.2020  16:59:54      1.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR810-100.label
18.07.2020  16:59:54  29.04.2008  13:32:34  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR810-100.LWL
18.07.2020  16:59:54  29.04.2008  13:32:50  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-UR838-100.LWL
18.07.2020  16:59:54  29.04.2008  13:21:54  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-URR8-100.LWL
18.07.2020  16:59:54  29.04.2008  13:22:12  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-URR10-100.LWL
18.07.2020  16:59:54  29.04.2008  13:22:28  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-URR38-100.LWL
18.07.2020  16:59:54  29.04.2008  13:34:54  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-URY8-100.LWL
18.07.2020  16:59:54  29.04.2008  13:35:06  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-URY10-100.LWL
18.07.2020  16:59:54  29.04.2008  13:35:16  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-URY38-100.LWL
18.07.2020  16:59:54  29.04.2008  13:31:36  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-USB6-100.LWL
18.07.2020  16:59:54  29.04.2008  13:31:54  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-USB8-100.LWL
18.07.2020  16:59:54  29.04.2008  13:20:16  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-USR6-100.LWL
18.07.2020  16:59:54  29.04.2008  13:21:16  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-USR8-100.LWL
18.07.2020  16:59:54  11.10.2011  13:59:32  18.07.2020  16:59:54     25.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\Customer Address.label
18.07.2020  16:59:54  29.04.2008  13:34:18  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-USY8-100.LWL
18.07.2020  16:59:54  29.04.2008  13:34:38  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-USY10-100.LWL
18.07.2020  16:59:54  22.12.2011  14:56:56  18.07.2020  16:59:54      1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-V1-HK-YD.label
18.07.2020  16:59:54  22.12.2011  14:57:14  18.07.2020  16:59:54      1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-V1-LP-YD.label
18.07.2020  16:59:54  27.07.2011  14:34:00  18.07.2020  16:59:54      1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-VALVE-950.label
18.07.2020  16:59:54  07.11.2007  15:55:28  18.07.2020  16:59:54      0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-VALVE-CAP.LWL
18.07.2020  16:59:54  22.08.2008  11:15:56  18.07.2020  16:59:54      0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-VALVE-NITRO-CAP.LWL
18.07.2020  16:59:54  29.06.2010  14:46:50  18.07.2020  16:59:54      0.82  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-01(CONTAINS).LWL
18.07.2020  16:59:54  29.06.2010  14:45:16  18.07.2020  16:59:54      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-01.LWL
18.07.2020  16:59:54  14.07.2010  11:43:50  18.07.2020  16:59:54      0.82  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-02(CONTAINS).LWL
18.07.2020  16:59:54  22.12.2009  10:26:12  18.07.2020  16:59:54      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-02.LWL
18.07.2020  16:59:54  25.01.2010  10:27:06  18.07.2020  16:59:54      0.82  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-04.LWL
18.07.2020  16:59:54  25.01.2010  10:17:34  18.07.2020  16:59:54      0.82  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-05.LWL
18.07.2020  16:59:54  06.07.2010  14:48:48  18.07.2020  16:59:54      0.82  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\C-WPK-06.LWL
18.07.2020  16:59:54  13.03.2008  08:41:30  18.07.2020  16:59:54      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\Cycled.LWL
18.07.2020  16:59:54  07.11.2007  15:55:42  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\DKC 100890.LWL
18.07.2020  16:59:54  27.09.2010  15:24:32  18.07.2020  16:59:54      2.01  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\Dr. Marc Globerman, D.D.S..label
18.07.2020  16:59:54  08.11.2007  09:00:02  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-3M-33+.LWL
18.07.2020  16:59:54  08.11.2007  08:53:54  18.07.2020  16:59:54      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-3M-FIFB-100.LWL
18.07.2020  16:59:54  08.11.2007  08:59:52  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-3M-IBCB-5-1000.LWL
18.07.2020  16:59:54  08.11.2007  08:59:42  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-3M-IBCY-5-1000.LWL
18.07.2020  16:59:54  08.11.2007  08:59:12  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-4-18-B-1000.LWL
18.07.2020  16:59:54  15.05.2008  13:08:22  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-7-50-B-1000.LWL
18.07.2020  16:59:54  08.11.2007  08:56:44  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-7-50-W-1000.LWL
18.07.2020  16:59:54  08.11.2007  09:21:00  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-11-50-B-1000.LWL
18.07.2020  16:59:54  08.11.2007  09:20:48  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-11-50-W-1000.LWL
18.07.2020  16:59:54  21.12.2007  12:43:38  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-14-50-B-1000.LWL
18.07.2020  16:59:54  08.11.2007  09:20:08  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-14-50-W-1000.LWL
18.07.2020  16:59:54  08.11.2007  08:53:28  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-109LF-100.LWL
18.07.2020  16:59:54  07.11.2007  16:04:08  18.07.2020  16:59:54      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-ATC-20-100.LWL
18.07.2020  16:59:54  07.11.2007  16:04:24  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-BV-1-RL-100.LWL
18.07.2020  16:59:54  07.11.2007  14:35:40  18.07.2020  16:59:54      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-FIFBE-1000.LWL
18.07.2020  16:59:54  07.11.2007  14:35:12  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-FIMBE-1000.LWL
18.07.2020  16:59:54  07.11.2007  14:34:54  18.07.2020  16:59:54      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\E-IRYS16-N-1000.LWL
18.07.2020  16:59:54  24.05.2012  12:04:44  18.07.2020  16:59:54      1.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\MAKE PAYMENT.label
18.07.2020  16:59:54  02.09.2010  11:47:22  18.07.2020  16:59:54      1.59  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\oereplacement.com
18.07.2020  16:59:54  16.10.2009  11:42:40  18.07.2020  16:59:54      0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\Patrick Battah.LWL
18.07.2020  16:59:54  04.05.2009  14:17:00  18.07.2020  16:59:54      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-0A010TBI.LWL
18.07.2020  16:59:54  04.05.2009  14:17:36  18.07.2020  16:59:54      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-0A010VCG.LWL
18.07.2020  16:59:54  30.12.2009  13:45:56  18.07.2020  16:59:55      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-0F-410812.LWL
18.07.2020  16:59:54  28.06.2010  15:19:46  18.07.2020  16:59:55      0.69  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-4PK1345SB.LWL
18.07.2020  16:59:54  28.06.2010  15:18:38  18.07.2020  16:59:55      0.69  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-5PK8005B.LWL
18.07.2020  16:59:54  07.01.2010  13:24:56  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-5PK12355B.LWL
18.07.2020  16:59:54  11.02.2010  14:10:08  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-6PK22405B.LWL
18.07.2020  16:59:54  13.07.2009  13:26:06  18.07.2020  16:59:55      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-23PTK.LWL
18.07.2020  16:59:54  27.01.2010  13:07:26  18.07.2020  16:59:55      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-040WB.LWL
18.07.2020  16:59:54  03.01.2011  15:22:50  18.07.2020  16:59:55      1.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-40BAT.label
18.07.2020  16:59:54  01.06.2010  12:28:36  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-57BAT.LWL
18.07.2020  16:59:54  06.10.2010  14:13:56  18.07.2020  16:59:55      1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-90H4HB.label
18.07.2020  16:59:54  10.02.2010  13:36:52  18.07.2020  16:59:54      0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-194AB.LWL
18.07.2020  16:59:54  10.05.2010  14:01:52  18.07.2020  16:59:55      0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-271TB.LWL
18.07.2020  16:59:55  12.05.2010  11:14:48  18.07.2020  16:59:55      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-600BAT.LWL
18.07.2020  16:59:55  11.06.2009  10:38:12  18.07.2020  16:59:55      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-21-3D.LWL
18.07.2020  16:59:55  11.06.2009  10:29:24  18.07.2020  16:59:55      0.69  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-21-4.LWL
18.07.2020  16:59:55  11.06.2009  10:38:28  18.07.2020  16:59:55      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-21-9.LWL
18.07.2020  16:59:55  21.05.2009  15:13:22  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-22-5P.LWL
18.07.2020  16:59:55  15.06.2009  14:12:44  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-24-4.LWL
18.07.2020  16:59:55  13.05.2009  13:14:26  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-26-5D.LWL
18.07.2020  16:59:55  13.05.2009  13:14:40  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-800-26-5P.LWL
18.07.2020  16:59:55  14.04.2009  11:37:54  18.07.2020  16:59:55      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-15-7B.LWL
18.07.2020  16:59:56  13.56.06  13:56:06  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-17-1WB.LWL
18.07.2020  16:59:56  22.09.2009  10:43:52  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-19-1B-D.LWL
18.07.2020  16:59:56  28.09.2009  13:18:50  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-19-7B-P.LWL
18.07.2020  16:59:56  13.04.2009  13:13:22  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-19-10B-P.LWL
18.07.2020  16:59:56  12.10.2009  15:08:50  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-1B-P.LWL
18.07.2020  16:59:56  12.10.2009  12:48:40  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-20-6B-P.LWL
18.07.2020  16:59:56  13.07.2009  11:08:06  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-20-7B-D.LWL
18.07.2020  16:59:56  13.07.2009  11:08:32  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-20-8B-P.LWL
18.07.2020  16:59:56  22.09.2009  10:44:30  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-1B-D.LWL
18.07.2020  16:59:56  12.06.2009  12:46:16  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-5B-D.LWL
18.07.2020  16:59:56  09.07.2009  13:27:40  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-7D.LWL
18.07.2020  16:59:56  09.07.2009  13:27:54  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-7P.LWL
18.07.2020  16:59:56  23.05.2009  13:05:56  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-8B-P.LWL
18.07.2020  16:59:56  22.09.2009  14:11:24  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-9B-D.LWL
18.07.2020  16:59:56  22.09.2009  10:06:38  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-21-10B-P.LWL
18.07.2020  16:59:56  23.09.2009  14:44:50  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-22-1B-D.LWL
18.07.2020  16:59:56  09.06.2009  13:10:54  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-22-5B-D.LWL
18.07.2020  16:59:56  18.05.2009  13:46:34  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-22-6B-D.LWL
18.07.2020  16:59:56  18.05.2009  13:20:24  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-22-7B-D.LWL
18.07.2020  16:59:56  22.09.2009  14:12:00  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-22-8B-D.LWL
18.07.2020  16:59:56  09.06.2009  13:11:12  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-23-5B-P.LWL
18.07.2020  16:59:56  16.10.2009  13:28:00  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-24-1B-D.LWL
18.07.2020  16:59:56  04.06.2009  13:56:22  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-24-1WB.LWL
18.07.2020  16:59:56  15.06.2009  13:43:54  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-24-7P.LWL
18.07.2020  16:59:56  22.09.2009  10:22:32  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-24-8B-D.LWL
18.07.2020  16:59:56  28.09.2009  13:35:26  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-24-9B-D.LWL
18.07.2020  16:59:56  13.05.2009  13:13:46  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-24-10B-D.LWL
18.07.2020  16:59:56  18.05.2009  10:52:24  18.07.2020  16:59:55      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-26-5B.LWL
18.07.2020  16:59:56  14.04.2009  11:36:16  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-26-6B-D.LWL
18.07.2020  16:59:56  28.09.2009  13:36:46  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-26-7B.LWL
18.07.2020  16:59:56  17.04.2009  13:47:02  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-26-8B-D.LWL
18.07.2020  16:59:56  28.09.2009  13:06:44  18.07.2020  16:59:55      0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-900-28-8B-D.LWL
18.07.2020  16:59:56  14.12.2009  12:01:56  18.07.2020  16:59:55      0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-960WB.LWL
18.07.2020  16:59:56  16.07.2010  14:30:00  18.07.2020  16:59:54      0.78  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-1073ATFK.LWL
18.07.2020  16:59:56  15.06.2009  10:17:26  18.07.2020  16:59:55      0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-1129TFK.LWL
18.07.2020  16:59:56  10.02.2010  13:37:12  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-1156AB.LWL
18.07.2020  16:59:56  10.02.2010  13:37:36  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-1157AB.LWL
18.07.2020  16:59:55  08.04.2009  13:02:44  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-0231BSB.LWL
18.07.2020  16:59:55  27.07.2009  10:29:16  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-02401SB.LWL
18.07.2020  16:59:55  18.05.2009  13:02:44  18.07.2020  16:59:55      0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-02586SB.LWL
18.07.2020  16:59:55  21.05.2009  14:32:28  18.07.2020  16:59:55      0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-3018W.LWL
18.07.2020  16:59:55  26.03.2010  13:50:30  18.07.2020  16:59:55      0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-3385VB.LWL
18.07.2020  16:59:55  13.07.2009  13:26:24  18.07.2020  16:59:55      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-4653TFK.LWL
18.07.2020  16:59:55  09.07.2010  14:08:34  18.07.2020  16:59:55      0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-6010GO.LWL
18.07.2020  16:59:55  10.02.2010  13:36:28  18.07.2020  16:59:55      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-7443AB.LWL
18.07.2020  16:59:55  10.02.2010  14:32:42  18.07.2020  16:59:55      0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-7830W.LWL
18.07.2020  16:59:55  23.07.2010  10:55:06  18.07.2020  16:59:55      0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-7850AW.LWL
18.07.2020  16:59:56  26.10.2009  09:40:16  18.07.2020  16:59:55      0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-9005HB.LWL
18.07.2020  16:59:56  04.06.2009  13:29:44  18.07.2020  16:59:56      0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-9006HB.LWL
18.07.2020  16:59:56  04.02.2010  14:06:10  18.07.2020  16:59:54            S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-9016TB.LWL
```

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
**Exhibit A**
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0079

```
18.07.2020  16:59:54  02.08.2010  14:31:06  18.07.2020  16:59:54  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-090870TB.LWL
18.07.2020  16:59:56  26.01.2012  14:48:04  18.07.2020  16:59:56  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-9114MG.label
18.07.2020  16:59:56  20.05.2009  11:02:22  18.07.2020  16:59:56  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-9114MG.LWL
18.07.2020  16:59:54  02.04.2009  09:20:56  18.07.2020  16:59:54  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-12012dp.LWL
18.07.2020  16:59:54  15.03.2010  13:59:48  18.07.2020  16:59:54  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-12028w.LWL
18.07.2020  16:59:54  02.04.2009  09:20:36  18.07.2020  16:59:54  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-12031w.LWL
18.07.2020  16:59:54  20.07.2009  14:32:12  18.07.2020  16:59:54  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-12157W.LWL
18.07.2020  16:59:54  29.04.2009  11:14:12  18.07.2020  16:59:54  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-14000W.LWL
18.07.2020  16:59:54  11.05.2010  15:27:16  18.07.2020  16:59:54  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-20000W.LWL
18.07.2020  16:59:54  27.07.2009  10:28:40  18.07.2020  16:59:54  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-20020TBT.LWL
18.07.2020  16:59:54  04.05.2009  14:18:00  18.07.2020  16:59:54  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-20030VCG.LWL
18.07.2020  16:59:54  04.02.2010  14:07:34  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-31022S.LWL
18.07.2020  16:59:55  27.07.2009  10:25:36  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-38034S.LWL
18.07.2020  16:59:55  04.02.2010  14:07:54  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-38046S.LWL
18.07.2020  16:59:55  26.02.2009  10:28:16  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-40022S.LWL
18.07.2020  16:59:55  20.08.2009  11:26:58  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-43005WB.LWL
18.07.2020  16:59:55  20.08.2009  11:26:40  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-43008WB.LWL
18.07.2020  16:59:55  02.08.2010  14:30:20  18.07.2020  16:59:55  0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-59275WP.LWL
18.07.2020  16:59:55  04.08.2010  14:51:44  18.07.2020  16:59:55  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-62010TG.label
18.07.2020  16:59:55  26.02.2009  10:28:04  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-62040TBI.LWL
18.07.2020  16:59:55  08.04.2009  12:36:10  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-63010OR.LWL
18.07.2020  16:59:55  04.02.2010  14:05:40  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-63011TBI.LWL
18.07.2020  16:59:55  29.04.2009  15:24:22  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-65010TBI.LWL
18.07.2020  16:59:55  04.02.2010  14:08:10  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-70760SB.LWL
18.07.2020  16:59:55  04.02.2010  14:05:56  18.07.2020  16:59:55  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-74011TBT.LWL
18.07.2020  16:59:55  08.04.2009  12:36:24  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-74020VCG.LWL
18.07.2020  16:59:55  27.07.2009  10:29:54  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-91088SB.LWL
18.07.2020  16:59:54  04.02.2010  14:08:28  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-91122SB.LWL
18.07.2020  16:59:54  14.09.2010  13:10:06  18.07.2020  16:59:54  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-138079PRS.label
18.07.2020  16:59:54  14.09.2010  13:25:22  18.07.2020  16:59:54  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-138170PRS-A.label
18.07.2020  16:59:54  02.07.2010  14:16:40  18.07.2020  16:59:54  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-160082OFC.LWL
18.07.2020  16:59:54  29.07.2010  13:01:30  18.07.2020  16:59:54  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-213388IV-B.LWL
18.07.2020  16:59:54  14.09.2010  13:26:14  18.07.2020  16:59:54  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-221627S.label
18.07.2020  16:59:54  02.08.2010  13:07:18  18.07.2020  16:59:54  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-227001EVA-G.LWL
18.07.2020  16:59:54  04.08.2010  15:00:16  18.07.2020  16:59:54  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-230078SRX-J.label
18.07.2020  16:59:54  21.06.2010  12:51:46  18.07.2020  16:59:54  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-231881SRX-D.LWL
18.07.2020  16:59:54  13.09.2010  11:03:52  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-241138TCT.label
18.07.2020  16:59:54  22.09.2010  13:59:14  18.07.2020  16:59:54  1.56  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-241149TIP.label
18.07.2020  16:59:54  12.08.2010  13:02:48  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-241158BTA.label
18.07.2020  16:59:54  12.08.2010  13:10:08  18.07.2020  16:59:54  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-241284TIP.label
18.07.2020  16:59:54  16.11.2010  15:31:00  18.07.2020  16:59:54  1.57  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-241294BTP.label
18.07.2020  16:59:54  30.08.2010  16:04:12  18.07.2020  16:59:54  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-260262TB.label
18.07.2020  16:59:54  30.08.2010  14:24:22  18.07.2020  16:59:54  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312073WP.LWL
18.07.2020  16:59:54  29.07.2009  13:46:58  18.07.2020  16:59:54  0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312076WP.LWL
18.07.2020  16:59:55  03.06.2009  12:08:00  18.07.2020  16:59:54  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312102WP.LWL
18.07.2020  16:59:55  03.03.2010  12:54:28  18.07.2020  16:59:55  0.80  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312251WP.LWL
18.07.2020  16:59:55  19.08.2009  14:00:24  18.07.2020  16:59:55  0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312256WP.LWL
18.07.2020  16:59:55  21.01.2010  12:50:14  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312265WP.LWL
18.07.2020  16:59:55  01.07.2009  11:30:04  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-312271WP.LWL
18.07.2020  16:59:55  28.10.2009  11:22:52  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-322819HGS.LWL
18.07.2020  16:59:55  11.03.2010  14:29:14  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-322894HGS.LWL
18.07.2020  16:59:54  27.09.2010  12:32:28  18.07.2020  16:59:54  0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-340750RPG.LWL
18.07.2020  16:59:54  26.07.2010  23:23:12  18.07.2020  16:59:54  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-340795OPG-C.LWL
18.07.2020  16:59:55  07.10.2010  12:43:58  18.07.2020  16:59:55  1.58  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-351750ECHG.label
18.07.2020  16:59:55  14.09.2010  13:10:56  18.07.2020  16:59:55  1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-351832ECHG.label
18.07.2020  16:59:55  13.09.2010  11:09:18  18.07.2020  16:59:55  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-351962ECHG-A.label
18.07.2020  16:59:55  29.07.2010  15:44:40  18.07.2020  16:59:55  0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-352004ECHG.LWL
18.07.2020  16:59:55  29.07.2010  12:28:50  18.07.2020  16:59:55  0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-361347VCGS.LWL
18.07.2020  16:59:55  01.10.2010  14:48:18  18.07.2020  16:59:55  1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-361510VCGS.label
18.07.2020  16:59:55  01.10.2010  14:31:30  18.07.2020  16:59:55  2.02  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-361655EVCG.label
18.07.2020  16:59:55  02.08.2010  14:34:36  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-390132TG.LWL
18.07.2020  16:59:55  28.05.2009  14:40:36  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-511302.LWL
18.07.2020  16:59:55  25.10.2010  15:16:34  18.07.2020  16:59:55  1.54  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-513851WB.label
18.07.2020  16:59:55  18.08.2010  12:56:02  18.07.2020  16:59:55  1.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-513914WB.label
18.07.2020  16:59:55  12.10.2010  14:16:30  18.07.2020  16:59:55  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-513962WB.label
18.07.2020  16:59:55  22.09.2010  14:02:42  18.07.2020  16:59:55  1.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-513963WB-B.label
18.07.2020  16:59:55  28.09.2010  14:58:14  18.07.2020  16:59:55  1.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-514144WB.label
18.07.2020  16:59:55  16.11.2010  15:33:42  18.07.2020  16:59:55  1.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-514153WB.label
18.07.2020  16:59:55  09.07.2009  12:40:08  18.07.2020  16:59:55  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-515477FP.LWL
18.07.2020  16:59:55  18.08.2010  12:55:18  18.07.2020  16:59:55  1.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-516003WHA.label
18.07.2020  16:59:55  01.10.2010  14:40:18  18.07.2020  16:59:55  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-516103ABHA.label
18.07.2020  16:59:55  09.04.2010  15:34:14  18.07.2020  16:59:55  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-516172WHA.LWL
18.07.2020  16:59:55  23.09.2009  13:45:46  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-516327FP.LWL
18.07.2020  16:59:55  28.09.2010  14:50:20  18.07.2020  16:59:55  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-520568FP.label
18.07.2020  16:59:55  06.08.2009  15:41:26  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-520874FP.LWL
18.07.2020  16:59:55  01.05.2009  10:10:22  18.07.2020  16:59:55  0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-520906FP.LWL
18.07.2020  16:59:55  27.09.2010  10:53:20  18.07.2020  16:59:55  2.13  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-523158WS.label
18.07.2020  16:59:55  25.08.2010  14:52:16  18.07.2020  16:59:55  1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-564222OS.label
18.07.2020  16:59:55  25.08.2010  12:37:50  18.07.2020  16:59:55  2.01  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-711481WCK.label
18.07.2020  16:59:55  12.11.2009  14:17:18  18.07.2020  16:59:55  0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-711614BMK.LWL
18.07.2020  16:59:55  26.03.2010  13:57:20  18.07.2020  16:59:55  0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-713511BMK.LWL
18.07.2020  16:59:55  17.05.2010  13:41:34  18.07.2020  16:59:55  0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-713560BMK.LWL
18.07.2020  16:59:55  26.02.2010  14:07:08  18.07.2020  16:59:55  0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-714816WCK.LWL
18.07.2020  16:59:55  22.07.2010  14:34:08  18.07.2020  16:59:55  0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-714972BMK.LWL
18.07.2020  16:59:55  02.07.2010  14:02:56  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-717674BMK.LWL
18.07.2020  16:59:55  24.04.2010  14:43:00  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-717835BCK.LWL
18.07.2020  16:59:55  28.09.2010  14:54:14  18.07.2020  16:59:55  1.83  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-717844BCK-A.label
18.07.2020  16:59:55  03.03.2010  13:03:46  18.07.2020  16:59:55  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-717893BCK.LWL
18.07.2020  16:59:55  12.01.2010  13:46:48  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-722280WC.LWL
18.07.2020  16:59:55  15.04.2010  15:00:04  18.07.2020  16:59:55  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728024BMC.LWL
18.07.2020  16:59:55  22.10.2009  10:27:56  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728035WC.LWL
18.07.2020  16:59:55  31.03.2010  14:32:24  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728318WC.LWL
18.07.2020  16:59:55  31.03.2010  14:33:00  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728319.LWL
18.07.2020  16:59:55  29.07.2010  12:41:06  18.07.2020  16:59:55  0.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728535BMC.LWL
18.07.2020  16:59:55  11.10.2010  12:03:30  18.07.2020  16:59:55  1.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728691BMC.label
18.07.2020  16:59:55  21.06.2010  12:42:46  18.07.2020  16:59:55  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728877BMC.LWL
18.07.2020  16:59:55  06.07.2010  13:05:10  18.07.2020  16:59:55  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-728918BMC-A.LWL
18.07.2020  16:59:55  29.04.2010  14:46:32  18.07.2020  16:59:55  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-729128WC.LWL
18.07.2020  16:59:55  11.03.2010  14:57:40  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-729338WC.LWL
18.07.2020  16:59:55  12.01.2010  13:46:20  18.07.2020  16:59:55  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-730143BH.LWL
18.07.2020  16:59:55  02.03.2010  15:16:58  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-730965BH.LWL
18.07.2020  16:59:55  25.11.2009  13:35:10  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-731114BH-B.LWL
18.07.2020  16:59:55  02.03.2010  15:17:34  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-731131BH.LWL
18.07.2020  16:59:55  17.08.2010  13:22:40  18.07.2020  16:59:55  1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-731345BH.label
18.07.2020  16:59:55  03.03.2010  13:03:04  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-731614BH.LWL
18.07.2020  16:59:55  03.12.2009  13:41:22  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-731637BH.LWL
18.07.2020  16:59:55  26.05.2009  12:42:16  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-756025WS.LWL
18.07.2020  16:59:55  29.07.2010  12:51:34  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-756073WS.LWL
18.07.2020  16:59:55  07.07.2010  12:56:16  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-756111WS.LWL
18.07.2020  16:59:55  01.07.2009  11:29:12  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-756116WS.LWL
18.07.2020  16:59:55  04.03.2010  14:27:58  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-756194WS.LWL
18.07.2020  16:59:55  08.07.2010  14:46:12  18.07.2020  16:59:55  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-790233RLC.LWL
18.07.2020  16:59:55  02.08.2010  14:32:00  18.07.2020  16:59:55  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-790462RLC.LWL
18.07.2020  16:59:55  02.08.2010  14:32:20  18.07.2020  16:59:55  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-790464RLC.LWL
18.07.2020  16:59:55  11.03.2010  14:25:42  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-801206DR.LWL
18.07.2020  16:59:55  22.07.2010  13:20:36  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-801708DR.LWL
18.07.2020  16:59:55  18.08.2010  12:54:24  18.07.2020  16:59:55  1.77  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802259RR.label
18.07.2020  16:59:55  07.02.2011  13:37:48  18.07.2020  16:59:55  1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802399RR.label
18.07.2020  16:59:55  21.01.2010  12:43:02  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802405RR.LWL
18.07.2020  16:59:55  21.01.2010  12:43:32  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802408BDR.LWL
18.07.2020  16:59:55  06.01.2010  13:39:22  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802424RR.label
18.07.2020  16:59:55  27.09.2010  10:46:28  18.07.2020  16:59:55  1.97  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802425RR-1.label
18.07.2020  16:59:55  27.09.2010  10:46:40  18.07.2020  16:59:55  1.97  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802426RR.label
18.07.2020  16:59:55  14.04.2010  10:39:06  18.07.2020  16:59:55  1.97  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802486RR.label
18.07.2020  16:59:55  29.04.2010  10:52:22  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-802737RR.LWL
18.07.2020  16:59:55  22.07.2010  13:19:20  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-812503NBS.LWL
18.07.2020  16:59:55  02.06.2010  13:33:02  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-812642NBS.LWL
18.07.2020  16:59:55  07.06.2010  14:40:24  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-812941NBS.LWL
18.07.2020  16:59:55  13.01.2010  13:33:06  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-813129NBS.LWL
18.07.2020  16:59:55  11.06.2010  12:40:50  18.07.2020  16:59:55  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-813146NBS.LWL
18.07.2020  16:59:55  10.02.2010  14:51:08  18.07.2020  16:59:55  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-813167NBS-A.LWL
18.07.2020  16:59:55  17.12.2009  14:19:00  18.07.2020  16:59:55  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-820225PBP.LWL
18.07.2020  16:59:55  11.03.2010  14:24:54  18.07.2020  16:59:55  0.76  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-820639PBP-A.LWL
18.07.2020  16:59:55  22.07.2010  13:20:10  18.07.2020  16:59:55  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821252PBP.LWL
18.07.2020  16:59:55  23.12.2009  13:52:26  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821325PBP.LWL
18.07.2020  16:59:55  23.12.2009  13:53:46  18.07.2020  16:59:55  0.79  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821380PBP.LWL
18.07.2020  16:59:55  19.02.2010  14:51:26  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821484PBP.LWL
18.07.2020  16:59:55  13.01.2010  13:36:28  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821499PBP.LWL
18.07.2020  16:59:55  20.11.2009  13:39:44  18.07.2020  16:59:55  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821578PBP.LWL
18.07.2020  16:59:55  06.11.2009  12:56:38  18.07.2020  16:59:55  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821624PBP.LWL
18.07.2020  16:59:55  25.03.2010  13:58:32  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821672PBP-A.LWL
18.07.2020  16:59:55  26.03.2010  14:46:30  18.07.2020  16:59:55  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821677PBP.LWL
18.07.2020  16:59:55  12.04.2010  15:00:34  18.07.2020  16:59:55  0.69  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-821682PBP.LWL
18.07.2020  16:59:55  22.07.2010  13:18:44  18.07.2020  16:59:55  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832259BD-B.LWL
18.07.2020  16:59:56  08.12.2009  10:22:32  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832550BD.LWL
18.07.2020  16:59:56  23.12.2009  13:55:40  18.07.2020  16:59:56  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832706BD.LWL
18.07.2020  16:59:56  20.07.2010  13:11:08  18.07.2020  16:59:56  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832707BD.LWL
18.07.2020  16:59:56  17.08.2010  12:52:24  18.07.2020  16:59:56  1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832740BD.label
18.07.2020  16:59:56  08.12.2009  10:23:02  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832741BD.LWL
18.07.2020  16:59:56  17.05.2010  13:32:28  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832813BD-A.LWL
18.07.2020  16:59:56  12.11.2009  14:13:58  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832816BD.LWL
18.07.2020  16:59:56  30.06.2010  15:38:44  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832820BD.LWL
18.07.2020  16:59:56  18.01.2010  13:21:18  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832867BD.LWL
18.07.2020  16:59:56  10.12.2009  13:52:36  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832909BD.LWL
18.07.2020  16:59:56  10.12.2009  13:52:18  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832910BD.LWL
18.07.2020  16:59:56  25.03.2010  11:39:12  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832924BD.LWL
18.07.2020  16:59:56  22.10.2009  13:30:00  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832933BD.LWL
18.07.2020  16:59:56  06.11.2009  13:02:16  18.07.2020  16:59:56  0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832934BD.LWL
18.07.2020  16:59:56  16.12.2010  16:30:24  18.07.2020  16:59:56  0.80  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832937BDR.LWL
18.07.2020  16:59:56  06.11.2009  13:02:04  18.07.2020  16:59:56  0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832940BD.LWL
18.07.2020  16:59:56  03.12.2009  13:38:30  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832954BD.LWL
18.07.2020  16:59:56  27.09.2010  10:40:48  18.07.2020  16:59:56  1.97  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832963BK.label
18.07.2020  16:59:56  30.06.2010  15:39:10  18.07.2020  16:59:56  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-832975BD-A.LWL
18.07.2020  16:59:56  24.06.2010  15:54:56  18.07.2020  16:59:56  0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-841389DBK.LWL
18.07.2020  16:59:56  21.07.2010  15:57:50  18.07.2020  16:59:56  0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-841484DRK.LWL
18.07.2020  16:59:56  08.12.2009  09:12:08  18.07.2020  16:59:56  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-841515BPS.LWL
18.07.2020  16:59:56  21.07.2010  14:41:14  18.07.2020  16:59:56  0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-841526BPS-A.LWL
18.07.2020  16:59:56  20.11.2009  13:28:56  18.07.2020  16:59:56  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-841567BPS-M.LWL
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0080

```
18.07.2020  16:59:56  09.11.2009  13:26:56  18.07.2020  16:59:56   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-8420295PS-B.LWL
18.07.2020  16:59:56  28.06.2010  09:38:48  18.07.2020  16:59:56   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-861367C.LWL
18.07.2020  16:59:56  22.10.2009  13:31:52  18.07.2020  16:59:56   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-861640CBP.LWL
18.07.2020  16:59:56  22.10.2009  13:32:28  18.07.2020  16:59:56   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-861687CBP-A.LWL
18.07.2020  16:59:56  18.01.2010  13:22:50  18.07.2020  16:59:56   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-861702BD.LWL
18.07.2020  16:59:56  18.01.2010  13:23:24  18.07.2020  16:59:56   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-861702CBP.LWL
18.07.2020  16:59:56  15.01.2010  13:51:24  18.07.2020  16:59:56   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-861726CBP.LWL
18.07.2020  16:59:56  21.01.2010  12:44:14  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871220SMBP.LWL
18.07.2020  16:59:56  21.01.2010  12:44:40  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871286SMBP.LWL
18.07.2020  16:59:56  05.01.2010  14:06:38  18.07.2020  16:59:56   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871380SMBP-B.LWL
18.07.2020  16:59:56  08.12.2009  10:23:42  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871484SMBP.LWL
18.07.2020  16:59:56  08.12.2009  10:24:08  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871562SMBP.LWL
18.07.2020  16:59:56  18.01.2010  13:24:04  18.07.2020  16:59:56   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871573SMBP.LWL
18.07.2020  16:59:56  30.12.2009  13:47:46  18.07.2020  16:59:56   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871601smbp.LWL
18.07.2020  16:59:56  03.02.2010  14:21:28  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871602SMBP.LWL
18.07.2020  16:59:56  29.03.2010  12:41:42  18.07.2020  16:59:56   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871610SMBP.LWL
18.07.2020  16:59:56  15.01.2010  14:00:04  18.07.2020  16:59:56   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871616SMBP.LWL
18.07.2020  16:59:56  19.02.2010  13:32:48  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871621SMBP.LWL
18.07.2020  16:59:56  05.01.2010  14:07:26  18.07.2020  16:59:56   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871651SMBP.LWL
18.07.2020  16:59:56  23.11.2009  13:16:56  18.07.2020  16:59:56   1.56  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871666SMBP.label
18.07.2020  16:59:56  14.09.2010  13:41:24  18.07.2020  16:59:56   1.53  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871687SMBP.label
18.07.2020  16:59:56  04.12.2009  09:46:20  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871687SMBP.LWL
18.07.2020  16:59:56  21.07.2010  14:59:18  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871702SMBP.LWL
18.07.2020  16:59:56  21.07.2010  14:58:28  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871714SMBP.LWL
18.07.2020  16:59:56  11.11.2009  13:25:36  18.07.2020  16:59:56   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871715SMBP-B.LWL
18.07.2020  16:59:56  24.06.2010  15:53:34  18.07.2020  16:59:56   0.69  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-871721SMBP.LWL
18.07.2020  16:59:56  24.06.2010  15:52:56  18.07.2020  16:59:56   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-8913780EPB.LWL
18.07.2020  16:59:56  18.05.2010  12:56:04  18.07.2020  16:59:56   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-891554OEBP.LWL
18.07.2020  16:59:55  04.10.2010  12:49:28  18.07.2020  16:59:55   2.37  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-891650OEBP.LWL
18.07.2020  16:59:55  03.11.2010  14:37:48  18.07.2020  16:59:55   2.26  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-52252685FCK.label
18.07.2020  16:59:56  19.10.2009  14:37:36  18.07.2020  16:59:56   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-52252607FCK.label
18.07.2020  16:59:56  12.04.2010  11:20:04  18.07.2020  16:59:56   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-0H010.LWL
18.07.2020  16:59:56  07.06.2010  14:51:20  18.07.2020  16:59:56   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-0P010.LWL
18.07.2020  16:59:56  07.12.2009  15:26:32  18.07.2020  16:59:56   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-0J010.LWL
18.07.2020  16:59:56  31.03.2010  14:40:32  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-0R010.LWL
18.07.2020  16:59:57  05.10.2009  10:59:38  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\r~af-42153.LWL
18.07.2020  16:59:57  02.08.2010  14:29:06  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-50030.LWL
18.07.2020  16:59:56  03.11.2009  15:26:02  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-50040.LWL
18.07.2020  16:59:56  26.08.2010  09:55:52  18.07.2020  16:59:56   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421271.LWL
18.07.2020  16:59:56  22.10.2009  13:21:50  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421364.label
18.07.2020  16:59:56  06.10.2010  14:37:04  18.07.2020  16:59:56   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421364.LWL
18.07.2020  16:59:56  21.01.2010  12:41:52  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421429.label
18.07.2020  16:59:56  04.08.2010  14:33:58  18.07.2020  16:59:56   1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421429.LWL
18.07.2020  16:59:56  21.01.2010  12:56:00  18.07.2020  16:59:56   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421445.label
18.07.2020  16:59:56  08.12.2009  09:08:32  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421503.LWL
18.07.2020  16:59:56  26.04.2010  12:44:28  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421515.LWL
18.07.2020  16:59:56  22.07.2010  13:31:38  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421519.LWL
18.07.2020  16:59:56  21.01.2010  12:42:16  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421522.LWL
18.07.2020  16:59:56  30.12.2009  14:50:32  18.07.2020  16:59:56   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421523-.LWL
18.07.2020  16:59:56  29.04.2010  14:28:44  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421540.LWL
18.07.2020  16:59:56  08.04.2010  14:07:46  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421558.LWL
18.07.2020  16:59:56  12.11.2010  10:39:06  18.07.2020  16:59:56   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421559.label
18.07.2020  16:59:56  26.04.2010  12:44:20  18.07.2020  16:59:56   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421572.LWL
18.07.2020  16:59:56  26.03.2010  13:56:46  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421581.LWL
18.07.2020  16:59:56  29.04.2010  14:10:10  18.07.2020  16:59:56   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421591.LWL
18.07.2020  16:59:57  30.07.2010  11:24:46  18.07.2020  16:59:57   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421595.LWL
18.07.2020  16:59:57  14.12.2009  15:59:28  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421602.LWL
18.07.2020  16:59:57  30.07.2010  11:49:10  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421603.LWL
18.07.2020  16:59:57  15.12.2009  15:04:16  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421608.LWL
18.07.2020  16:59:57  21.06.2010  14:18:58  18.07.2020  16:59:57   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421609.LWL
18.07.2020  16:59:57  25.08.2010  14:17:10  18.07.2020  16:59:57   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421611.label
18.07.2020  16:59:57  17.09.2009  13:18:00  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421620.LWL
18.07.2020  16:59:57  08.12.2009  09:08:56  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421622.LWL
18.07.2020  16:59:57  24.02.2010  17:06:40  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421634.LWL
18.07.2020  16:59:57  17.05.2010  13:18:32  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421647.LWL
18.07.2020  16:59:57  14.10.2010  13:29:44  18.07.2020  16:59:57   1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421648.label
18.07.2020  16:59:57  31.03.2010  14:41:16  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421648.LWL
18.07.2020  16:59:57  30.07.2010  11:29:16  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421650.LWL
18.07.2020  16:59:57  03.12.2009  13:20:32  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421660.LWL
18.07.2020  16:59:57  08.12.2009  09:09:20  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421661.LWL
18.07.2020  16:59:57  19.05.2010  13:06:20  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421665.LWL
18.07.2020  16:59:57  02.08.2010  12:52:04  18.07.2020  16:59:57   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421671.LWL
18.07.2020  16:59:57  04.08.2010  14:46:14  18.07.2020  16:59:57   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421684.label
18.07.2020  16:59:57  19.02.2010  13:40:24  18.07.2020  16:59:57   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421687.LWL
18.07.2020  16:59:57  28.10.2009  11:25:50  18.07.2020  16:59:57   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421690.LWL
18.07.2020  16:59:57  14.07.2010  12:47:04  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421702.LWL
18.07.2020  16:59:57  05.01.2010  13:58:30  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421706.LWL
18.07.2020  16:59:57  30.07.2010  11:34:16  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421711.LWL
18.07.2020  16:59:57  01.04.2010  14:27:48  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421716.LWL
18.07.2020  16:59:57  28.05.2010  15:39:58  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421718.LWL
18.07.2020  16:59:57  06.10.2010  10:04:52  18.07.2020  16:59:57   2.03  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421719.label
18.07.2020  16:59:57  14.10.2010  13:52:18  18.07.2020  16:59:57   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421720.label
18.07.2020  16:59:57  27.10.2009  13:55:04  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421729.LWL
18.07.2020  16:59:57  02.08.2010  10:48:52  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421735.LWL
18.07.2020  16:59:57  12.01.2011  10:24:28  18.07.2020  16:59:57   1.50  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421736.label
18.07.2020  16:59:57  30.07.2010  11:51:22  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421738.LWL
18.07.2020  16:59:57  03.11.2009  15:26:16  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-421741.LWL
18.07.2020  16:59:57  28.05.2010  15:41:46  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-422014.LWL
18.07.2020  16:59:57  17.11.2010  09:53:22  18.07.2020  16:59:57   2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-422023.label
18.07.2020  16:59:57  21.10.2009  13:44:42  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-422023.LWL
18.07.2020  16:59:57  10.05.2010  14:54:54  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-422049.LWL
18.07.2020  16:59:57  24.11.2009  13:36:02  18.07.2020  16:59:57   0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-RAA-A00.LWL
18.07.2020  16:59:57  01.07.2010  13:17:44  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\AF-RDA-A00.LWL
18.07.2020  16:59:57  31.05.2011  14:35:52  18.07.2020  16:59:57   1.59  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAC-950117931LC.label
18.07.2020  16:59:57  17.09.2009  13:17:02  18.07.2020  16:59:57   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CAF-01.LWL
18.07.2020  16:59:57  24.11.2009  14:17:08  18.07.2020  16:59:57   0.93  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-05.LWL
18.07.2020  16:59:57  14.04.2010  14:29:46  18.07.2020  16:59:57   0.95  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1013.LWL
18.07.2020  16:59:57  20.11.2009  13:07:38  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1016.LWL
18.07.2020  16:59:57  08.04.2010  14:09:42  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1017.LWL
18.07.2020  16:59:57  17.04.2009  14:06:34  18.07.2020  16:59:57   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1021C.LWL
18.07.2020  16:59:57  24.02.2010  14:21:22  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1026.LWL
18.07.2020  16:59:57  13.11.2009  14:53:44  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1029.LWL
18.07.2020  16:59:57  01.09.2009  14:37:54  18.07.2020  16:59:57   0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1037.LWL
18.07.2020  16:59:57  05.11.2009  09:24:20  18.07.2020  16:59:57   0.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1053.LWL
18.07.2020  16:59:57  11.08.2009  14:04:20  18.07.2020  16:59:57   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1063.LWL
18.07.2020  16:59:57  21.05.2009  14:43:34  18.07.2020  16:59:57   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1064.LWL
18.07.2020  16:59:57  21.05.2009  14:42:22  18.07.2020  16:59:57   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1068.LWL
18.07.2020  16:59:57  04.01.2011  10:53:10  18.07.2020  16:59:57   1.99  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1072.label
18.07.2020  16:59:57  17.02.2010  13:22:04  18.07.2020  16:59:57   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1083.LWL
18.07.2020  16:59:57  05.10.2009  10:32:22  18.07.2020  16:59:57   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-1089.LWL
18.07.2020  16:59:57  22.03.2010  13:37:00  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-02020.LWL
18.07.2020  16:59:57  23.11.2009  13:46:10  18.07.2020  16:59:57   0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-07010.LWL
18.07.2020  16:59:57  27.07.2009  11:30:50  18.07.2020  16:59:57   0.90  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\r~caf-47010.LWL
18.07.2020  16:59:57  22.02.2010  15:13:30  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-48020.LWL
18.07.2020  16:59:57  05.10.2009  14:06:06  18.07.2020  16:59:57   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-60010.LWL
18.07.2020  16:59:57  10.11.2009  14:39:34  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-CAF-80292.LWL
18.07.2020  16:59:57  06.01.2012  14:46:48  18.07.2020  16:59:57   1.51  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\CV49GR5RGL.label
18.07.2020  16:59:57  07.10.2009  10:45:14  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\D1930SB.LWL
18.07.2020  16:59:57  23.09.2009  14:39:10  18.07.2020  16:59:57   0.94  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-FF-1846.LWL
18.07.2020  16:59:57  02.08.2010  11:14:42  18.07.2020  16:59:57   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-FF-1914.LWL
18.07.2020  16:59:57  09.02.2010  12:45:06  18.07.2020  16:59:57   0.98  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\HEAD-LR.LWL
18.07.2020  16:59:57  23.11.2009  12:59:44  18.07.2020  16:59:57   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418011.LWL
18.07.2020  16:59:57  26.03.2010  13:56:22  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418055.LWL
18.07.2020  16:59:57  27.10.2009  13:32:24  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418065.LWL
18.07.2020  16:59:57  04.08.2010  14:36:58  18.07.2020  16:59:57   2.01  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418066.label
18.07.2020  16:59:57  03.02.2010  14:24:46  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418066.LWL
18.07.2020  16:59:57  30.10.2009  12:45:46  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418068.LWL
18.07.2020  16:59:57  18.01.2010  13:25:00  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418074.LWL
18.07.2020  16:59:57  19.02.2010  13:39:48  18.07.2020  16:59:57   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418129.LWL
18.07.2020  16:59:57  17.05.2010  12:45:06  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418136.LWL
18.07.2020  16:59:57  19.02.2010  14:50:38  18.07.2020  16:59:57   0.75  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418149.LWL
18.07.2020  16:59:57  30.03.2010  13:20:56  18.07.2020  16:59:57   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418162.LWL
18.07.2020  16:59:57  22.07.2010  13:32:24  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418163.LWL
18.07.2020  16:59:57  23.09.2010  14:49:18  18.07.2020  16:59:57   0.70  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418167.LWL
18.07.2020  16:59:57  08.04.2010  12:54:50  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418170.LWL
18.07.2020  16:59:57  08.12.2009  09:10:08  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418188.LWL
18.07.2020  16:59:57  27.10.2009  13:31:40  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418190.LWL
18.07.2020  16:59:57  31.03.2010  14:24:52  18.07.2020  16:59:57   0.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-418192.LWL
18.07.2020  16:59:57  25.02.2010  10:11:16  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-OF-LPW01.LWL
18.07.2020  16:59:57  11.03.2009  15:24:40  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-PX4000N.LWL
18.07.2020  16:59:57  05.11.2009  12:57:12  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TF-1017.LWL
18.07.2020  16:59:57  05.11.2009  12:57:08  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TF-1017+.LWL
18.07.2020  16:59:57  04.08.2010  14:51:10  18.07.2020  16:59:57   1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TF-1077.label
18.07.2020  16:59:57  27.07.2010  10:38:58  18.07.2020  16:59:57   0.74  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TF-1151.LWL
18.07.2020  16:59:57  23.11.2009  14:02:00  18.07.2020  16:59:57   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TFK-TF1129.LWL
18.07.2020  16:59:57  02.08.2010  14:34:10  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TH-430789.LWL
18.07.2020  16:59:57  03.02.2010  12:57:52  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\R-TPMS-9700COR.LWL
18.07.2020  16:59:57  01.02.2010  14:16:24  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\YWB1010.LWL
18.07.2020  16:59:57  02.10.2012  15:32:51  18.07.2020  16:59:57   1.53  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0A010TBI.label
18.07.2020  16:59:57  25.09.2008  10:11:06  18.07.2020  16:59:57   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0A010TBI.LWL
18.07.2020  16:59:57  04.02.2008  14:06:20  18.07.2020  16:59:57   0.71  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0A010VCG.LWL
18.07.2020  16:59:57  20.04.2011  13:23:06  18.07.2020  16:59:57   1.52  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0C030TPMS.label
18.07.2020  16:59:57  27.10.2008  12:44:06  18.07.2020  16:59:57   0.92  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0F010PA.LWL
18.07.2020  16:59:57  05.11.2007  14:43:24  18.07.2020  16:59:57   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0F010TBI.LWL
18.07.2020  16:59:57  05.11.2007  14:43:42  18.07.2020  16:59:57   0.72  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0F010TBT.LWL
18.07.2020  16:59:57  17.10.2008  13:37:48  18.07.2020  16:59:57   0.73  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0H010WP.LWL
18.07.2020  16:59:57  06.10.2008  11:25:02  18.07.2020  16:59:57   0.91  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\01M02W.LWL
18.07.2020  16:59:57  17.07.2009  12:43:18  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\2Y000WB.LWL
18.07.2020  16:59:57  05.11.2007  14:18:54  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\0035.LWL
18.07.2020  16:59:57  07.11.2007  10:33:58  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3-DPA.LWL
18.07.2020  16:59:57  07.11.2007  10:34:14  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3M33.LWL
18.07.2020  16:59:57  16.01.2012  14:28:22  18.07.2020  16:59:57   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3M-BCR.label
18.07.2020  16:59:57  07.11.2007  10:34:28  18.07.2020  16:59:57   0.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3M-BTAPE.LWL
18.07.2020  16:59:57  04.01.2012  11:11:54  18.07.2020  16:59:57   1.87  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3MET.label
18.07.2020  16:59:57  07.11.2007  10:34:52  18.07.2020  16:59:57   0.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3MET.LWL
18.07.2020  16:59:57  16.12.2010  14:12:34  18.07.2020  16:59:57   1.88  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3M-FMB.label
18.07.2020  16:59:57  15.03.2011  10:43:04  18.07.2020  16:59:57   1.89  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3M-FMR-100.label
18.07.2020  16:59:57  16.12.2010  14:13:10  18.07.2020  16:59:57   2.00  S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\3M-FMY.label
18.07.2020  16:59:58  12.03.2012  13:02:54  18.07.2020  16:59:58  ...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0081

```
18.07.2020  16:59:58   05.11.2007  14:56:00   18.07.2020  16:59:58        0.79 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\TIMING BELT REPLACEMENT(MAINTENANCE RECORD).LWL
18.07.2020  16:59:58   27.09.2010  15:25:32   18.07.2020  16:59:58        2.01 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\CAC Labels\West Oakland Internist PLLC.label

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       20.47 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bicase.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       14.44 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bicash.BMP
18.07.2020  16:59:58   26.07.1999  13:40:22   18.07.2020  16:59:58       14.19 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bicash2.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.10 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bichart.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        9.44 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bidraw.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       14.43 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bimail.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        9.41 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bimanag.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       14.09 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bimemo.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       10.12 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Biplane.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       17.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bisemin.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.07 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Bishake.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.85 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Celphone.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       18.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Business\Lightbul.BMP

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       18.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Bell1.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       11.03 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Bicycle.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        6.00 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Car2.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       20.22 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\CE-symb.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       16.56 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Comflash.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       18.85 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Computi.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       20.37 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Exchange.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       10.52 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Eye2.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       16.67 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Fax.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       10.37 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Hand2.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        4.88 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Holly1.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       13.62 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Hurdle.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       18.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Internet.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       17.87 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Island.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       10.28 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Lefta5.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       16.04 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Lefta13.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        8.97 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Mcycle.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       16.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Micross.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       14.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Righta7.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        8.12 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Sign1.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       16.81 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Telephone.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        3.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Train.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        9.41 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Upa3.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        6.29 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Miscellaneous\Upa4.BMP

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Attent.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.75 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Bones.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Cominfo.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Comphone.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Escal.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Exit.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Fire.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Glasses.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\kandf.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        1.95 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Lift.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       15.65 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Litter.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.25 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Luggage.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.25 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Man&Wom.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.25 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Man.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.25 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Micup.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.25 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Mihanger.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58       12.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Mitemp.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\No Smoke.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Park.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Protect.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        5.94 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Sibarier.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Stairs.BMP
18.07.2020  16:59:58   03.02.2016  15:21:45   18.07.2020  16:59:58       15.50 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Thumbs.db
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Wchair.BMP
18.07.2020  16:59:58   16.06.1999  04:02:00   18.07.2020  16:59:58        7.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Clipart\Sign\Woman.BMP

S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\
18.07.2020  16:59:58   01.11.2007  10:27:56   18.07.2020  16:59:58        0.89 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Address (30252, 30320, 30572).LWL
18.07.2020  16:59:58   05.03.2003  12:05:12   18.07.2020  16:59:58        0.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Address (99010).LWL
18.07.2020  16:59:58   26.01.2005  12:53:38   18.07.2020  16:59:58       44.97 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Address Large - graphic (30321).LWL
18.07.2020  16:59:58   12.05:42            18.07.2020  16:59:58       44.97 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Address Large - graphic (99012, 99013).LWL
18.07.2020  16:59:58   28.05.2003  15:39:10   18.07.2020  16:59:58        0.97 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Address, 2 up (30253).LWL
18.07.2020  16:59:58   04.03.2003  15:21:48   18.07.2020  16:59:58        0.82 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Asset Label (30252, 30320, 30572).LWL
18.07.2020  16:59:58   09.12.2002  20:23:00   18.07.2020  16:59:58        0.66 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Audio Cassette (30337).LWL
18.07.2020  16:59:58   05.03.2003  12:06:16   18.07.2020  16:59:58        0.55 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Barcode - 70 x 54mm (99015).LWL
18.07.2020  16:59:58   04.03.2003  15:22:50   18.07.2020  16:59:58        0.54 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Barcode Label (30252, 30320, 30572).LWL
18.07.2020  16:59:58   04.03.2003  15:23:46   18.07.2020  16:59:58       17.00 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Barcode with graphic (30323, 30573).LWL
18.07.2020  16:59:58   26.12.2004  14:21:02   18.07.2020  16:59:58        0.58 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\CD Label (30854, 30577).LWL
18.07.2020  16:59:58   29.05.2003  20:57:02   18.07.2020  16:59:58        0.58 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\CD Label (30886).LWL
18.07.2020  16:59:58   21.09.2004  14:04:18   18.07.2020  16:59:58        0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\CD Label Top & Bottom Text (30854, 30577).LWL
18.07.2020  16:59:58   05.03.2003  12:07:58   18.07.2020  16:59:58       45.00 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Diskette - graphic (99015).LWL
18.07.2020  16:59:58   09.12.2002  20:23:04   18.07.2020  16:59:58        0.70 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Diskette (30324, 30574).LWL
18.07.2020  16:59:58   09.12.2002  20:23:04   18.07.2020  16:59:58        8.40 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Diskette with graphic (30324, 30574).LWL
18.07.2020  16:59:58   04.03.2003  15:26:58   18.07.2020  16:59:58        2.13 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Fax Routing Label (30252, 30320, 30572).LWL
18.07.2020  16:59:59   09.12.2002  20:23:04   18.07.2020  16:59:59        0.55 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\File Folder (30327, 30576).LWL
18.07.2020  16:59:59   09.12.2002  20:23:04   18.07.2020  16:59:59        0.67 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\File Folder, 2 up (30277).LWL
18.07.2020  16:59:59   04.03.2003  15:28:36   18.07.2020  16:59:59        1.02 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\File Folder, 2 up vertical (30277).LWL
18.07.2020  16:59:59   07.04.2003  13:06:42   18.07.2020  16:59:59        0.73 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\File Folder, Vertical (30327, 30576).LWL
18.07.2020  16:59:59   18.03.2003  11:24:52   18.07.2020  16:59:59        2.76 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Guest Pass (30256).LWL
18.07.2020  16:59:59   04.03.2003  13:39:50   18.07.2020  16:59:59        1.77 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Jewelry Tag (30299).LWL
18.07.2020  16:59:59   30.10.2007  12:39:34   18.07.2020  16:59:59    2,591.00 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Labels.LWL
18.07.2020  16:59:59   05.03.2003  12:08:10   18.07.2020  16:59:59        0.62 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\LAF Large (99019).LWL
18.07.2020  16:59:59   05.03.2003  12:08:22   18.07.2020  16:59:59        0.62 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\LAF Small (99018).LWL
18.07.2020  16:59:59   04.03.2003  15:43:30   18.07.2020  16:59:59      308.53 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Membership Card with photo (30365).LWL
18.07.2020  16:59:59   18.03.2003  11:29:02   18.07.2020  16:59:59        0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Pendaflex Index Tab (30376).LWL
18.07.2020  16:59:59   09.12.2002  20:23:08   18.07.2020  16:59:59        0.97 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Price Tag Label (30373).LWL
18.07.2020  16:59:59   24.05.2006  15:01:32   18.07.2020  16:59:59        0.55 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Return Address (30330, 30578).LWL
18.07.2020  16:59:59   24.05.2006  15:01:40   18.07.2020  16:59:59        0.85 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Shipping (30256).LWL
18.07.2020  16:59:59   09.12.2002  20:23:10   18.07.2020  16:59:59        0.84 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Shipping (30323, 30573).LWL
18.07.2020  16:59:59   09.12.2002  20:23:10   18.07.2020  16:59:59       16.78 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Shipping with graphic (30256).LWL
18.07.2020  16:59:59   09.12.2002  20:23:10   18.07.2020  16:59:59       16.77 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Shipping with graphic (30323, 30573).LWL
18.07.2020  16:59:59   24.05.2006  15:01:52   18.07.2020  16:59:59       17.85 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Shipping, UPS (30256).LWL
18.07.2020  16:59:59   09.12.2002  20:23:10   18.07.2020  16:59:59        0.56 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Video Spine (30325).LWL
18.07.2020  16:59:59   05.03.2003  12:08:34   18.07.2020  16:59:59        0.62 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Video Spine (99016).LWL
18.07.2020  16:59:59   13.01.2005  07:36:30   18.07.2020  16:59:59        0.72 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Video Spine, Portrait (30325).LWL
18.07.2020  16:59:59   09.12.2002  20:23:12   18.07.2020  16:59:59        0.55 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Video Top (30326).LWL
18.07.2020  16:59:59   05.03.2003  12:08:46   18.07.2020  16:59:59        0.59 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Video Top (99016).LWL
18.07.2020  16:59:59   04.03.2003  15:50:10   18.07.2020  16:59:59      290.89 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Visitor Card with photo (30365).LWL
18.07.2020  16:59:59   13.01.2005  07:30:46   18.07.2020  16:59:59        0.92 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Welcome Visitor (30256).LWL
18.07.2020  16:59:59   09.12.2002  20:23:12   18.07.2020  16:59:59       16.77 S:\Other\Archive non SLI\Craig\backup\Shared\DYMO Label\Label Files\Zip Disk with graphic (30370).LWL

S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\

S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\
18.07.2020  16:59:59   13.07.2009  10:53:14   18.07.2020  16:59:59    3,072.07 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1004.bmp
18.07.2020  17:00:00   13.07.2009  10:54:20   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1005.bmp
18.07.2020  17:00:00   13.07.2009  10:55:24   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1006.bmp
18.07.2020  17:00:00   13.07.2009  10:56:30   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1007.bmp
18.07.2020  17:00:00   13.07.2009  10:57:32   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1008.bmp
18.07.2020  17:00:00   13.07.2009  10:58:36   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1009.bmp
18.07.2020  17:00:00   13.07.2009  10:59:34   18.07.2020  17:00:00    2,610.80 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1010.bmp
18.07.2020  17:00:00   13.07.2009  11:00:38   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1011.bmp
18.07.2020  17:00:00   13.07.2009  11:01:40   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1012.bmp
18.07.2020  17:00:00   13.07.2009  11:02:46   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1013.bmp
18.07.2020  17:00:00   13.07.2009  11:03:52   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1014.bmp
18.07.2020  17:00:00   13.07.2009  11:04:54   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1016.bmp
18.07.2020  17:00:00   13.07.2009  11:05:46   18.07.2020  17:00:00    2,551.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1017.bmp
18.07.2020  17:00:00   13.07.2009  11:06:50   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1018.bmp
18.07.2020  17:00:00   13.07.2009  11:07:56   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1020.bmp
18.07.2020  17:00:00   13.07.2009  11:09:02   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1021.bmp
18.07.2020  17:00:00   13.07.2009  11:10:10   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1021A.bmp
18.07.2020  17:00:00   13.07.2009  11:11:14   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1021C.bmp
18.07.2020  17:00:00   13.07.2009  11:12:20   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1022.bmp
18.07.2020  17:00:00   13.07.2009  11:13:22   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1023.bmp
18.07.2020  17:00:00   13.07.2009  11:14:28   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1024.bmp
18.07.2020  17:00:00   13.07.2009  11:15:34   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1025.bmp
18.07.2020  17:00:00   13.07.2009  11:16:38   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1026.bmp
18.07.2020  17:00:00   13.07.2009  11:17:42   18.07.2020  17:00:00    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1027.bmp
18.07.2020  17:00:01   13.07.2009  11:19:04   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1028.bmp
18.07.2020  17:00:01   13.07.2009  11:20:10   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1029.bmp
18.07.2020  17:00:01   13.07.2009  11:21:14   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1030.bmp
18.07.2020  17:00:01   13.07.2009  11:22:22   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1032.bmp
18.07.2020  17:00:01   13.07.2009  11:23:26   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1033.bmp
18.07.2020  17:00:01   13.07.2009  11:24:32   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1035.bmp
18.07.2020  17:00:01   13.07.2009  11:25:38   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1036.bmp
18.07.2020  17:00:01   13.07.2009  11:26:46   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1037.bmp
18.07.2020  17:00:01   13.07.2009  11:28:00   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1038.bmp
18.07.2020  17:00:01   13.07.2009  11:29:12   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1039.bmp
18.07.2020  17:00:01   13.07.2009  11:30:20   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1040.bmp
18.07.2020  17:00:01   13.07.2009  11:31:24   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1041.bmp
18.07.2020  17:00:01   13.07.2009  11:32:34   18.07.2020  17:00:01    3,288.75 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1042.bmp
18.07.2020  17:00:01   13.07.2009  11:33:44   18.07.2020  17:00:01    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1043.bmp
18.07.2020  17:00:02   13.07.2009  11:39:00   18.07.2020  17:00:02   15,390.48 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1044.bmp
18.07.2020  17:00:02   13.07.2009  11:40:12   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1045.bmp
18.07.2020  17:00:02   13.07.2009  11:41:20   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1046.bmp
18.07.2020  17:00:02   13.07.2009  11:42:24   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1047.bmp
18.07.2020  17:00:02   13.07.2009  11:43:48   18.07.2020  17:00:02    4,087.42 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1048.bmp
18.07.2020  17:00:02   13.07.2009  11:44:56   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1049.bmp
18.07.2020  17:00:02   13.07.2009  11:46:08   18.07.2020  17:00:02    3,190.17 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1050.bmp
18.07.2020  17:00:02   13.07.2009  11:48:20   18.07.2020  17:00:02    3,281.51 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1051 copy.bmp
18.07.2020  17:00:02   13.07.2009  11:47:12   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1051.bmp
18.07.2020  17:00:02   13.07.2009  11:49:22   18.07.2020  17:00:02    2,555.24 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1052.bmp
18.07.2020  17:00:02   13.07.2009  11:50:40   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1053.bmp
18.07.2020  17:00:02   13.07.2009  11:51:52   18.07.2020  17:00:02    3,072.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Cabin air\CF1054.bmp
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0082

```
18.07.2020  17:00:02  13.07.2009  11:53:02  18.07.2020  17:00:02   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1055.bmp
18.07.2020  17:00:02  13.07.2009  11:57:54  18.07.2020  17:00:02  14,179.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1056.bmp
18.07.2020  17:00:02  13.07.2009  11:59:18  18.07.2020  17:00:02   4,024.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1057.bmp
18.07.2020  17:00:02  13.07.2009  12:03:48  18.07.2020  17:00:02  12,919.98  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1058.bmp
18.07.2020  17:00:03  13.07.2009  12:04:58  18.07.2020  17:00:03   3,214.67  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1059.bmp
18.07.2020  17:00:03  13.07.2009  12:06:02  18.07.2020  17:00:03   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1060.bmp
18.07.2020  17:00:03  13.07.2009  12:07:36  18.07.2020  17:00:03   4,592.35  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1061.bmp
18.07.2020  17:00:03  13.07.2009  12:09:48  18.07.2020  17:00:03   6,368.20  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1062.bmp
18.07.2020  17:00:03  13.07.2009  12:11:06  18.07.2020  17:00:03   3,876.81  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1063.bmp
18.07.2020  17:00:03  13.07.2009  12:12:10  18.07.2020  17:00:03   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1064.bmp
18.07.2020  17:00:03  13.07.2009  12:13:16  18.07.2020  17:00:03   3,151.56  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1065.bmp
18.07.2020  17:00:04  13.07.2009  12:14:20  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1066.bmp
18.07.2020  17:00:04  13.07.2009  12:15:28  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1067.bmp
18.07.2020  17:00:04  13.07.2009  12:16:34  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1068.bmp
18.07.2020  17:00:04  13.07.2009  12:17:42  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1069.bmp
18.07.2020  17:00:04  13.07.2009  12:18:46  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1070.bmp
18.07.2020  17:00:04  13.07.2009  12:20:04  18.07.2020  17:00:04   3,578.36  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1071.bmp
18.07.2020  17:00:04  13.07.2009  12:21:08  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1072.bmp
18.07.2020  17:00:04  13.07.2009  12:22:10  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1073.bmp
18.07.2020  17:00:04  13.07.2009  12:23:06  18.07.2020  17:00:04   2,781.28  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1074.bmp
18.07.2020  17:00:04  13.07.2009  12:24:08  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1075.bmp
18.07.2020  17:00:04  13.07.2009  12:25:12  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1076.bmp
18.07.2020  17:00:04  13.07.2009  12:26:16  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1077.bmp
18.07.2020  17:00:04  13.07.2009  12:27:22  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1078.bmp
18.07.2020  17:00:04  13.07.2009  12:27:42  18.07.2020  17:00:04     977.62  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1079.bmp
18.07.2020  17:00:04  13.07.2009  12:28:48  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1080.bmp
18.07.2020  17:00:04  13.07.2009  12:29:54  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1081.bmp
18.07.2020  17:00:04  13.07.2009  12:31:10  18.07.2020  17:00:04   3,769.72  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1082.bmp
18.07.2020  17:00:04  13.07.2009  12:32:18  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1083.bmp
18.07.2020  17:00:04  13.07.2009  12:33:22  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1084.bmp
18.07.2020  17:00:04  13.07.2009  12:34:26  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1085.bmp
18.07.2020  17:00:04  13.07.2009  12:35:28  18.07.2020  17:00:04   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1086.bmp
18.07.2020  17:00:05  13.07.2009  12:36:36  18.07.2020  17:00:05   3,110.17  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1087.bmp
18.07.2020  17:00:05  13.07.2009  12:38:06  18.07.2020  17:00:05   4,277.69  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1088.bmp
18.07.2020  17:00:05  13.07.2009  12:39:44  18.07.2020  17:00:05   4,630.36  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1089.bmp
18.07.2020  17:00:05  13.07.2009  12:42:10  18.07.2020  17:00:05   6,658.02  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1091.bmp
18.07.2020  17:00:05  13.07.2009  12:44:18  18.07.2020  17:00:05   6,096.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1092.bmp
18.07.2020  17:00:05  13.07.2009  12:46:06  18.07.2020  17:00:05   5,225.33  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1093 .bmp
18.07.2020  17:00:05  13.07.2009  12:47:38  18.07.2020  17:00:05   4,367.72  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1094.bmp
18.07.2020  17:00:05  13.07.2009  12:48:42  18.07.2020  17:00:05   3,007.40  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1096 .bmp
18.07.2020  17:00:05  13.07.2009  12:50:42  18.07.2020  17:00:05   4,528.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1097.bmp
18.07.2020  17:00:05  13.07.2009  12:51:08  18.07.2020  17:00:05   1,186.93  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1098.bmp
18.07.2020  17:00:05  13.07.2009  12:52:36  18.07.2020  17:00:05   4,218.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1099.bmp
18.07.2020  17:00:05  13.07.2009  12:54:26  18.07.2020  17:00:05   5,061.01  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1100.bmp
18.07.2020  17:00:05  13.07.2009  12:55:48  18.07.2020  17:00:05   3,823.08  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1101.bmp
18.07.2020  17:00:05  13.07.2009  12:56:58  18.07.2020  17:00:05   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1102.bmp
18.07.2020  17:00:05  13.07.2009  12:57:38  18.07.2020  17:00:05   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1103.bmp
18.07.2020  17:00:05  13.07.2009  12:58:54  18.07.2020  17:00:05   3,374.14  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1104.bmp
18.07.2020  17:00:05  13.07.2009  12:59:46  18.07.2020  17:00:05   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1105.bmp
18.07.2020  17:00:05  13.07.2009  13:00:50  18.07.2020  17:00:06   2,486.04  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1106.bmp
18.07.2020  17:00:06  13.07.2009  13:02:16  18.07.2020  17:00:06   3,743.18  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1107.bmp
18.07.2020  17:00:06  13.07.2009  13:02:42  18.07.2020  17:00:06   1,178.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1108.bmp
18.07.2020  17:00:06  13.07.2009  13:03:22  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1109.bmp
18.07.2020  17:00:06  13.07.2009  13:04:50  18.07.2020  17:00:06   4,107.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1110.bmp
18.07.2020  17:00:06  13.07.2009  13:05:58  18.07.2020  17:00:06   2,997.51  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1111.bmp
18.07.2020  17:00:06  13.07.2009  13:07:50  18.07.2020  17:00:06   4,638.93  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1112 .bmp
18.07.2020  17:00:06  13.07.2009  13:08:32  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1113.bmp
18.07.2020  17:00:06  13.07.2009  13:09:10  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1114.bmp
18.07.2020  17:00:06  13.07.2009  13:09:54  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1115.bmp
18.07.2020  17:00:06  13.07.2009  13:10:36  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1116.bmp
18.07.2020  17:00:06  13.07.2009  13:11:24  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1117.bmp
18.07.2020  17:00:06  13.07.2009  13:12:04  18.07.2020  17:00:06   1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1118.bmp
18.07.2020  17:00:06  13.07.2009  13:14:00  18.07.2020  17:00:06   5,373.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1119.bmp
18.07.2020  17:00:06  13.07.2009  13:14:50  18.07.2020  17:00:06   2,406.62  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1120.bmp
18.07.2020  17:00:06  13.07.2009  13:15:54  18.07.2020  17:00:06   2,551.22  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1121.bmp
18.07.2020  17:00:06  13.07.2009  13:16:58  18.07.2020  17:00:06   2,866.61  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1122.bmp
18.07.2020  17:00:06  13.07.2009  13:18:12  18.07.2020  17:00:06   2,352.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1123.bmp
18.07.2020  17:00:06  13.07.2009  13:19:22  18.07.2020  17:00:06   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1124.bmp
18.07.2020  17:00:06  13.07.2009  13:20:58  18.07.2020  17:00:06   4,283.50  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1125.bmp
18.07.2020  17:00:06  13.07.2009  13:21:46  18.07.2020  17:00:06   2,213.29  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1126.bmp
18.07.2020  17:00:06  13.07.2009  13:22:22  18.07.2020  17:00:06   1,579.88  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1127.bmp
18.07.2020  17:00:06  13.07.2009  13:23:20  18.07.2020  17:00:06   2,661.75  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1128.bmp
18.07.2020  17:00:07  13.07.2009  13:26:54  18.07.2020  17:00:07   9,492.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1129.bmp
18.07.2020  17:00:07  13.07.2009  13:28:26  18.07.2020  17:00:07   4,024.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1130.bmp
18.07.2020  17:00:07  13.07.2009  13:30:46  18.07.2020  17:00:07   6,254.96  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1131.bmp
18.07.2020  17:00:07  13.07.2009  13:32:08  18.07.2020  17:00:07   3,930.92  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1132.bmp
18.07.2020  17:00:07  13.07.2009  13:33:24  18.07.2020  17:00:07   3,516.03  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1133.bmp
18.07.2020  17:00:07  13.07.2009  13:34:40  18.07.2020  17:00:07   3,682.71  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1135.bmp
18.07.2020  17:00:07  13.07.2009  13:35:46  18.07.2020  17:00:07   3,069.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1136.bmp
18.07.2020  17:00:07  13.07.2009  13:36:30  18.07.2020  17:00:07   2,072.99  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1137.bmp
18.07.2020  17:00:07  13.07.2009  13:37:38  18.07.2020  17:00:07   3,141.44  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1138.bmp
18.07.2020  17:00:07  13.07.2009  13:38:48  18.07.2020  17:00:07   3,281.51  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1139.bmp
18.07.2020  17:00:07  13.07.2009  13:40:06  18.07.2020  17:00:07   2,514.00  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1140.bmp
18.07.2020  17:00:07  13.07.2009  13:41:18  18.07.2020  17:00:07   3,038.15  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1141.bmp
18.07.2020  17:00:07  13.07.2009  13:42:58  18.07.2020  17:00:08   4,659.84  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1143.bmp
18.07.2020  17:00:08  13.07.2009  13:44:40  18.07.2020  17:00:08   3,048.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1144.bmp
18.07.2020  17:00:08  13.07.2009  13:46:14  18.07.2020  17:00:08   3,299.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1145.bmp
18.07.2020  17:00:08  13.07.2009  13:47:04  18.07.2020  17:00:08   2,052.71  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1147.bmp
18.07.2020  17:00:08  13.07.2009  13:48:16  18.07.2020  17:00:08   2,486.04  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1148.bmp
18.07.2020  17:00:08  13.07.2009  13:49:36  18.07.2020  17:00:08   2,906.35  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1149.bmp
18.07.2020  17:00:08  13.07.2009  13:50:50  18.07.2020  17:00:08   3,103.13  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1150.bmp
18.07.2020  17:00:08  13.07.2009  13:52:20  18.07.2020  17:00:08   3,754.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1151.bmp
18.07.2020  17:00:08  13.07.2009  13:54:04  18.07.2020  17:00:08   4,218.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1152.bmp
18.07.2020  17:00:08  13.07.2009  13:57:10  18.07.2020  17:00:08   6,969.17  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1153.bmp
18.07.2020  17:00:08  13.07.2009  13:58:24  18.07.2020  17:00:08   3,014.33  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1154.bmp
18.07.2020  17:00:08  13.07.2009  13:59:46  18.07.2020  17:00:09   3,457.44  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1155.bmp
18.07.2020  17:00:09  13.07.2009  14:02:38  18.07.2020  17:00:09   3,611.89  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1156.bmp
18.07.2020  17:00:09  13.07.2009  14:03:58  18.07.2020  17:00:09   3,190.17  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1157.bmp
18.07.2020  17:00:09  13.07.2009  14:07:30  18.07.2020  17:00:09   5,893.62  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1159.bmp
18.07.2020  17:00:09  13.07.2009  14:10:58  18.07.2020  17:00:09   2,655.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1160.bmp
18.07.2020  17:00:09  13.07.2009  14:14:42  18.07.2020  17:00:09   2,943.43  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1161.bmp
18.07.2020  17:00:09  13.07.2009  14:17:54  18.07.2020  17:00:09   2,352.76  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1162.bmp
18.07.2020  17:00:09  13.07.2009  14:24:58  18.07.2020  17:00:09   5,663.22  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1163.bmp
18.07.2020  17:00:09  13.07.2009  14:29:42  18.07.2020  17:00:09   3,796.35  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1164.bmp
18.07.2020  17:00:09  13.07.2009  14:36:14  18.07.2020  17:00:09   5,278.94  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1166.bmp
18.07.2020  17:00:09  13.07.2009  14:40:42  18.07.2020  17:00:09   3,622.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1168.bmp
18.07.2020  17:00:09  13.07.2009  14:43:48  18.07.2020  17:00:09   2,535.76  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1169.bmp
18.07.2020  17:00:09  13.07.2009  14:46:40  18.07.2020  17:00:09   1,929.35  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1170.bmp
18.07.2020  17:00:09  13.07.2009  14:51:36  18.07.2020  17:00:09   3,493.60  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1171.bmp
18.07.2020  17:00:09  13.07.2009  10:12:04  18.07.2020  17:00:09   4,847.67  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1173.bmp
18.07.2020  17:00:09  13.07.2009  10:14:52  18.07.2020  17:00:10   8,417.59  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1174.bmp
18.07.2020  17:00:10  13.07.2009  10:21:44  18.07.2020  17:00:10  20,018.81  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1177.bmp
18.07.2020  17:00:10  13.07.2009  10:25:10  18.07.2020  17:00:10   9,062.00  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1179.bmp
18.07.2020  17:00:10  13.07.2009  10:28:56  18.07.2020  17:00:10   9,608.55  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1180.bmp
18.07.2020  17:00:10  13.07.2009  10:33:24  18.07.2020  17:00:10  12,800.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1184.bmp
18.07.2020  17:00:10  13.07.2009  10:38:12  18.07.2020  17:00:10  12,700.25  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1185.bmp
18.07.2020  17:00:10  13.07.2009  10:44:42  18.07.2020  17:00:10  17,672.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1186.bmp
18.07.2020  17:00:10  13.07.2009  10:45:48  18.07.2020  17:00:10   3,071.38  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1186.bmp
18.07.2020  17:00:11  13.07.2009  10:52:04  18.07.2020  17:00:10  17,205.18  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Cabin air\CF1187.bmp

S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\
18.07.2020  17:00:11  13.07.2009  14:33:34  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH1.bmp
18.07.2020  17:00:11  13.07.2009  14:34:00  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH2.bmp
18.07.2020  17:00:11  13.07.2009  14:34:22  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH3.bmp
18.07.2020  17:00:11  13.07.2009  14:34:42  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH4.bmp
18.07.2020  17:00:11  13.07.2009  14:34:58  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH5.bmp
18.07.2020  17:00:11  13.07.2009  14:35:10  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH6.bmp
18.07.2020  17:00:11  13.07.2009  14:35:24  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH7.bmp
18.07.2020  17:00:11  13.07.2009  14:42:56  18.07.2020  17:00:12   6,358.12  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH8.bmp
18.07.2020  17:00:11  13.07.2009  14:50:28  18.07.2020  17:00:11   5,860.42  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH9.bmp
18.07.2020  17:00:11  13.07.2009  14:50:42  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH10.bmp
18.07.2020  17:00:11  13.07.2009  14:51:00  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH11.bmp
18.07.2020  17:00:11  13.07.2009  14:51:20  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH12.bmp
18.07.2020  17:00:11  13.07.2009  14:51:30  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH14.bmp
18.07.2020  17:00:11  13.07.2009  14:51:42  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH16.bmp
18.07.2020  17:00:11  13.07.2009  14:51:50  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH17.bmp
18.07.2020  17:00:11  13.07.2009  14:51:58  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH18.bmp
18.07.2020  17:00:11  13.07.2009  14:54:30  18.07.2020  17:00:11   3,267.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH20.bmp
18.07.2020  17:00:11  13.07.2009  14:54:38  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH21.bmp
18.07.2020  17:00:11  13.07.2009  14:54:48  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH22.bmp
18.07.2020  17:00:11  13.07.2009  14:54:58  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH23.bmp
18.07.2020  17:00:11  13.07.2009  14:55:06  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH35.bmp
18.07.2020  17:00:11  13.07.2009  14:55:18  18.07.2020  17:00:11     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH36.bmp
18.07.2020  17:00:11  13.07.2009  14:55:38  18.07.2020  17:00:11     335.39  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH37.bmp
18.07.2020  17:00:11  13.07.2009  14:58:24  18.07.2020  17:00:11   3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH37B.bmp
18.07.2020  17:00:11  13.07.2009  15:01:38  18.07.2020  17:00:11   5,510.83  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH38.bmp
18.07.2020  17:00:11  13.07.2009  15:03:12  18.07.2020  17:00:11      77.06  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\CH39.bmp
18.07.2020  17:00:12  13.07.2009  15:03:22  18.07.2020  17:00:12     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\DF296.bmp
18.07.2020  17:00:12  13.07.2009  15:03:36  18.07.2020  17:00:12     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\DF829S.bmp
18.07.2020  17:00:12  13.07.2009  14:32:44  18.07.2020  17:00:12      45.83  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD4604.jpg
18.07.2020  17:00:12  13.07.2009  15:13:50  18.07.2020  17:00:12  11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD4604A.bmp
18.07.2020  17:00:12  13.07.2009  15:26:08  18.07.2020  17:00:12  11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD4606A.bmp
18.07.2020  17:00:12  13.07.2009  15:28:42  18.07.2020  17:00:12   3,045.11  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD4609.bmp
18.07.2020  17:00:12  13.07.2009  15:28:58  18.07.2020  17:00:12     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD7900.bmp
18.07.2020  17:00:12  13.07.2009  15:29:20  18.07.2020  17:00:12     351.48  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD8110.bmp
18.07.2020  17:00:12  13.07.2009  15:30:08  18.07.2020  17:00:12   1,091.38  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD8130.bmp
18.07.2020  17:00:12  13.07.2009  15:30:22  18.07.2020  17:00:12     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FD8290.bmp
18.07.2020  17:00:12  13.07.2009  15:39:56  18.07.2020  17:00:12  11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FF464R.bmp
18.07.2020  17:00:12  13.07.2009  15:48:00  18.07.2020  17:00:12  11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FF466R.bmp
18.07.2020  17:00:12  13.07.2009  15:48:10  18.07.2020  17:00:13     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1.bmp
18.07.2020  17:00:13  13.07.2009  15:48:26  18.07.2020  17:00:13     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG14.bmp
18.07.2020  17:00:13  13.07.2009  15:48:32  18.07.2020  17:00:13      33.61  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG19.bmp
18.07.2020  17:00:13  13.07.2009  15:48:38  18.07.2020  17:00:13      62.36  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG44.bmp
18.07.2020  17:00:13  13.07.2009  15:48:42  18.07.2020  17:00:13      38.01  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG778A.bmp
18.07.2020  17:00:13  13.07.2009  15:48:50  18.07.2020  17:00:13     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG778B.bmp
18.07.2020  17:00:13  13.07.2009  15:48:54  18.07.2020  17:00:13      12.48  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG779.bmp
18.07.2020  17:00:13  13.07.2009  15:49:02  18.07.2020  17:00:13     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG791.bmp
18.07.2020  17:00:13  13.07.2009  15:49:10  18.07.2020  17:00:13     127.64  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG795.bmp
18.07.2020  17:00:13  13.07.2009  15:49:20  18.07.2020  17:00:13     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG800.bmp
18.07.2020  17:00:13  13.07.2009  15:49:24  18.07.2020  17:00:13     183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0083

```
18.07.2020  17:00:13  13.07.2009  15:58:08  18.07.2020  17:00:13    11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG848.bmp
18.07.2020  17:00:13  13.07.2009  16:09:02  18.07.2020  17:00:13    11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG855.bmp
18.07.2020  17:00:13  13.07.2009  16:09:10  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG862.bmp
18.07.2020  17:00:13  13.07.2009  16:11:08  18.07.2020  17:00:13     3,432.02  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG865.bmp
18.07.2020  17:00:13  13.07.2009  16:11:16  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG871.bmp
18.07.2020  17:00:13  13.07.2009  16:11:24  18.07.2020  17:00:13       183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG872.bmp
18.07.2020  17:00:13  13.07.2009  16:11:32  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG877.bmp
18.07.2020  17:00:13  13.07.2009  16:11:42  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG881.bmp
18.07.2020  17:00:13  13.07.2009  16:11:54  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG895.bmp
18.07.2020  17:00:13  13.07.2009  16:12:04  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG896.bmp
18.07.2020  17:00:13  13.07.2009  16:12:16  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG977.bmp
18.07.2020  17:00:13  13.07.2009  16:15:12  18.07.2020  17:00:13     3,432.02  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG986.bmp
18.07.2020  17:00:13  13.07.2009  16:17:20  18.07.2020  17:00:13     3,381.48  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG991.bmp
18.07.2020  17:00:12  13.07.2009  16:19:52  18.07.2020  17:00:12     3,464.87  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1011.bmp
18.07.2020  17:00:13  13.07.2009  16:22:28  18.07.2020  17:00:13     3,450.02  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1036.bmp
18.07.2020  17:00:13  13.07.2009  16:25:38  18.07.2020  17:00:13     3,815.27  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1039.bmp
18.07.2020  17:00:13  13.07.2009  16:25:48  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1060.bmp
18.07.2020  17:00:13  13.07.2009  16:28:12  18.07.2020  17:00:13     3,417.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1061.bmp
18.07.2020  17:00:13  13.07.2009  16:28:16  18.07.2020  17:00:13        44.65  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1062.bmp
18.07.2020  17:00:13  13.07.2009  16:30:36  18.07.2020  17:00:13     3,242.35  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1063.bmp
18.07.2020  17:00:13  13.07.2009  16:32:56  18.07.2020  17:00:13     2,919.98  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1071.bmp
18.07.2020  17:00:13  13.07.2009  16:34:48  18.07.2020  17:00:13     2,357.66  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\FG1072.bmp
18.07.2020  17:00:19  13.07.2009  16:34:58  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF61M.BMP
18.07.2020  17:00:19  13.07.2009  16:37:34  18.07.2020  17:00:19     3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF61P.BMP
18.07.2020  17:00:20  13.07.2009  16:37:44  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF67.bmp
18.07.2020  17:00:20  13.07.2009  16:37:54  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF68M.BMP
18.07.2020  17:00:20  13.07.2009  16:39:58  18.07.2020  17:00:20     2,706.62  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF68P.BMP
18.07.2020  17:00:20  13.07.2009  16:40:06  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF69M.BMP
18.07.2020  17:00:20  13.07.2009  16:40:16  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF69P.BMP
18.07.2020  17:00:20  13.07.2009  16:42:04  18.07.2020  17:00:20     2,719.79  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF70.bmp
18.07.2020  17:00:20  13.07.2009  16:42:12  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF71.bmp
18.07.2020  17:00:20  13.07.2009  16:42:34  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF72.bmp
18.07.2020  17:00:14  13.07.2009  16:43:04  18.07.2020  17:00:14       730.07  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF124.bmp
18.07.2020  17:00:14  13.07.2009  16:43:22  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF133.bmp
18.07.2020  17:00:14  13.07.2009  16:43:32  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF149.bmp
18.07.2020  17:00:16  13.07.2009  16:44:48  18.07.2020  17:00:16     1,707.86  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF200.bmp
18.07.2020  17:00:16  13.07.2009  16:47:16  18.07.2020  17:00:16     3,096.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF201.bmp
18.07.2020  17:00:16  13.07.2009  16:49:32  18.07.2020  17:00:16     3,048.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF202.bmp
18.07.2020  17:00:16  13.07.2009  16:51:44  18.07.2020  17:00:16     3,200.37  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF203.bmp
18.07.2020  17:00:16  13.07.2009  16:54:12  18.07.2020  17:00:16     3,374.14  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF204.bmp
18.07.2020  17:00:16  13.07.2009  16:57:58  18.07.2020  17:00:16     5,070.00  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF205.bmp
18.07.2020  17:00:16  13.07.2009  16:58:06  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF206.bmp
18.07.2020  17:00:16  13.07.2009  16:58:12  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF207.bmp
18.07.2020  17:00:16  13.07.2009  17:00:56  18.07.2020  17:00:16     3,735.46  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF208.bmp
18.07.2020  17:00:16  13.07.2009  17:01:06  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF209.bmp
18.07.2020  17:00:16  13.07.2009  17:01:12  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF210.bmp
18.07.2020  17:00:16  13.07.2009  17:01:20  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF211.bmp
18.07.2020  17:00:16  13.07.2009  17:01:30  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF260.bmp
18.07.2020  17:00:16  13.07.2009  17:01:40  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF285.bmp
18.07.2020  17:00:16  13.07.2009  17:03:16  18.07.2020  17:00:16     2,268.22  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF300.bmp
18.07.2020  17:00:16  13.07.2009  17:05:18  18.07.2020  17:00:16     2,856.96  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF301.bmp
18.07.2020  17:00:16  13.07.2009  17:06:26  18.07.2020  17:00:16     1,631.93  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF302.bmp
18.07.2020  17:00:16  13.07.2009  17:06:34  18.07.2020  17:00:16       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF303.bmp
18.07.2020  17:00:16  13.07.2009  17:10:00  18.07.2020  17:00:16     4,207.09  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF304.bmp
18.07.2020  17:00:16  13.07.2009  17:13:28  18.07.2020  17:00:16     4,075.89  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF305.bmp
18.07.2020  17:00:17  13.07.2009  17:13:42  18.07.2020  17:00:17       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF307.bmp
18.07.2020  17:00:17  13.07.2009  17:13:56  18.07.2020  17:00:17       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF308.bmp
18.07.2020  17:00:17  13.07.2009  17:15:40  18.07.2020  17:00:17     2,019.94  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF310.bmp
18.07.2020  17:00:17  13.07.2009  17:18:26  18.07.2020  17:00:17     3,256.75  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF311.bmp
18.07.2020  17:00:17  13.07.2009  17:18:46  18.07.2020  17:00:17       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF312.bmp
18.07.2020  17:00:17  13.07.2009  17:20:48  18.07.2020  17:00:17     1,875.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF317.bmp
18.07.2020  17:00:17  13.07.2009  17:21:00  18.07.2020  17:00:17       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF318.bmp
18.07.2020  17:00:17  13.07.2009  17:23:16  18.07.2020  17:00:17     2,638.20  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF319.bmp
18.07.2020  17:00:17  13.07.2009  17:26:18  18.07.2020  17:00:17     3,570.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF337.bmp
18.07.2020  17:00:18  13.07.2009  17:26:38  18.07.2020  17:00:18       201.67  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF427.bmp
18.07.2020  17:00:18  13.07.2009  17:27:32  18.07.2020  17:00:18     1,077.13  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF441.bmp
18.07.2020  17:00:18  13.07.2009  17:27:50  18.07.2020  17:00:18       379.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF455.bmp
18.07.2020  17:00:18  13.07.2009  17:28:16  18.07.2020  17:00:18       519.73  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF470.bmp
18.07.2020  17:00:18  13.07.2009  17:29:54  18.07.2020  17:00:18     2,227.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF471.bmp
18.07.2020  17:00:18  13.07.2009  17:31:20  18.07.2020  17:00:18     3,306.36  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF500.bmp
18.07.2020  17:00:18  13.07.2009  17:32:38  18.07.2020  17:00:18     2,889.84  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF501.bmp
18.07.2020  17:00:18  13.07.2009  17:33:04  18.07.2020  17:00:18       739.33  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF502.bmp
18.07.2020  17:00:18  13.07.2009  17:34:36  18.07.2020  17:00:18     3,544.98  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF503.bmp
18.07.2020  17:00:18  13.07.2009  17:34:42  18.07.2020  17:00:18       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF607.bmp
18.07.2020  17:00:19  13.07.2009  17:35:52  18.07.2020  17:00:19     2,573.14  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF608.bmp
18.07.2020  17:00:19  13.07.2009  17:37:44  18.07.2020  17:00:19     4,677.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF610.bmp
18.07.2020  17:00:19  13.07.2009  17:37:50  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF611.bmp
18.07.2020  17:00:19  13.07.2009  17:37:56  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF614.bmp
18.07.2020  17:00:19  13.07.2009  17:39:50  18.07.2020  17:00:19     4,677.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF615.bmp
18.07.2020  17:00:19  13.07.2009  17:42:56  18.07.2020  17:00:19     2,415.48  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF620.bmp
18.07.2020  17:00:19  13.07.2009  17:45:12  18.07.2020  17:00:19     5,323.60  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF621.bmp
18.07.2020  17:00:19  13.07.2009  17:46:18  18.07.2020  17:00:19     2,661.75  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF623.bmp
18.07.2020  17:00:19  13.07.2009  17:47:42  18.07.2020  17:00:19     3,417.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF624.bmp
18.07.2020  17:00:19  13.07.2009  17:48:38  18.07.2020  17:00:19     2,352.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF625.bmp
18.07.2020  17:00:19  13.07.2009  17:50:16  18.07.2020  17:00:19     3,884.68  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF626.bmp
18.07.2020  17:00:19  13.07.2009  17:52:30  18.07.2020  17:00:19     5,653.72  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF627.bmp
18.07.2020  17:00:19  13.07.2009  17:52:36  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF628.bmp
18.07.2020  17:00:19  13.07.2009  17:53:44  18.07.2020  17:00:19     2,745.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF629.bmp
18.07.2020  17:00:19  13.07.2009  17:53:48  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF630.bmp
18.07.2020  17:00:19  13.07.2009  17:54:42  18.07.2020  17:00:19     2,523.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF631.bmp
18.07.2020  17:00:19  13.07.2009  17:56:42  18.07.2020  17:00:19     5,543.02  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF633.bmp
18.07.2020  17:00:19  13.07.2009  17:57:22  18.07.2020  17:00:19     1,667.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF634.bmp
18.07.2020  17:00:19  13.07.2009  17:57:28  18.07.2020  17:00:19       183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF635.bmp
18.07.2020  17:00:19  13.07.2009  17:57:32  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF636.bmp
18.07.2020  17:00:19  13.07.2009  17:58:10  18.07.2020  17:00:19     1,764.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF637.bmp
18.07.2020  17:00:19  13.07.2009  17:58:14  18.07.2020  17:00:19       183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF638.bmp
18.07.2020  17:00:19  13.07.2009  17:58:20  18.07.2020  17:00:19       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF639.bmp
18.07.2020  17:00:20  13.07.2009  17:58:30  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF640.bmp
18.07.2020  17:00:20  13.07.2009  17:58:34  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF641.bmp
18.07.2020  17:00:20  13.07.2009  17:58:40  18.07.2020  17:00:20       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF642.bmp
18.07.2020  17:00:20  13.07.2009  17:59:56  18.07.2020  17:00:20     3,593.48  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF643.bmp
18.07.2020  17:00:20  13.07.2009  18:01:54  18.07.2020  17:00:20     5,207.09  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF645.bmp
18.07.2020  17:00:20  13.07.2009  18:03:48  18.07.2020  17:00:20     4,856.47  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF648.bmp
18.07.2020  17:00:20  13.07.2009  18:05:00  18.07.2020  17:00:20     3,207.52  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF649.bmp
18.07.2020  17:00:20  13.07.2009  18:07:08  18.07.2020  17:00:20     5,653.72  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF751R.bmp
18.07.2020  17:00:22  13.07.2009  18:07:14  18.07.2020  17:00:22       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF819.bmp
18.07.2020  17:00:22  13.07.2009  18:07:18  18.07.2020  17:00:22       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF820.bmp
18.07.2020  17:00:22  13.07.2009  18:07:22  18.07.2020  17:00:22        72.11  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF831.bmp
18.07.2020  17:00:22  13.07.2009  18:08:46  18.07.2020  17:00:22     3,611.89  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF897.bmp
18.07.2020  17:00:13  13.07.2009  18:08:52  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1000.bmp
18.07.2020  17:00:13  13.07.2009  18:08:58  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1010.bmp
18.07.2020  17:00:13  13.07.2009  18:09:02  18.07.2020  17:00:13       183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1020.bmp
18.07.2020  17:00:13  13.07.2009  18:10:30  18.07.2020  17:00:13     3,888.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1030.bmp
18.07.2020  17:00:13  13.07.2009  18:11:42  18.07.2020  17:00:13     3,072.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1039.bmp
18.07.2020  17:00:13  13.07.2009  18:13:30  18.07.2020  17:00:13     4,698.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1040.bmp
18.07.2020  17:00:13  13.07.2009  18:14:46  18.07.2020  17:00:13     3,175.92  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1050.bmp
18.07.2020  17:00:13  13.07.2009  18:14:52  18.07.2020  17:00:13       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1060.bmp
18.07.2020  17:00:13  13.07.2009  18:17:00  18.07.2020  17:00:13     5,437.41  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1062.bmp
18.07.2020  17:00:14  13.07.2009  18:17:06  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1070.bmp
18.07.2020  17:00:14  13.07.2009  18:17:12  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1476.bmp
18.07.2020  17:00:14  13.07.2009  18:17:18  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1477.bmp
18.07.2020  17:00:14  13.07.2009  18:18:44  18.07.2020  17:00:14     3,526.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1478.bmp
18.07.2020  17:00:14  13.07.2009  18:18:50  18.07.2020  17:00:14       183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1481.bmp
18.07.2020  17:00:14  13.07.2009  18:18:54  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1482.bmp
18.07.2020  17:00:14  13.07.2009  18:19:00  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1483.bmp
18.07.2020  17:00:14  13.07.2009  18:19:06  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1516.bmp
18.07.2020  17:00:14  13.07.2009  18:20:38  18.07.2020  17:00:14     3,876.81  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1561.bmp
18.07.2020  17:00:14  13.07.2009  18:23:32  18.07.2020  17:00:14     7,372.48  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1562.bmp
18.07.2020  17:00:14  13.07.2009  18:24:12  18.07.2020  17:00:14     1,552.76  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1563.bmp
18.07.2020  17:00:14  13.07.2009  18:25:34  18.07.2020  17:00:14     3,637.96  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1578.bmp
18.07.2020  17:00:14  13.07.2009  18:27:02  18.07.2020  17:00:14     3,950.18  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1580.bmp
18.07.2020  17:00:14  13.07.2009  18:28:14  18.07.2020  17:00:14     3,291.85  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1580A.bmp
18.07.2020  17:00:14  13.07.2009  18:28:20  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1580K.bmp
18.07.2020  17:00:14  13.07.2009  18:29:30  18.07.2020  17:00:14     3,214.67  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1580L.bmp
18.07.2020  17:00:14  13.07.2009  18:31:08  18.07.2020  17:00:14     4,446.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1581D.bmp
18.07.2020  17:00:14  13.07.2009  18:32:42  18.07.2020  17:00:14     4,328.49  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1581S.bmp
18.07.2020  17:00:14  13.07.2009  18:33:44  18.07.2020  17:00:14     2,722.60  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1582.bmp
18.07.2020  17:00:14  13.07.2009  18:33:48  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1611U.bmp
18.07.2020  17:00:14  13.07.2009  18:35:06  18.07.2020  17:00:14     3,526.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1624K.bmp
18.07.2020  17:00:14  13.07.2009  18:36:36  18.07.2020  17:00:14     3,993.38  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1645.bmp
18.07.2020  17:00:14  13.07.2009  18:36:44  18.07.2020  17:00:14       183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1822.bmp
18.07.2020  17:00:15  13.07.2009  18:38:00  18.07.2020  17:00:15        75.58  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1829.bmp
18.07.2020  17:00:15  13.07.2009  18:38:04  18.07.2020  17:00:15     3,374.14  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1846.bmp
18.07.2020  17:00:15  13.07.2009  18:38:52  18.07.2020  17:00:15       127.62  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1872.bmp
18.07.2020  17:00:15  13.07.2009  18:40:20  18.07.2020  17:00:15     2,048.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1896.bmp
18.07.2020  17:00:15  13.07.2009  18:41:04  18.07.2020  17:00:15     4,218.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1902.bmp
18.07.2020  17:00:15  13.07.2009  18:42:10  18.07.2020  17:00:15     2,286.89  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1903.bmp
18.07.2020  17:00:15  13.07.2009  18:43:14  18.07.2020  17:00:15     3,232.09  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1905.bmp
18.07.2020  17:00:15  13.07.2009  18:44:14  18.07.2020  17:00:15     3,207.52  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1906.bmp
18.07.2020  17:00:15  13.07.2009  18:45:26  18.07.2020  17:00:15     3,093.09  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1907.bmp
18.07.2020  17:00:15  13.07.2009  18:46:28  18.07.2020  17:00:15     3,611.89  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1908.bmp
18.07.2020  17:00:15  13.07.2009  18:47:22  18.07.2020  17:00:15     3,062.06  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1909.bmp
18.07.2020  17:00:15  13.07.2009  18:48:32  18.07.2020  17:00:15     2,765.13  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1910.bmp
18.07.2020  17:00:15  13.07.2009  18:49:36  18.07.2020  17:00:15     3,508.55  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1912.bmp
18.07.2020  17:00:15  13.07.2009  18:50:46  18.07.2020  17:00:15     3,232.09  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1913.bmp
18.07.2020  17:00:15  13.07.2009  18:52:48  18.07.2020  17:00:15     3,570.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1914.bmp
18.07.2020  17:00:15  13.07.2009  18:53:38  18.07.2020  17:00:15     6,176.75  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1916.bmp
18.07.2020  17:00:15  13.07.2009  18:54:42  18.07.2020  17:00:15     2,557.61  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1920.bmp
18.07.2020  17:00:15  13.07.2009  18:58:16  18.07.2020  17:00:15     3,217.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF1921.bmp
18.07.2020  17:00:16  13.07.2009  18:59:38  18.07.2020  17:00:16    10,952.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3010.bmp
18.07.2020  17:00:16  13.07.2009  19:00:36  18.07.2020  17:00:16     4,162.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3010.jpg
18.07.2020  17:00:16  13.07.2009  19:01:46  18.07.2020  17:00:16       304.17  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3031.bmp
18.07.2020  17:00:16  13.07.2009  19:02:52  18.07.2020  17:00:16     2,953.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3042.bmp
18.07.2020  17:00:16  13.07.2009  19:03:56  18.07.2020  17:00:16     3,341.73  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3046.bmp
18.07.2020  17:00:16  13.07.2009  19:04:42  18.07.2020  17:00:16     3,217.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3048.bmp
18.07.2020  17:00:16  13.07.2009  19:05:52  18.07.2020  17:00:16     2,364.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3059.bmp
18.07.2020  17:00:17  13.07.2009  19:07:04  18.07.2020  17:00:17     3,526.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3061.bmp
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0084

```
18.07.2020  17:00:17  13.07.2009  19:08:14  18.07.2020  17:00:17    3,534.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3066.bmp
18.07.2020  17:00:17  13.07.2009  19:09:26  18.07.2020  17:00:17    3,690.38  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3067.bmp
18.07.2020  17:00:17  13.07.2009  19:09:58  18.07.2020  17:00:17    1,473.45  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3068.bmp
18.07.2020  17:00:17  13.07.2009  19:11:20  18.07.2020  17:00:17    4,179.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3070.bmp
18.07.2020  17:00:17  13.07.2009  19:12:32  18.07.2020  17:00:17    3,743.18  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3071.bmp
18.07.2020  17:00:17  13.07.2009  19:13:30  18.07.2020  17:00:17    2,861.77  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3073.bmp
18.07.2020  17:00:17  13.07.2009  19:14:36  18.07.2020  17:00:17    3,316.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3087.bmp
18.07.2020  17:00:17  13.07.2009  19:16:00  18.07.2020  17:00:17    4,340.37  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3107.bmp
18.07.2020  17:00:17  13.07.2009  19:17:34  18.07.2020  17:00:17    4,698.10  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3108.bmp
18.07.2020  17:00:17  13.07.2009  19:19:00  18.07.2020  17:00:17    4,446.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3118.bmp
18.07.2020  17:00:17  13.07.2009  19:20:14  18.07.2020  17:00:17    3,743.18  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3111.bmp
18.07.2020  17:00:17  13.07.2009  19:20:58  18.07.2020  17:00:17    2,219.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3163.bmp
18.07.2020  17:00:17  13.07.2009  19:21:30  18.07.2020  17:00:17    1,602.18  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3296GKI.bmp
18.07.2020  17:00:17  13.07.2009  19:21:36  18.07.2020  17:00:17      145.97  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3297.bmp
18.07.2020  17:00:17  13.07.2009  19:23:26  18.07.2020  17:00:17    5,598.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3500.bmp
18.07.2020  17:00:17  13.07.2009  19:25:16  18.07.2020  17:00:17    5,625.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3501.bmp
18.07.2020  17:00:17  13.07.2009  19:26:08  18.07.2020  17:00:17    2,655.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3503.bmp
18.07.2020  17:00:17  13.07.2009  19:28:10  18.07.2020  17:00:17    6,196.59  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3504.bmp
18.07.2020  17:00:17  13.07.2009  19:29:22  18.07.2020  17:00:17    3,671.77  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3585.bmp
18.07.2020  17:00:17  13.07.2009  19:30:34  18.07.2020  17:00:17    3,570.81  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3637.bmp
18.07.2020  17:00:18  13.07.2009  19:31:16  18.07.2020  17:00:18    2,144.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3895.bmp
18.07.2020  17:00:18  13.07.2009  19:31:54  18.07.2020  17:00:18    1,931.73  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF3896.bmp
18.07.2020  17:00:18  13.07.2009  19:32:46  18.07.2020  17:00:18    2,564.00  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF4500.bmp
18.07.2020  17:00:18  13.07.2009  19:32:50  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5002.bmp
18.07.2020  17:00:18  13.07.2009  19:32:56  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5009.bmp
18.07.2020  17:00:18  13.07.2009  19:33:00  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5011.bmp
18.07.2020  17:00:18  13.07.2009  19:33:06  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5014.bmp
18.07.2020  17:00:18  13.07.2009  19:33:10  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5020.bmp
18.07.2020  17:00:18  13.07.2009  19:33:14  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5021.bmp
18.07.2020  17:00:18  13.07.2009  19:33:20  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5025.bmp
18.07.2020  17:00:18  13.07.2009  19:33:24  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5030.bmp
18.07.2020  17:00:18  13.07.2009  19:33:28  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5040.bmp
18.07.2020  17:00:18  13.07.2009  19:33:34  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5050.bmp
18.07.2020  17:00:18  13.07.2009  19:33:38  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5060.bmp
18.07.2020  17:00:18  13.07.2009  19:33:42  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5066.bmp
18.07.2020  17:00:18  13.07.2009  19:33:48  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5083.bmp
18.07.2020  17:00:18  13.07.2009  19:33:56  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5084.bmp
18.07.2020  17:00:18  13.07.2009  19:36:04  18.07.2020  17:00:18    6,602.11  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5085.bmp
18.07.2020  17:00:18  13.07.2009  19:36:08  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5091.bmp
18.07.2020  17:00:18  13.07.2009  19:36:16  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5145.bmp
18.07.2020  17:00:18  13.07.2009  19:36:20  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5401.bmp
18.07.2020  17:00:18  13.07.2009  19:36:26  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5403.bmp
18.07.2020  17:00:18  13.07.2009  19:36:30  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5405.bmp
18.07.2020  17:00:18  13.07.2009  19:36:36  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF5603.bmp
18.07.2020  17:00:18  13.07.2009  19:36:40  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6000.bmp
18.07.2020  17:00:18  13.07.2009  19:36:44  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6001.bmp
18.07.2020  17:00:18  13.07.2009  19:36:50  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6031.bmp
18.07.2020  17:00:18  13.07.2009  19:36:54  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6032.bmp
18.07.2020  17:00:18  13.07.2009  19:36:58  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6033.bmp
18.07.2020  17:00:18  13.07.2009  19:37:04  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6034.bmp
18.07.2020  17:00:18  13.07.2009  19:37:08  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6035.bmp
18.07.2020  17:00:18  13.07.2009  19:37:14  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6036.bmp
18.07.2020  17:00:18  13.07.2009  19:38:36  18.07.2020  17:00:18    4,187.22  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6037.bmp
18.07.2020  17:00:18  13.07.2009  19:38:40  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6038.bmp
18.07.2020  17:00:18  13.07.2009  19:38:46  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6039.bmp
18.07.2020  17:00:18  13.07.2009  19:38:50  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6040.bmp
18.07.2020  17:00:18  13.07.2009  19:38:54  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6041.bmp
18.07.2020  17:00:18  13.07.2009  19:39:00  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6042.bmp
18.07.2020  17:00:18  13.07.2009  19:39:04  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6043.bmp
18.07.2020  17:00:18  13.07.2009  19:39:10  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6044.bmp
18.07.2020  17:00:18  13.07.2009  19:39:14  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6045.bmp
18.07.2020  17:00:18  13.07.2009  19:39:20  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6046.bmp
18.07.2020  17:00:18  13.07.2009  19:39:24  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6047.bmp
18.07.2020  17:00:18  13.07.2009  19:39:28  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6048.bmp
18.07.2020  17:00:18  13.07.2009  19:39:36  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6055.bmp
18.07.2020  17:00:18  13.07.2009  19:39:42  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6056.bmp
18.07.2020  17:00:18  13.07.2009  19:39:46  18.07.2020  17:00:18      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6057.bmp
18.07.2020  17:00:18  13.07.2009  19:39:50  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6058.bmp
18.07.2020  17:00:18  13.07.2009  19:39:56  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6059.bmp
18.07.2020  17:00:18  13.07.2009  19:40:00  18.07.2020  17:00:18      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6061.bmp
18.07.2020  17:00:18  13.07.2009  19:40:50  18.07.2020  17:00:18    2,514.00  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6063.bmp
18.07.2020  17:00:18  13.07.2009  19:40:58  18.07.2020  17:00:18      325.05  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6066.bmp
18.07.2020  17:00:19  13.07.2009  19:41:48  18.07.2020  17:00:18    2,479.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6072.bmp
18.07.2020  17:00:19  13.07.2009  19:42:46  18.07.2020  17:00:19    2,929.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6102.bmp
18.07.2020  17:00:19  13.07.2009  19:43:50  18.07.2020  17:00:19    3,288.75  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6500.bmp
18.07.2020  17:00:20  13.07.2009  19:44:16  18.07.2020  17:00:20    1,274.29  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6500.bmp
18.07.2020  17:00:20  13.07.2009  19:44:22  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6501.bmp
18.07.2020  17:00:20  13.07.2009  19:44:26  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6503.bmp
18.07.2020  17:00:20  13.07.2009  19:44:30  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6504.bmp
18.07.2020  17:00:20  13.07.2009  19:44:36  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6505.bmp
18.07.2020  17:00:20  13.07.2009  19:44:40  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF6506.bmp
18.07.2020  17:00:20  13.07.2009  19:44:46  18.07.2020  17:00:20      199.06  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7000.bmp
18.07.2020  17:00:20  13.07.2009  19:44:50  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7001.bmp
18.07.2020  17:00:20  13.07.2009  19:44:54  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7010.bmp
18.07.2020  17:00:20  13.07.2009  19:45:00  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7020.bmp
18.07.2020  17:00:20  13.07.2009  19:45:04  18.07.2020  17:00:20    1,352.76  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7030.bmp
18.07.2020  17:00:20  13.07.2009  19:45:32  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7040.bmp
18.07.2020  17:00:20  13.07.2009  19:45:36  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7050.bmp
18.07.2020  17:00:20  13.07.2009  19:45:42  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7070.bmp
18.07.2020  17:00:20  13.07.2009  19:45:50  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7080.bmp
18.07.2020  17:00:20  13.07.2009  19:45:56  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7100.bmp
18.07.2020  17:00:20  13.07.2009  19:46:00  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7101.bmp
18.07.2020  17:00:20  13.07.2009  19:46:06  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7102.bmp
18.07.2020  17:00:20  13.07.2009  19:46:12  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7103.bmp
18.07.2020  17:00:20  13.07.2009  19:46:18  18.07.2020  17:00:20      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7104.bmp
18.07.2020  17:00:20  13.07.2009  19:46:22  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7106.bmp
18.07.2020  17:00:20  13.07.2009  19:46:28  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7205.bmp
18.07.2020  17:00:20  13.07.2009  19:46:32  18.07.2020  17:00:20      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7296.bmp
18.07.2020  17:00:20  13.07.2009  19:47:46  18.07.2020  17:00:20    3,501.07  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7297.bmp
18.07.2020  17:00:20  13.07.2009  19:48:58  18.07.2020  17:00:20    3,671.77  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7298.bmp
18.07.2020  17:00:20  13.07.2009  19:53:16  18.07.2020  17:00:20   11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7715.bmp
18.07.2020  17:00:21  13.07.2009  19:54:30  18.07.2020  17:00:21    2,608.04  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7715A.bmp
18.07.2020  17:00:21  13.07.2009  19:56:46  18.07.2020  17:00:21    5,644.23  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7748.bmp
18.07.2020  17:00:21  13.07.2009  19:57:42  18.07.2020  17:00:21    2,632.97  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7749.bmp
18.07.2020  17:00:21  13.07.2009  20:01:56  18.07.2020  17:00:21   11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7750.bmp
18.07.2020  17:00:21  13.07.2009  20:06:38  18.07.2020  17:00:21   11,718.80  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7750A.bmp
18.07.2020  17:00:21  13.07.2009  20:08:34  18.07.2020  17:00:21    5,323.60  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7751.bmp
18.07.2020  17:00:21  13.07.2009  20:10:58  18.07.2020  17:00:21    6,591.85  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF7751A.bmp
18.07.2020  17:00:21  13.07.2009  20:11:04  18.07.2020  17:00:21      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8000.bmp
18.07.2020  17:00:21  13.07.2009  20:11:08  18.07.2020  17:00:21      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8001.bmp
18.07.2020  17:00:21  13.07.2009  20:11:14  18.07.2020  17:00:21      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8002.bmp
18.07.2020  17:00:21  13.07.2009  20:11:18  18.07.2020  17:00:21      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8003.bmp
18.07.2020  17:00:22  13.07.2009  20:11:24  18.07.2020  17:00:22      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8004.bmp
18.07.2020  17:00:22  13.07.2009  20:11:28  18.07.2020  17:00:22      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8005.bmp
18.07.2020  17:00:22  13.07.2009  20:13:54  18.07.2020  17:00:22    6,591.85  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF8200.bmp
18.07.2020  17:00:22  13.07.2009  20:14:00  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9038.bmp
18.07.2020  17:00:22  13.07.2009  20:14:06  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9039.bmp
18.07.2020  17:00:22  13.07.2009  20:14:10  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9040.bmp
18.07.2020  17:00:22  13.07.2009  20:14:16  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9041.bmp
18.07.2020  17:00:22  13.07.2009  20:14:20  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9043.bmp
18.07.2020  17:00:22  13.07.2009  20:14:26  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9044.bmp
18.07.2020  17:00:22  13.07.2009  20:14:30  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9045.bmp
18.07.2020  17:00:22  13.07.2009  20:15:46  18.07.2020  17:00:22    3,374.13  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9046.bmp
18.07.2020  17:00:22  13.07.2009  20:17:52  18.07.2020  17:00:22    5,579.35  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9047.bmp
18.07.2020  17:00:22  13.07.2009  20:17:58  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9051.bmp
18.07.2020  17:00:22  13.07.2009  20:18:04  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9052.bmp
18.07.2020  17:00:22  13.07.2009  20:18:56  18.07.2020  17:00:22    2,092.76  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9053.bmp
18.07.2020  17:00:22  13.07.2009  20:20:24  18.07.2020  17:00:22    3,842.07  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9054.bmp
18.07.2020  17:00:22  13.07.2009  20:20:30  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9056.bmp
18.07.2020  17:00:22  13.07.2009  20:20:34  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9057.bmp
18.07.2020  17:00:22  13.07.2009  20:20:40  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9075.bmp
18.07.2020  17:00:22  13.07.2009  20:20:44  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9077.bmp
18.07.2020  17:00:22  13.07.2009  20:22:32  18.07.2020  17:00:22    4,087.42  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9078.bmp
18.07.2020  17:00:22  13.07.2009  20:22:48  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9082.bmp
18.07.2020  17:00:22  13.07.2009  20:22:54  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9083.bmp
18.07.2020  17:00:22  13.07.2009  20:23:06  18.07.2020  17:00:22      325.06  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9084.bmp
18.07.2020  17:00:22  13.07.2009  20:23:14  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9087.bmp
18.07.2020  17:00:22  13.07.2009  20:23:20  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9091.bmp
18.07.2020  17:00:22  13.07.2009  20:23:26  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9094.bmp
18.07.2020  17:00:22  13.07.2009  20:23:32  18.07.2020  17:00:22      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9100.bmp
18.07.2020  17:00:22  13.07.2009  20:23:36  18.07.2020  17:00:22      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9101.bmp
18.07.2020  17:00:22  13.07.2009  20:23:42  18.07.2020  17:00:22      183.30  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9106.bmp
18.07.2020  17:00:22  13.07.2009  20:23:50  18.07.2020  17:00:22      325.06  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9107.bmp
18.07.2020  17:00:22  13.07.2009  20:25:26  18.07.2020  17:00:22    4,103.58  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9108.bmp
18.07.2020  17:00:22  13.07.2009  20:25:34  18.07.2020  17:00:22      311.60  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9109.bmp
18.07.2020  17:00:22  13.07.2009  20:27:22  18.07.2020  17:00:22    4,766.36  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9110.bmp
18.07.2020  17:00:22  13.07.2009  14:33:16  18.07.2020  17:00:22        5.77  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9110.jpg
18.07.2020  17:00:23  13.07.2009  20:27:24  18.07.2020  17:00:23       62.94  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9111.bmp
18.07.2020  17:00:23  13.07.2009  20:27:54  18.07.2020  17:00:23    1,280.74  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9112.bmp
18.07.2020  17:00:23  13.07.2009  20:29:18  18.07.2020  17:00:23    3,585.91  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9113.bmp
18.07.2020  17:00:23  13.07.2009  20:31:02  18.07.2020  17:00:23    4,426.38  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9124.bmp
18.07.2020  17:00:23  13.07.2009  20:32:36  18.07.2020  17:00:23    3,923.01  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\GF9200.bmp
18.07.2020  17:00:23  13.07.2009  20:32:40  18.07.2020  17:00:23      109.97  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\Thumbs.db
18.07.2020  17:00:23  30.07.2009  10:40:54  18.07.2020  17:00:23       92.50  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\Thumbs.db
18.07.2020  17:00:23  13.07.2009  20:32:46  18.07.2020  17:00:23      166.45  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP888.bmp
18.07.2020  17:00:23  13.07.2009  20:32:50  18.07.2020  17:00:23      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP936.bmp
18.07.2020  17:00:23  13.07.2009  20:32:54  18.07.2020  17:00:23      115.98  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP943.bmp
18.07.2020  17:00:23  13.07.2009  20:32:58  18.07.2020  17:00:23      144.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP944.bmp
18.07.2020  17:00:23  13.07.2009  20:33:04  18.07.2020  17:00:23      175.82  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1000.bmp
18.07.2020  17:00:23  13.07.2009  20:33:10  18.07.2020  17:00:23      185.86  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1005.bmp
18.07.2020  17:00:23  13.07.2009  20:33:16  18.07.2020  17:00:23      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1006.bmp
18.07.2020  17:00:23  13.07.2009  20:33:30  18.07.2020  17:00:23      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1256.bmp
18.07.2020  17:00:23  13.07.2009  20:33:34  18.07.2020  17:00:23      522.61  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1263.bmp
18.07.2020  17:00:23  13.07.2009  14:13:50  18.07.2020  17:00:23    6,591.85  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1300.bmp
18.07.2020  17:00:23  13.07.2009  14:24:16  18.07.2020  17:00:23    9,492.24  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\TP1300A.bmp
18.07.2020  17:00:23  13.07.2009  14:24:50  18.07.2020  17:00:23      183.32  S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\WW100.bmp
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0085

S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\VW120.bmp and related files (date/time metadata columns: 18.07.2020 17:00:23, 13.07.2009 times, sizes):

| Modified | Time | Created | Time | Accessed | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:00:23 | 13.07.2009 | 14:25:10 | 18.07.2020 | 17:00:23 | 129.42 | S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\VW120.bmp |
| 18.07.2020 | 17:00:23 | 13.07.2009 | 14:25:20 | 18.07.2020 | 17:00:23 | 124.86 | S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\VW130.bmp |
| 18.07.2020 | 17:00:23 | 13.07.2009 | 14:32:02 | 18.07.2020 | 17:00:23 | 5,030.25 | S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\VW312.bmp |
| 18.07.2020 | 17:00:23 | 13.07.2009 | 14:32:16 | 18.07.2020 | 17:00:23 | 183.32 | S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\VW412.bmp |
| 18.07.2020 | 17:00:23 | 13.07.2009 | 14:32:40 | 18.07.2020 | 17:00:23 | 183.32 | S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Fuel\VW512.bmp |

S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Tranny\

| Modified | Time | Created | Time | Accessed | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:00:24 | 13.07.2009 | 15:29:40 | 18.07.2020 | 17:00:24 | 182.48 | ...\ftp photos\Tranny\PS0001.bmp |
| 18.07.2020 | 17:00:24 | 13.07.2009 | 15:30:08 | 18.07.2020 | 17:00:24 | 486.57 | ...\ftp photos\Tranny\PS0002.bmp |
| 18.07.2020 | 17:00:24 | 13.07.2009 | 15:30:12 | 18.07.2020 | 17:00:24 | 119.36 | ...\ftp photos\Tranny\PS0003.bmp |
| 18.07.2020 | 17:00:24 | 13.07.2009 | 15:35:26 | 18.07.2020 | 17:00:24 | 5,970.04 | ...\ftp photos\Tranny\PS0004.bmp |
| 18.07.2020 | 17:00:25 | 13.07.2009 | 15:35:40 | 18.07.2020 | 17:00:25 | 183.32 | ...\ftp photos\Tranny\TF112.bmp |
| 18.07.2020 | 17:00:26 | 13.07.2009 | 15:35:50 | 18.07.2020 | 17:00:26 | 183.32 | ...\ftp photos\Tranny\TF115.bmp |

[This page continues with a lengthy file listing of the directory "S:\Other\Archive non SLI\Craig\backup\Shared\ftp photos\Tranny\" containing hundreds of entries — files TF140.bmp, TF143.bmp, TF166.bmp, TF173.bmp, TF175.bmp, TF182.bmp, TF183.bmp, TF184.bmp, TF185.bmp, TF186.bmp, TF190.bmp, TF192.bmp, TF193.bmp, TF194.bmp, TF195.bmp, TF196.bmp, TF197.bmp, TF199.bmp, TF209.bmp, TF210.bmp, TF218.bmp, TF222.bmp, TF223.bmp, TF224.bmp, TF225.bmp, TF228.bmp, TF234.bmp, TF235.bmp, TF236.bmp, TF237.bmp, TF238.bmp, TF239.bmp, TF240.bmp, TF244.bmp, TF245.bmp, TF246.bmp, TF247.bmp, TF248.bmp, TF249.bmp, TF250.bmp, TF251.bmp, TF254.bmp, TF256.bmp, TF258.bmp, TF266.bmp, TF267.bmp, TF268.bmp, TF269.bmp, TF270.bmp, TF271.bmp, TF274.bmp, TF276.bmp, TF278.bmp, TF279.bmp, TF280.bmp, TF281.bmp, TF282.bmp, TF283.bmp, TF284.bmp, TF285.bmp, TF287.bmp, TF288.bmp, TF289.bmp, TF1013.bmp, TF1014.bmp, TF1015.bmp, TF1016.bmp, TF1017.bmp, TF1019.bmp, TF1020.bmp, TF1021.bmp, TF1024.bmp, TF1025.bmp, TF1026.bmp, TF1027.bmp, TF1028.bmp, TF1029.bmp, TF1030.bmp, TF1031.bmp, TF1032.bmp, TF1033A.bmp, TF1034.bmp, TF1035.bmp, TF1036.bmp, TF1037.bmp, TF1038.bmp, TF1039.bmp, TF1040.bmp, TF1041.bmp, TF1042.bmp, TF1043.bmp, TF1044.bmp, TF1045.bmp, TF1046.bmp, TF1047.bmp, TF1048.bmp, TF1049.bmp, TF1049K.bmp, TF1050.bmp, TF1051A.bmp, TF1052.bmp, TF1053.bmp, TF1054.bmp, TF1055.bmp, TF1056.bmp, TF1057.bmp, TF1058.bmp, TF1059.bmp, TF1060.bmp, TF1061.bmp, TF1062.bmp, TF1063.bmp, TF1064.bmp, TF1065.bmp, TF1066.bmp, TF1067.bmp, TF1068.bmp, TF1069.bmp, TF1070.bmp, TF1071.bmp, TF1072.bmp, TF1073A.bmp, TF1074.bmp, TF1075.bmp, TF1076.bmp, TF1077.bmp, TF1083.bmp, TF1084.bmp, TF1085.bmp, TF1086.bmp, TF1087.bmp, TF1088.bmp, TF1092.bmp, TF1099.bmp, TF1100.bmp, TF1102.bmp, TF1103.bmp, TF1104.bmp, TF1105.bmp, TF1106.bmp, TF1110.bmp, TF1111.bmp, TF1112.bmp, TF1113.bmp, TF1115.bmp, TF1117.bmp, TF1119.bmp, TF1121.bmp, TF1122.bmp, TF1123.bmp, TF1124.bmp, TF1128.bmp, TF1129.bmp, TF1130.bmp, TF1131.bmp — with associated modified/created/accessed dates (18.07.2020 / 13.07.2009) and file sizes ranging mostly between 11.32 and 5,184.97.]

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0086

```
18.07.2020  17:00:25  13.07.2009  16:17:52  18.07.2020  17:00:25       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1133.bmp
18.07.2020  17:00:25  13.07.2009  16:17:56  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1134.bmp
18.07.2020  17:00:25  13.07.2009  16:18:10  18.07.2020  17:00:25       325.07 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1135.bmp
18.07.2020  17:00:25  13.07.2009  16:18:14  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1137.bmp
18.07.2020  17:00:25  13.07.2009  16:18:20  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1138.bmp
18.07.2020  17:00:25  13.07.2009  16:18:28  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1139.bmp
18.07.2020  17:00:25  13.07.2009  16:18:30  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1140.bmp
18.07.2020  17:00:25  13.07.2009  16:21:08  18.07.2020  17:00:25     3,267.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1141.bmp
18.07.2020  17:00:25  13.07.2009  16:21:16  18.07.2020  17:00:25       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1142.bmp
18.07.2020  17:00:25  13.07.2009  16:21:28  18.07.2020  17:00:25       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1143.bmp
18.07.2020  17:00:25  13.07.2009  16:21:32  18.07.2020  17:00:25        35.20 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1144.bmp
18.07.2020  17:00:25  13.07.2009  16:21:36  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1145.bmp
18.07.2020  17:00:25  13.07.2009  16:21:40  18.07.2020  17:00:25        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1146.bmp
18.07.2020  17:00:25  13.07.2009  16:21:56  18.07.2020  17:00:25       325.06 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1147.bmp
18.07.2020  17:00:26  13.07.2009  16:24:48  18.07.2020  17:00:26     3,644.71 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1147A.bmp
18.07.2020  17:00:26  13.07.2009  16:27:48  18.07.2020  17:00:26     3,644.73 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1147B.bmp
18.07.2020  17:00:26  13.07.2009  16:28:00  18.07.2020  17:00:26        77.64 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1149.bmp
18.07.2020  17:00:26  13.07.2009  16:28:04  18.07.2020  17:00:26        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1150.bmp
18.07.2020  17:00:26  13.07.2009  16:28:10  18.07.2020  17:00:26        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1151.bmp
18.07.2020  17:00:26  13.07.2009  16:28:14  18.07.2020  17:00:26        35.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1152.bmp
18.07.2020  17:00:26  13.07.2009  16:28:24  18.07.2020  17:00:26       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1153.bmp
18.07.2020  17:00:26  13.07.2009  16:28:36  18.07.2020  17:00:26       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1154.bmp
18.07.2020  17:00:26  13.07.2009  16:28:44  18.07.2020  17:00:26       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1159.bmp
18.07.2020  17:00:26  13.07.2009  16:28:56  18.07.2020  17:00:26       183.32 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1160.bmp
18.07.2020  17:00:26  13.07.2009  16:29:02  18.07.2020  17:00:26        97.45 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1161.bmp
18.07.2020  17:00:26  13.07.2009  16:31:54  18.07.2020  17:00:26     4,075.89 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1164.bmp
18.07.2020  17:00:26  13.07.2009  16:32:10  18.07.2020  17:00:26       325.06 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1165.bmp
18.07.2020  17:00:26  13.07.2009  16:37:14  18.07.2020  17:00:26     6,244.98 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1200.bmp
18.07.2020  17:00:26  13.07.2009  16:37:20  18.07.2020  17:00:26       127.62 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1201.bmp
18.07.2020  17:00:26  13.07.2009  16:37:38  18.07.2020  17:00:26       352.06 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1202.bmp
18.07.2020  17:00:26  13.07.2009  16:38:30  18.07.2020  17:00:26     1,077.94 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1203.bmp
18.07.2020  17:00:26  13.07.2009  16:39:48  18.07.2020  17:00:26     1,642.87 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1204.bmp
18.07.2020  17:00:26  13.07.2009  16:39:58  18.07.2020  17:00:26       196.55 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1205.bmp
18.07.2020  17:00:26  13.07.2009  16:41:02  18.07.2020  17:00:26     1,255.37 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1206.bmp
18.07.2020  17:00:26  13.07.2009  16:41:32  18.07.2020  17:00:26       605.31 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1207.bmp
18.07.2020  17:00:26  13.07.2009  16:41:56  18.07.2020  17:00:26       275.56 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1208.bmp
18.07.2020  17:00:26  13.07.2009  16:44:44  18.07.2020  17:00:26     3,930.52 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1209.bmp
18.07.2020  17:00:26  13.07.2009  16:44:52  18.07.2020  17:00:26       108.83 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1210.bmp
18.07.2020  17:00:26  13.07.2009  16:45:00  18.07.2020  17:00:26       155.31 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1211.bmp
18.07.2020  17:00:26  13.07.2009  16:48:06  18.07.2020  17:00:26     4,227.01 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1212.bmp
18.07.2020  17:00:26  13.07.2009  16:49:52  18.07.2020  17:00:26     2,248.23 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1214.bmp
18.07.2020  17:00:26  13.07.2009  16:53:16  18.07.2020  17:00:26     4,288.27 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1215.bmp
18.07.2020  17:00:26  13.07.2009  16:53:26  18.07.2020  17:00:26       178.66 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1216.bmp
18.07.2020  17:00:26  13.07.2009  16:53:42  18.07.2020  17:00:26       338.73 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1218.bmp
18.07.2020  17:00:26  13.07.2009  16:53:56  18.07.2020  17:00:26       263.72 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1219.bmp
18.07.2020  17:00:26  13.07.2009  16:54:06  18.07.2020  17:00:26       288.00 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1220.bmp
18.07.2020  17:00:26  13.07.2009  16:54:50  18.07.2020  17:00:26     1,068.85 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1221.bmp
18.07.2020  17:00:26  13.07.2009  16:56:24  18.07.2020  17:00:26     1,875.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1221 .bmp
18.07.2020  17:00:26  13.07.2009  16:59:58  18.07.2020  17:00:26     4,463.66 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1223.bmp
18.07.2020  17:00:26  13.07.2009  17:01:08  18.07.2020  17:00:26     1,707.86 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1224.bmp
18.07.2020  17:00:27  13.07.2009  17:05:14  18.07.2020  17:00:27     5,288.12 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1225.bmp
18.07.2020  17:00:27  13.07.2009  17:09:52  18.07.2020  17:00:27     6,172.47 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1227.bmp
18.07.2020  17:00:27  13.07.2009  17:10:00  18.07.2020  17:00:27       157.06 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1228.bmp
18.07.2020  17:00:27  13.07.2009  17:17:12  18.07.2020  17:00:27    10,082.05 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1229.bmp
18.07.2020  17:00:27  13.07.2009  17:19:54  18.07.2020  17:00:27     3,110.17 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1230.bmp
18.07.2020  17:00:27  13.07.2009  17:20:16  18.07.2020  17:00:27       312.55 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1231.bmp
18.07.2020  17:00:27  13.07.2009  17:23:42  18.07.2020  17:00:27     4,377.30 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1232.bmp
18.07.2020  17:00:27  13.07.2009  17:29:28  18.07.2020  17:00:27     7,129.74 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1233.bmp
18.07.2020  17:00:27  13.07.2009  14:09:02  18.07.2020  17:00:27     2,950.29 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1234.bmp
18.07.2020  17:00:27  14.07.2009  14:14:54  18.07.2020  17:00:27     5,135.73 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1235.bmp
18.07.2020  17:00:27  14.07.2009  14:19:30  18.07.2020  17:00:27     3,623.19 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1236.bmp
18.07.2020  17:00:28  14.07.2009  14:24:50  18.07.2020  17:00:28     4,012.79 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1237.bmp
18.07.2020  17:00:28  14.07.2009  14:48:24  18.07.2020  17:00:28    17,831.04 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1238.bmp
18.07.2020  17:00:28  13.07.2009  15:07:26  18.07.2020  17:00:28    20,604.85 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1239.bmp
18.07.2020  17:00:28  13.07.2009  15:10:38  18.07.2020  17:00:28     3,417.24 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1241.bmp
18.07.2020  17:00:28  13.07.2009  15:29:18  18.07.2020  17:00:28    18,715.13 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF1242.bmp
18.07.2020  17:00:29  13.07.2009  15:29:26  18.07.2020  17:00:29        41.51 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\TF6646.bmp
18.07.2020  17:00:29  30.07.2009  10:41:02  18.07.2020  17:00:29        88.50 S:\Other\Archive non SLI\Craig\backup\Shared\Ftp photos\Tranny\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\
18.07.2020  17:00:29  26.08.2008  09:22:24  18.07.2020  17:00:29         2.61 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\1.JPG
18.07.2020  17:00:29  26.08.2008  09:21:56  18.07.2020  17:00:29         2.68 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\2.JPG
18.07.2020  17:00:29  26.08.2008  09:23:04  18.07.2020  17:00:29         2.66 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\3.JPG
18.07.2020  17:00:29  26.08.2008  09:23:38  18.07.2020  17:00:29         2.50 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\4.JPG
18.07.2020  17:00:29  26.08.2008  09:23:56  18.07.2020  17:00:29         2.55 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\5.JPG
18.07.2020  17:00:29  26.08.2008  09:24:16  18.07.2020  17:00:29         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\6.JPG
18.07.2020  17:00:29  26.08.2008  09:24:40  18.07.2020  17:00:29         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\7.JPG
18.07.2020  17:00:29  26.08.2008  09:34:24  18.07.2020  17:00:29         1.87 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\9.JPG
18.07.2020  17:00:29  26.08.2008  09:34:40  18.07.2020  17:00:29         2.22 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\10.JPG
18.07.2020  17:00:29  26.08.2008  09:37:56  18.07.2020  17:00:29         1.99 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\11.JPG
18.07.2020  17:00:29  26.08.2008  09:38:18  18.07.2020  17:00:29         1.73 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\12.JPG
18.07.2020  17:00:29  26.08.2008  09:38:40  18.07.2020  17:00:29         1.79 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\14.JPG
18.07.2020  17:00:29  26.08.2008  09:39:06  18.07.2020  17:00:29         1.95 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\16.JPG
18.07.2020  17:00:29  26.08.2008  09:39:22  18.07.2020  17:00:29         1.69 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\17.JPG
18.07.2020  17:00:29  26.08.2008  09:39:42  18.07.2020  17:00:29         1.82 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\18.JPG
18.07.2020  17:00:29  26.08.2008  09:40:06  18.07.2020  17:00:29         1.87 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\20.JPG
18.07.2020  17:00:29  26.08.2008  09:46:06  18.07.2020  17:00:29         2.58 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\21.JPG
18.07.2020  17:00:29  26.08.2008  09:46:30  18.07.2020  17:00:29         2.52 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\22.JPG
18.07.2020  17:00:29  26.08.2008  09:46:54  18.07.2020  17:00:29         2.78 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\23.JPG
18.07.2020  17:00:29  26.08.2008  09:47:10  18.07.2020  17:00:29         2.07 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\35.JPG
18.07.2020  17:00:29  26.08.2008  09:47:28  18.07.2020  17:00:29         2.04 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\36.JPG
18.07.2020  17:00:29  26.08.2008  09:47:52  18.07.2020  17:00:29         2.52 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\37.JPG
18.07.2020  17:00:29  26.08.2008  09:48:08  18.07.2020  17:00:29         2.75 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\37B.JPG
18.07.2020  17:00:29  26.08.2008  09:48:30  18.07.2020  17:00:29         2.10 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\38.JPG
18.07.2020  17:00:29  26.08.2008  09:48:48  18.07.2020  17:00:29         2.84 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\296.JPG
18.07.2020  17:00:29  26.08.2008  09:49:04  18.07.2020  17:00:29         2.57 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\4604.JPG
18.07.2020  17:00:29  26.08.2008  09:49:18  18.07.2020  17:00:29         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\4606.JPG
18.07.2020  17:00:29  26.08.2008  09:49:34  18.07.2020  17:00:29         2.23 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\7900.JPG
18.07.2020  17:00:29  26.08.2008  09:49:54  18.07.2020  17:00:29         2.31 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\8110.JPG
18.07.2020  17:00:29  26.08.2008  09:50:08  18.07.2020  17:00:29         2.44 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\8130.JPG
18.07.2020  17:00:29  26.08.2008  09:50:28  18.07.2020  17:00:29         2.28 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\8290.JPG
18.07.2020  17:00:29  26.08.2008  09:50:46  18.07.2020  17:00:29         2.63 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1.JPG
18.07.2020  17:00:29  26.08.2008  09:51:02  18.07.2020  17:00:29         3.02 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG14.JPG
18.07.2020  17:00:29  26.08.2008  09:51:16  18.07.2020  17:00:29         1.98 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG15.JPG
18.07.2020  17:00:29  26.08.2008  09:51:30  18.07.2020  17:00:29         2.25 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG19.JPG
18.07.2020  17:00:29  26.08.2008  09:51:44  18.07.2020  17:00:29         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG44.JPG
18.07.2020  17:00:29  26.08.2008  09:52:06  18.07.2020  17:00:29         2.29 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG778A.JPG
18.07.2020  17:00:29  26.08.2008  09:52:22  18.07.2020  17:00:29         2.01 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG779.JPG
18.07.2020  17:00:29  26.08.2008  09:53:14  18.07.2020  17:00:29         2.80 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG791.JPG
18.07.2020  17:00:29  26.08.2008  09:53:38  18.07.2020  17:00:29         2.33 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG795.JPG
18.07.2020  17:00:29  26.08.2008  09:53:58  18.07.2020  17:00:29         2.32 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG800.JPG
18.07.2020  17:00:29  26.08.2008  09:54:14  18.07.2020  17:00:29         2.37 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG848A.JPG
18.07.2020  17:00:29  26.08.2008  09:55:08  18.07.2020  17:00:29         3.45 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG855.JPG
18.07.2020  17:00:29  26.08.2008  09:55:28  18.07.2020  17:00:29         3.45 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG862.JPG
18.07.2020  17:00:29  26.08.2008  09:55:48  18.07.2020  17:00:29         1.99 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG862.JPG
18.07.2020  17:00:29  26.08.2008  09:56:00  18.07.2020  17:00:29         1.67 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG865.JPG
18.07.2020  17:00:30  26.08.2008  09:56:18  18.07.2020  17:00:30         2.13 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG871.JPG
18.07.2020  17:00:30  26.08.2008  09:56:34  18.07.2020  17:00:30         2.04 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG872.JPG
18.07.2020  17:00:30  26.08.2008  09:56:50  18.07.2020  17:00:30         2.06 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG877.JPG
18.07.2020  17:00:30  26.08.2008  09:57:06  18.07.2020  17:00:30         1.90 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG881.JPG
18.07.2020  17:00:30  26.08.2008  09:57:26  18.07.2020  17:00:30         2.13 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG895.JPG
18.07.2020  17:00:30  26.08.2008  10:01:12  18.07.2020  17:00:30         2.13 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG896.JPG
18.07.2020  17:00:30  26.08.2008  10:01:26  18.07.2020  17:00:30         2.30 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG977.JPG
18.07.2020  17:00:30  26.08.2008  10:05:28  18.07.2020  17:00:30         1.71 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG986.JPG
18.07.2020  17:00:30  26.08.2008  10:05:42  18.07.2020  17:00:30         1.72 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG991.JPG
18.07.2020  17:00:30  26.08.2008  10:05:56  18.07.2020  17:00:30         1.60 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1011.JPG
18.07.2020  17:00:29  26.08.2008  10:06:16  18.07.2020  17:00:29         2.32 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1036.JPG
18.07.2020  17:00:29  26.08.2008  10:06:34  18.07.2020  17:00:29         2.28 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1039.JPG
18.07.2020  17:00:29  26.08.2008  10:06:48  18.07.2020  17:00:29         2.12 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1061.JPG
18.07.2020  17:00:29  26.08.2008  10:07:02  18.07.2020  17:00:29         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1062.JPG
18.07.2020  17:00:29  26.08.2008  10:07:16  18.07.2020  17:00:29         1.75 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1063.JPG
18.07.2020  17:00:29  26.08.2008  10:07:32  18.07.2020  17:00:29         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1071.JPG
18.07.2020  17:00:29  26.08.2008  10:08:20  18.07.2020  17:00:29         2.21 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG1072.JPG
18.07.2020  17:00:31  26.08.2008  10:10:28  18.07.2020  17:00:31         3.62 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG61.JPG
18.07.2020  17:00:31  26.08.2008  10:10:46  18.07.2020  17:00:31         2.20 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\FG67.JPG
18.07.2020  17:00:31  26.08.2008  10:11:10  18.07.2020  17:00:31         2.04 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF70.JPG
18.07.2020  17:00:31  26.08.2008  10:11:26  18.07.2020  17:00:31         2.56 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF71.JPG
18.07.2020  17:00:30  26.08.2008  10:11:42  18.07.2020  17:00:30         2.61 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF124.JPG
18.07.2020  17:00:30  26.08.2008  10:11:56  18.07.2020  17:00:30         2.28 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF200.JPG
18.07.2020  17:00:30  26.08.2008  10:12:12  18.07.2020  17:00:30         2.15 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF201.JPG
18.07.2020  17:00:30  26.08.2008  10:12:26  18.07.2020  17:00:30         1.86 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF202.JPG
18.07.2020  17:00:30  26.08.2008  10:12:38  18.07.2020  17:00:30         2.11 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF203.JPG
18.07.2020  17:00:30  26.08.2008  10:12:54  18.07.2020  17:00:30         1.91 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF204.JPG
18.07.2020  17:00:30  26.08.2008  10:13:10  18.07.2020  17:00:30         1.91 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF205.JPG
18.07.2020  17:00:30  26.08.2008  10:13:24  18.07.2020  17:00:30         2.00 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF206.JPG
18.07.2020  17:00:30  26.08.2008  10:13:34  18.07.2020  17:00:30         1.99 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF207.JPG
18.07.2020  17:00:30  26.08.2008  10:13:50  18.07.2020  17:00:30         1.95 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF208.JPG
18.07.2020  17:00:30  26.08.2008  10:14:04  18.07.2020  17:00:30         1.87 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF209.JPG
18.07.2020  17:00:30  26.08.2008  10:14:24  18.07.2020  17:00:30         1.87 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF210.JPG
18.07.2020  17:00:30  26.08.2008  10:14:38  18.07.2020  17:00:30         1.98 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF211.JPG
18.07.2020  17:00:30  26.08.2008  10:14:52  18.07.2020  17:00:30         2.51 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF285.JPG
18.07.2020  17:00:30  26.08.2008  10:15:04  18.07.2020  17:00:30         1.81 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF301.JPG
18.07.2020  17:00:30  26.08.2008  10:15:22  18.07.2020  17:00:30         1.91 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF301.JPG
18.07.2020  17:00:30  26.08.2008  10:15:34  18.07.2020  17:00:30         1.99 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF302.JPG
18.07.2020  17:00:30  26.08.2008  10:15:50  18.07.2020  17:00:30         2.13 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF303.JPG
18.07.2020  17:00:30  26.08.2008  10:16:06  18.07.2020  17:00:30         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF304.JPG
18.07.2020  17:00:30  26.08.2008  10:17:38  18.07.2020  17:00:30         1.96 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF305.JPG
18.07.2020  17:00:30  26.08.2008  10:17:52  18.07.2020  17:00:30         2.11 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF307.JPG
18.07.2020  17:00:30  26.08.2008  10:18:04  18.07.2020  17:00:30         2.11 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF308.JPG
18.07.2020  17:00:30  26.08.2008  10:18:20  18.07.2020  17:00:30         1.82 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF309.JPG
18.07.2020  17:00:30  26.08.2008  10:18:32  18.07.2020  17:00:30         2.20 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF312.JPG
18.07.2020  17:00:30  26.08.2008  10:18:52  18.07.2020  17:00:30         2.26 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF317.JPG
18.07.2020  17:00:30  26.08.2008  10:19:06  18.07.2020  17:00:30         2.34 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF318.JPG
18.07.2020  17:00:30  26.08.2008  10:19:18  18.07.2020  17:00:30         2.87 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF319.JPG
18.07.2020  17:00:30  26.08.2008  10:19:30  18.07.2020  17:00:30         2.40 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF427.JPG
18.07.2020  17:00:30  26.08.2008  10:19:48  18.07.2020  17:00:30         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF441.JPG
18.07.2020  17:00:30  26.08.2008  10:20:00  18.07.2020  17:00:30         3.84 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF455.JPG
18.07.2020  17:00:30  26.08.2008  10:20:20  18.07.2020  17:00:30         2.39 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF471.JPG
18.07.2020  17:00:30  26.08.2008  10:20:44  18.07.2020  17:00:30         2.00 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF473.JPG
18.07.2020  17:00:30  26.08.2008  10:20:58  18.07.2020  17:00:30         1.64 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF500.JPG
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0087

```
18.07.2020  17:00:30  26.08.2008  10:21:12  18.07.2020  17:00:30    2.46  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF502.JPG
18.07.2020  17:00:30  26.08.2008  10:21:22  18.07.2020  17:00:30    2.60  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF503.JPG
18.07.2020  17:00:31  26.08.2008  10:21:36  18.07.2020  17:00:31    2.21  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF607.JPG
18.07.2020  17:00:31  26.08.2008  10:26:30  18.07.2020  17:00:31    3.34  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF608.JPG
18.07.2020  17:00:31  26.08.2008  10:26:50  18.07.2020  17:00:31    2.21  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF610.JPG
18.07.2020  17:00:31  26.08.2008  10:27:12  18.07.2020  17:00:31    2.24  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF611.JPG
18.07.2020  17:00:31  26.08.2008  10:27:32  18.07.2020  17:00:31    2.00  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF620.JPG
18.07.2020  17:00:31  26.08.2008  10:27:50  18.07.2020  17:00:31    1.70  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF621.JPG
18.07.2020  17:00:31  26.08.2008  10:28:06  18.07.2020  17:00:31    2.38  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF622.JPG
18.07.2020  17:00:31  26.08.2008  10:28:22  18.07.2020  17:00:31    2.15  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF623.JPG
18.07.2020  17:00:31  26.08.2008  10:28:36  18.07.2020  17:00:31    2.07  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF624.JPG
18.07.2020  17:00:31  26.08.2008  10:29:28  18.07.2020  17:00:31    2.01  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF625.JPG
18.07.2020  17:00:31  26.08.2008  10:29:44  18.07.2020  17:00:31    2.00  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF626.JPG
18.07.2020  17:00:31  26.08.2008  10:30:08  18.07.2020  17:00:31    1.86  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF627.JPG
18.07.2020  17:00:31  26.08.2008  10:30:24  18.07.2020  17:00:31    2.20  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF628.JPG
18.07.2020  17:00:31  26.08.2008  10:30:38  18.07.2020  17:00:31    2.14  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF629.JPG
18.07.2020  17:00:31  26.08.2008  10:30:54  18.07.2020  17:00:31    2.41  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF630.JPG
18.07.2020  17:00:31  26.08.2008  10:31:12  18.07.2020  17:00:31    1.86  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF631.JPG
18.07.2020  17:00:31  26.08.2008  10:33:24  18.07.2020  17:00:31    2.60  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF633.JPG
18.07.2020  17:00:31  26.08.2008  10:33:44  18.07.2020  17:00:31    2.59  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF634.JPG
18.07.2020  17:00:31  26.08.2008  10:34:04  18.07.2020  17:00:31    2.26  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF635.JPG
18.07.2020  17:00:31  26.08.2008  10:34:22  18.07.2020  17:00:31    2.88  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF636.JPG
18.07.2020  17:00:31  26.08.2008  10:34:36  18.07.2020  17:00:31    2.44  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF637.JPG
18.07.2020  17:00:31  26.08.2008  10:34:54  18.07.2020  17:00:31    2.59  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF638.JPG
18.07.2020  17:00:31  26.08.2008  10:35:14  18.07.2020  17:00:31    2.21  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF639.JPG
18.07.2020  17:00:31  26.08.2008  10:40:44  18.07.2020  17:00:31    2.43  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF640.JPG
18.07.2020  17:00:31  26.08.2008  10:41:04  18.07.2020  17:00:31    2.16  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF641.JPG
18.07.2020  17:00:31  26.08.2008  10:41:22  18.07.2020  17:00:31    2.18  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF642.JPG
18.07.2020  17:00:31  26.08.2008  10:41:48  18.07.2020  17:00:31    1.87  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF643.JPG
18.07.2020  17:00:31  26.08.2008  10:42:00  18.07.2020  17:00:31    1.87  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF645.JPG
18.07.2020  17:00:31  26.08.2008  10:42:16  18.07.2020  17:00:31    1.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF648.JPG
18.07.2020  17:00:32  26.08.2008  10:42:34  18.07.2020  17:00:32    3.42  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF809.JPG
18.07.2020  17:00:32  26.08.2008  10:42:52  18.07.2020  17:00:32    2.28  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF810.JPG
18.07.2020  17:00:32  26.08.2008  10:43:20  18.07.2020  17:00:32    2.26  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF820.JPG
18.07.2020  17:00:32  26.08.2008  10:43:38  18.07.2020  17:00:32    2.20  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF831.JPG
18.07.2020  17:00:32  26.08.2008  10:45:38  18.07.2020  17:00:32    1.98  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF897.JPG
18.07.2020  17:00:30  26.08.2008  10:53:30  18.07.2020  17:00:30    3.10  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1000.JPG
18.07.2020  17:00:30  26.08.2008  10:53:50  18.07.2020  17:00:30    2.76  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1010.JPG
18.07.2020  17:00:30  26.08.2008  10:54:04  18.07.2020  17:00:30    2.75  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1020.JPG
18.07.2020  17:00:30  26.08.2008  10:54:22  18.07.2020  17:00:30    2.14  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1030.JPG
18.07.2020  17:00:30  26.08.2008  10:54:38  18.07.2020  17:00:30    2.01  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1040.JPG
18.07.2020  17:00:30  26.08.2008  10:54:56  18.07.2020  17:00:30    2.54  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1050.JPG
18.07.2020  17:00:30  26.08.2008  10:55:14  18.07.2020  17:00:30    2.26  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1060.JPG
18.07.2020  17:00:30  26.08.2008  10:55:30  18.07.2020  17:00:30    2.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1070.JPG
18.07.2020  17:00:30  26.08.2008  10:55:46  18.07.2020  17:00:30    1.92  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1476.JPG
18.07.2020  17:00:30  26.08.2008  10:56:06  18.07.2020  17:00:30    1.99  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1477.JPG
18.07.2020  17:00:30  26.08.2008  11:06:02  18.07.2020  17:00:30    1.92  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1478.JPG
18.07.2020  17:00:30  26.08.2008  11:07:44  18.07.2020  17:00:30    2.01  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1481.JPG
18.07.2020  17:00:30  26.08.2008  11:15:46  18.07.2020  17:00:30    1.81  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1482.JPG
18.07.2020  17:00:30  26.08.2008  11:17:08  18.07.2020  17:00:30    1.94  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1483.JPG
18.07.2020  17:00:30  26.08.2008  11:17:32  18.07.2020  17:00:30    1.91  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1516.JPG
18.07.2020  17:00:30  26.08.2008  11:18:00  18.07.2020  17:00:30    1.86  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1561.JPG
18.07.2020  17:00:30  26.08.2008  12:55:52  18.07.2020  17:00:30    1.91  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1563.JPG
18.07.2020  17:00:30  26.08.2008  12:56:12  18.07.2020  17:00:30    1.97  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1578.JPG
18.07.2020  17:00:30  26.08.2008  12:56:34  18.07.2020  17:00:30    1.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1580.JPG
18.07.2020  17:00:30  26.08.2008  13:14:22  18.07.2020  17:00:30    1.93  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1580A.JPG
18.07.2020  17:00:30  26.08.2008  13:14:56  18.07.2020  17:00:30    2.17  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1580K.JPG
18.07.2020  17:00:30  26.08.2008  13:15:18  18.07.2020  17:00:30    2.26  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1580L.JPG
18.07.2020  17:00:30  26.08.2008  13:15:48  18.07.2020  17:00:30    1.93  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1580D.JPG
18.07.2020  17:00:30  26.08.2008  13:16:04  18.07.2020  17:00:30    2.10  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1581S.JPG
18.07.2020  17:00:30  26.08.2008  13:16:30  18.07.2020  17:00:30    2.06  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1582.JPG
18.07.2020  17:00:30  26.08.2008  13:17:02  18.07.2020  17:00:30    2.16  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1611U.JPG
18.07.2020  17:00:30  26.08.2008  13:18:22  18.07.2020  17:00:30    2.19  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1624K.JPG
18.07.2020  17:00:30  26.08.2008  13:18:52  18.07.2020  17:00:30    1.84  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1645.JPG
18.07.2020  17:00:30  26.08.2008  13:20:20  18.07.2020  17:00:30    1.83  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1650.JPG
18.07.2020  17:00:30  26.08.2008  13:20:42  18.07.2020  17:00:30    2.33  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1822.JPG
18.07.2020  17:00:30  26.08.2008  13:21:02  18.07.2020  17:00:30    1.81  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1829.JPG
18.07.2020  17:00:30  26.08.2008  13:34:06  18.07.2020  17:00:30    1.81  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1846.JPG
18.07.2020  17:00:30  26.08.2008  13:34:22  18.07.2020  17:00:30    1.77  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1872.JPG
18.07.2020  17:00:30  26.08.2008  13:34:42  18.07.2020  17:00:30    2.07  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1896.JPG
18.07.2020  17:00:30  26.08.2008  13:35:02  18.07.2020  17:00:30    2.01  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1901.JPG
18.07.2020  17:00:30  26.08.2008  13:35:24  18.07.2020  17:00:30    1.88  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1903.JPG
18.07.2020  17:00:30  26.08.2008  13:35:44  18.07.2020  17:00:30    1.91  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1905.JPG
18.07.2020  17:00:30  26.08.2008  13:36:06  18.07.2020  17:00:30    1.71  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1906.JPG
18.07.2020  17:00:30  26.08.2008  13:36:24  18.07.2020  17:00:30    1.83  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1907.JPG
18.07.2020  17:00:30  26.08.2008  13:36:40  18.07.2020  17:00:30    1.90  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1908.JPG
18.07.2020  17:00:30  26.08.2008  13:36:56  18.07.2020  17:00:30    1.81  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1910.JPG
18.07.2020  17:00:30  26.08.2008  13:37:12  18.07.2020  17:00:30    1.99  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1912.JPG
18.07.2020  17:00:30  26.08.2008  13:39:40  18.07.2020  17:00:30    1.67  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF1913.JPG
18.07.2020  17:00:30  26.08.2008  13:39:54  18.07.2020  17:00:30    2.54  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF2895.JPG
18.07.2020  17:00:30  26.08.2008  13:40:24  18.07.2020  17:00:30    1.98  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5002.JPG
18.07.2020  17:00:30  26.08.2008  13:42:46  18.07.2020  17:00:30    2.14  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5009.JPG
18.07.2020  17:00:30  26.08.2008  13:43:00  18.07.2020  17:00:30    2.28  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5014.JPG
18.07.2020  17:00:30  26.08.2008  13:43:18  18.07.2020  17:00:30    2.02  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5020.JPG
18.07.2020  17:00:30  26.08.2008  13:43:38  18.07.2020  17:00:30    2.15  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5021.JPG
18.07.2020  17:00:30  26.08.2008  13:43:56  18.07.2020  17:00:30    2.11  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5025.JPG
18.07.2020  17:00:30  26.08.2008  13:44:28  18.07.2020  17:00:30    1.90  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5030.JPG
18.07.2020  17:00:30  26.08.2008  13:44:50  18.07.2020  17:00:30    1.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5040.JPG
18.07.2020  17:00:31  26.08.2008  13:45:28  18.07.2020  17:00:31    1.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5050.JPG
18.07.2020  17:00:31  26.08.2008  13:45:44  18.07.2020  17:00:31    1.66  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5060.JPG
18.07.2020  17:00:31  26.08.2008  13:46:06  18.07.2020  17:00:31    2.21  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5066.JPG
18.07.2020  17:00:31  26.08.2008  13:46:28  18.07.2020  17:00:31    2.33  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5083.JPG
18.07.2020  17:00:31  26.08.2008  13:55:12  18.07.2020  17:00:31    2.54  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5084.JPG
18.07.2020  17:00:31  26.08.2008  13:56:30  18.07.2020  17:00:31    2.40  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5091.JPG
18.07.2020  17:00:31  26.08.2008  14:14:34  18.07.2020  17:00:31    2.38  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5145.JPG
18.07.2020  17:00:31  02.09.2008  10:07:20  18.07.2020  17:00:31    2.51  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5401.JPG
18.07.2020  17:00:31  02.09.2008  10:07:40  18.07.2020  17:00:31    2.27  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5403.JPG
18.07.2020  17:00:31  02.09.2008  10:10:42  18.07.2020  17:00:31    2.54  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5405.JPG
18.07.2020  17:00:31  02.09.2008  10:11:00  18.07.2020  17:00:31    2.38  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF5683.JPG
18.07.2020  17:00:31  02.09.2008  10:12:12  18.07.2020  17:00:31    2.41  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6000.JPG
18.07.2020  17:00:31  02.09.2008  10:12:34  18.07.2020  17:00:31    2.47  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6031.JPG
18.07.2020  17:00:31  02.09.2008  10:12:56  18.07.2020  17:00:31    2.56  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6032.JPG
18.07.2020  17:00:31  02.09.2008  10:13:16  18.07.2020  17:00:31    2.60  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6033.JPG
18.07.2020  17:00:31  02.09.2008  10:13:36  18.07.2020  17:00:31    2.67  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6034.JPG
18.07.2020  17:00:31  02.09.2008  10:14:42  18.07.2020  17:00:31    2.53  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6035.JPG
18.07.2020  17:00:31  02.09.2008  10:16:50  18.07.2020  17:00:31    2.58  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6036.JPG
18.07.2020  17:00:31  02.09.2008  10:17:10  18.07.2020  17:00:31    2.53  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6037.JPG
18.07.2020  17:00:31  02.09.2008  10:22:08  18.07.2020  17:00:31    2.98  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6038.JPG
18.07.2020  17:00:31  02.09.2008  10:22:24  18.07.2020  17:00:31    2.58  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6039.JPG
18.07.2020  17:00:31  02.09.2008  10:25:18  18.07.2020  17:00:31    2.55  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6040.JPG
18.07.2020  17:00:31  02.09.2008  10:26:02  18.07.2020  17:00:31    3.00  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6041.JPG
18.07.2020  17:00:31  02.09.2008  10:26:24  18.07.2020  17:00:31    2.46  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6042.JPG
18.07.2020  17:00:31  02.09.2008  10:26:42  18.07.2020  17:00:31    2.30  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6043.JPG
18.07.2020  17:00:31  02.09.2008  10:27:10  18.07.2020  17:00:31    2.63  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6044.JPG
18.07.2020  17:00:31  02.09.2008  10:34:36  18.07.2020  17:00:31    2.72  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6045.JPG
18.07.2020  17:00:31  02.09.2008  10:39:34  18.07.2020  17:00:31    2.59  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6046.JPG
18.07.2020  17:00:31  02.09.2008  10:40:22  18.07.2020  17:00:31    2.37  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6048.JPG
18.07.2020  17:00:31  02.09.2008  10:40:40  18.07.2020  17:00:31    2.34  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6055.JPG
18.07.2020  17:00:31  02.09.2008  10:40:58  18.07.2020  17:00:31    2.88  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6056.JPG
18.07.2020  17:00:31  02.09.2008  10:42:00  18.07.2020  17:00:31    2.57  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6057.JPG
18.07.2020  17:00:31  02.09.2008  10:42:22  18.07.2020  17:00:31    2.59  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6058.JPG
18.07.2020  17:00:31  02.09.2008  10:42:58  18.07.2020  17:00:31    2.55  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6059.JPG
18.07.2020  17:00:31  02.09.2008  10:43:16  18.07.2020  17:00:31    2.48  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6061.JPG
18.07.2020  17:00:31  02.09.2008  10:46:58  18.07.2020  17:00:31    2.44  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6063.JPG
18.07.2020  17:00:31  02.09.2008  10:47:24  18.07.2020  17:00:31    2.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6065.JPG
18.07.2020  17:00:31  02.09.2008  10:47:44  18.07.2020  17:00:31    2.74  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6066.JPG
18.07.2020  17:00:31  02.09.2008  10:51:02  18.07.2020  17:00:31    2.67  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6101.JPG
18.07.2020  17:00:31  02.09.2008  10:56:10  18.07.2020  17:00:31    2.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6102.JPG
18.07.2020  17:00:31  02.09.2008  10:56:28  18.07.2020  17:00:31    3.25  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6103.JPG
18.07.2020  17:00:31  02.09.2008  10:56:54  18.07.2020  17:00:31    2.41  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6500.JPG
18.07.2020  17:00:31  02.09.2008  10:57:20  18.07.2020  17:00:31    2.71  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6501.JPG
18.07.2020  17:00:31  02.09.2008  10:57:38  18.07.2020  17:00:31    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6502.JPG
18.07.2020  17:00:31  02.09.2008  10:58:30  18.07.2020  17:00:31    2.56  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6503.JPG
18.07.2020  17:00:31  02.09.2008  11:00:16  18.07.2020  17:00:31    2.75  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6505.JPG
18.07.2020  17:00:31  02.09.2008  11:01:04  18.07.2020  17:00:31    2.65  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF6506.JPG
18.07.2020  17:00:31  02.09.2008  11:09:12  18.07.2020  17:00:31    2.79  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7000.JPG
18.07.2020  17:00:31  02.09.2008  11:09:40  18.07.2020  17:00:31    2.88  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7001.JPG
18.07.2020  17:00:31  02.09.2008  11:10:06  18.07.2020  17:00:31    3.55  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7010.JPG
18.07.2020  17:00:31  02.09.2008  11:10:24  18.07.2020  17:00:31    2.76  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7020.JPG
18.07.2020  17:00:31  02.09.2008  11:13:46  18.07.2020  17:00:31    3.31  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7030.JPG
18.07.2020  17:00:31  02.09.2008  11:16:02  18.07.2020  17:00:31    3.14  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7040.JPG
18.07.2020  17:00:31  02.09.2008  11:16:24  18.07.2020  17:00:31    3.18  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7050.JPG
18.07.2020  17:00:31  02.09.2008  11:16:40  18.07.2020  17:00:31    3.22  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7070.JPG
18.07.2020  17:00:31  02.09.2008  11:16:58  18.07.2020  17:00:31    3.32  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7080.JPG
18.07.2020  17:00:31  02.09.2008  11:17:36  18.07.2020  17:00:31    3.11  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7100.JPG
18.07.2020  17:00:31  02.09.2008  11:17:52  18.07.2020  17:00:31    3.22  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7101.JPG
18.07.2020  17:00:31  02.09.2008  11:23:24  18.07.2020  17:00:31    3.56  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7102.JPG
18.07.2020  17:00:31  02.09.2008  11:23:56  18.07.2020  17:00:31    3.04  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7103.JPG
18.07.2020  17:00:31  02.09.2008  11:24:16  18.07.2020  17:00:31    2.90  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7104.JPG
18.07.2020  17:00:31  05.09.2008  09:27:36  18.07.2020  17:00:31    3.17  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7105.JPG
18.07.2020  17:00:31  05.09.2008  09:28:06  18.07.2020  17:00:31    2.82  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7106.JPG
18.07.2020  17:00:31  05.09.2008  09:29:14  18.07.2020  17:00:31    3.12  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7295.JPG
18.07.2020  17:00:31  05.09.2008  09:29:36  18.07.2020  17:00:31    3.13  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7296.JPG
18.07.2020  17:00:31  05.09.2008  09:30:06  18.07.2020  17:00:31    2.40  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7297.JPG
18.07.2020  17:00:31  05.09.2008  09:30:32  18.07.2020  17:00:31    2.34  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7298.JPG
18.07.2020  17:00:31  05.09.2008  09:30:58  18.07.2020  17:00:31    3.20  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7715.JPG
18.07.2020  17:00:31  05.09.2008  09:31:26  18.07.2020  17:00:31    2.05  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7748.JPG
18.07.2020  17:00:31  05.09.2008  09:37:56  18.07.2020  17:00:31    2.60  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7749.JPG
18.07.2020  17:00:31  05.09.2008  09:38:36  18.07.2020  17:00:31    2.69  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7750.JPG
18.07.2020  17:00:31  05.09.2008  09:38:58  18.07.2020  17:00:31    3.18  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF7751.JPG
18.07.2020  17:00:31  05.09.2008  09:40:42  18.07.2020  17:00:31    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8000.JPG
18.07.2020  17:00:31  05.09.2008  09:09:16  18.07.2020  17:00:31    3.24  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8001.JPG
18.07.2020  17:00:32  05.09.2008  09:09:52  18.07.2020  17:00:32    2.90  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8002.JPG
18.07.2020  17:00:32  05.09.2008  10:10:14  18.07.2020  17:00:32    2.92  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8003.JPG
18.07.2020  17:00:32  05.09.2008  10:11:08  18.07.2020  17:00:32    2.88  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8004.JPG
18.07.2020  17:00:32  05.09.2008  10:12:28  18.07.2020  17:00:32    2.96  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8005.JPG
18.07.2020  17:00:32  05.09.2008  10:12:50  18.07.2020  17:00:32    3.14  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8006.JPG
18.07.2020  17:00:32  05.09.2008  10:13:08  18.07.2020  17:00:32    2.61  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8039.JPG
18.07.2020  17:00:32  05.09.2008  10:13:54  18.07.2020  17:00:32    3.13  S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF8039.JPG
18.07.2020  17:00:32  05.09.2008  10:15:58  18.07.2020  17:00:32
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

```
18.07.2020   17:00:32   05.09.2008   10:16:22   18.07.2020   17:00:32          3.02 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9041.JPG
18.07.2020   17:00:32   05.09.2008   10:17:24   18.07.2020   17:00:32          2.84 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9043.JPG
18.07.2020   17:00:32   05.09.2008   10:17:42   18.07.2020   17:00:32          2.88 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9044.JPG
18.07.2020   17:00:32   05.09.2008   10:18:04   18.07.2020   17:00:32          2.46 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9045.JPG
18.07.2020   17:00:32   05.09.2008   10:38:46   18.07.2020   17:00:32          2.70 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9046.JPG
18.07.2020   17:00:32   05.09.2008   10:39:12   18.07.2020   17:00:32          2.17 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9047.JPG
18.07.2020   17:00:32   05.09.2008   10:39:36   18.07.2020   17:00:32          2.77 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9048.JPG
18.07.2020   17:00:32   05.09.2008   10:40:02   18.07.2020   17:00:32          2.89 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9051.JPG
18.07.2020   17:00:32   05.09.2008   10:41:34   18.07.2020   17:00:32          2.72 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9052.JPG
18.07.2020   17:00:32   05.09.2008   10:41:54   18.07.2020   17:00:32          3.09 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9053.JPG
18.07.2020   17:00:32   05.09.2008   10:42:16   18.07.2020   17:00:32          2.25 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9054.JPG
18.07.2020   17:00:32   05.09.2008   10:42:38   18.07.2020   17:00:32          2.98 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9056.JPG
18.07.2020   17:00:32   05.09.2008   10:43:10   18.07.2020   17:00:32          2.91 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9057.JPG
18.07.2020   17:00:32   05.09.2008   10:43:32   18.07.2020   17:00:32          2.78 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9075.JPG
18.07.2020   17:00:32   05.09.2008   10:53:50   18.07.2020   17:00:32          2.79 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9076.JPG
18.07.2020   17:00:32   05.09.2008   10:54:26   18.07.2020   17:00:32          2.38 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9077.JPG
18.07.2020   17:00:32   05.09.2008   10:54:46   18.07.2020   17:00:32          2.67 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9078.JPG
18.07.2020   17:00:32   05.09.2008   10:56:14   18.07.2020   17:00:32          2.97 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9082.JPG
18.07.2020   17:00:32   05.09.2008   10:56:36   18.07.2020   17:00:32          2.83 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9083.JPG
18.07.2020   17:00:32   05.09.2008   10:57:02   18.07.2020   17:00:32          2.59 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9084.JPG
18.07.2020   17:00:32   05.09.2008   11:03:40   18.07.2020   17:00:32          2.63 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9087.JPG
18.07.2020   17:00:32   05.09.2008   11:04:00   18.07.2020   17:00:32          2.76 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9091.JPG
18.07.2020   17:00:32   05.09.2008   11:04:20   18.07.2020   17:00:32          2.50 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9094.JPG
18.07.2020   17:00:32   05.09.2008   11:04:40   18.07.2020   17:00:32          2.92 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9100.JPG
18.07.2020   17:00:32   05.09.2008   11:05:10   18.07.2020   17:00:32          2.88 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9101.JPG
18.07.2020   17:00:32   05.09.2008   11:05:32   18.07.2020   17:00:32          2.56 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9106.JPG
18.07.2020   17:00:32   05.09.2008   11:18:30   18.07.2020   17:00:32          2.25 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9107.JPG
18.07.2020   17:00:32   05.09.2008   11:21:16   18.07.2020   17:00:32          2.42 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9108.JPG
18.07.2020   17:00:32   05.09.2008   11:22:32   18.07.2020   17:00:32          2.29 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9109.JPG
18.07.2020   17:00:32   05.09.2008   11:22:52   18.07.2020   17:00:32          2.74 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9110.JPG
18.07.2020   17:00:32   05.09.2008   11:23:34   18.07.2020   17:00:32          2.16 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9111.JPG
18.07.2020   17:00:32   05.09.2008   11:28:22   18.07.2020   17:00:32          2.98 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\GF9200.JPG
18.07.2020   17:00:32   12.04.2011   12:11:20   18.07.2020   17:00:32        464.50 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\Thumbs.db
18.07.2020   17:00:32   05.09.2008   11:29:00   18.07.2020   17:00:32          2.65 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\TP888.JPG
18.07.2020   17:00:32   05.09.2008   11:29:18   18.07.2020   17:00:32          3.19 S:\Other\Archive non SLI\Craig\backup\Shared\Fuel Filters\TP936.JPG

S:\Other\Archive non SLI\Craig\backup\Shared\images\
18.07.2020   17:01:08   12.08.2009   12:08:24   18.07.2020   17:01:13      243,687.17 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009.zip

S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\
18.07.2020   17:01:04   08.10.2009   14:42:50   18.07.2020   17:01:04        203.60 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\Part To Image List for Brake File 08-11-2009.txt
18.07.2020   17:01:05   08.10.2009   14:44:06   18.07.2020   17:01:08      243,659.27 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages.zip

S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\
18.07.2020   17:01:04   08.10.2009   14:52:38   18.07.2020   17:01:04         55.01 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 088407SD-1.jpg
18.07.2020   17:01:04   08.10.2009   14:52:38   18.07.2020   17:01:04         54.23 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 088407SM-1.jpg
18.07.2020   17:00:33   08.10.2009   14:44:38   18.07.2020   17:00:33         62.38 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0710012-1.jpg
18.07.2020   17:00:33   08.10.2009   14:44:38   18.07.2020   17:00:33         37.80 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0710087-1.jpg
18.07.2020   17:00:33   08.10.2009   14:44:38   18.07.2020   17:00:33         46.31 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0710103-1.jpg
18.07.2020   17:00:33   08.10.2009   14:44:38   18.07.2020   17:00:33         55.09 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0710137-1.jpg
18.07.2020   17:00:33   08.10.2009   14:44:38   18.07.2020   17:00:33         30.65 S:\Other\Archive non SLI\Craig\backup\Shared\images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0710152-1.jpg
...
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0089



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A     Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                     0090

25-48523-tjt   Doc 126-1   Filed 03/18/26   Entered 03/18/26 22:13:59   Page 91 of 250

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0091



Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0092



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0093

S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\wHIImages\BA 0729357-1.jpg
S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\wHIImages\BA 0729358-1.jpg
S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\wHIImages\BA 0729359-1.jpg
[... repeating rows of timestamps (18.07.2020 17:00:40 / 08.10.2009 14:45:50 etc.) with corresponding file paths under S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\wHIImages\ continuing through BA 0730937-1.jpg ...]

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0094



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0095



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0096



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0097



Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0098



Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0099

```
18.07.2020  17:00:46  08.10.2009  14:47:24  18.07.2020  17:00:46  55.26 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 07710245-1.jpg
...
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0100

```
18.07.2020  17:00:47  08.10.2009  14:47:42  18.07.2020  17:00:47   62.80  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771245S-1.jpg
18.07.2020  17:00:47  08.10.2009  14:47:42  18.07.2020  17:00:47   62.32  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771246S-1.jpg
18.07.2020  17:00:47  08.10.2009  14:47:42  18.07.2020  17:00:47   58.33  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771247S-1.jpg
...
18.07.2020  17:00:47  08.10.2009  14:47:54  18.07.2020  17:00:47   51.17  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771482S-2.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0101

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0102

18.07.2020 17:00:48 08.10.2009 14:48:12 18.07.2020 17:00:48 95.99 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771636S-1.jpg
18.07.2020 17:00:48 08.10.2009 14:48:12 18.07.2020 17:00:48 105.02 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771639S-1.jpg
18.07.2020 17:00:48 08.10.2009 14:48:12 18.07.2020 17:00:48 104.40 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0771640S-1.jpg

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
0103



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                    0104



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest                0105



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0106

```
18.07.2020  17:00:52  08.10.2009  14:49:18  18.07.2020  17:00:52  53.16 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0790091-1.jpg
18.07.2020  17:00:52  08.10.2009  14:49:18  18.07.2020  17:00:52  54.78 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0790092-1.jpg
18.07.2020  17:00:52  08.10.2009  14:49:18  18.07.2020  17:00:52  60.26 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0790093-1.jpg
...
18.07.2020  17:00:53  08.10.2009  14:49:34  18.07.2020  17:00:53  25.83 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0791161-1.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
0107



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0108

```
18.07.2020  17:00:54  08.10.2009  14:49:48  18.07.2020  17:00:54   54.09 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802208-2.jpg
18.07.2020  17:00:54  08.10.2009  14:49:48  18.07.2020  17:00:54   43.27 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802213-1.jpg
18.07.2020  17:00:54  08.10.2009  14:49:48  18.07.2020  17:00:54   46.43 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802213-2.jpg
18.07.2020  17:00:54  08.10.2009  14:49:48  18.07.2020  17:00:54   56.00 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802230-1.jpg
18.07.2020  17:00:54  08.10.2009  14:49:48  18.07.2020  17:00:54   54.03 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802230-2.jpg
18.07.2020  17:00:54  08.10.2009  14:49:48  18.07.2020  17:00:54   48.28 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802232-1.jpg
...
[continuing file listing of S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 08xxxxx jpg files]
...
18.07.2020  17:00:55  08.10.2009  14:50:02  18.07.2020  17:00:55   79.01 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0802578-2.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0109



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0110

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0111



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0112

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A        Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest                          0113

```
18.07.2020  17:00:58  08.10.2009  14:51:04  18.07.2020  17:00:58  49.91  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832478-2.jpg
18.07.2020  17:00:58  08.10.2009  14:51:04  18.07.2020  17:00:58  46.37  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832482-1.jpg
18.07.2020  17:00:58  08.10.2009  14:51:04  18.07.2020  17:00:58  47.63  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832482-2.jpg
18.07.2020  17:00:58  08.10.2009  14:51:04  18.07.2020  17:00:58  50.58  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832484-1.jpg
...
18.07.2020  17:00:59  08.10.2009  14:51:22  18.07.2020  17:00:59  55.40  S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832671-1.jpg
18.07.2020  17:00:59  08.10.2009  14:51:22  18.07.2020  17:00:59  58.63  ...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0114

18.07.2020 17:00:59 08.10.2009 14:51:22 18.07.2020 17:00:59  57.09 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832672-1.jpg
18.07.2020 17:00:59 08.10.2009 14:51:22 18.07.2020 17:00:59  55.06 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832672-2.jpg
18.07.2020 17:00:59 08.10.2009 14:51:22 18.07.2020 17:00:59  54.44 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHIImages\BA 0832673-1.jpg
...
[extensive repeating file listing of Beck Arnley Brake Images with file paths under S:\Other\Archive non SLI\Craig\backup\Shared\Images\..., each row with date/time stamps and file sizes, ending with BA 0832798-2.jpg]

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0115



**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0116



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0117





```
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        52.40 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891422-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        54.66 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891426-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        53.87 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891434-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        42.96 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891436-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        53.35 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891447-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        82.88 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891451-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        64.16 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891455-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        69.17 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891456-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        50.83 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891457-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        46.38 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891460-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:40  18.07.2020  17:01:04        45.61 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891470-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        54.90 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891471-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        62.78 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891473-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        61.31 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891475-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        48.23 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891478-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        46.42 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891483-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        48.92 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891484-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        46.89 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891505-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        55.93 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891506-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        52.83 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891508-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        49.84 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891511-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        59.61 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891514-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        50.10 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891517-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        81.43 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891524-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:42  18.07.2020  17:01:04        48.25 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891534-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        66.28 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891535-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        57.86 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891536-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        57.60 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891538-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        46.34 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891551-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        54.41 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891552-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        57.56 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891554-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        49.28 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891562-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        52.53 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891573-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        60.22 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891575-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        55.53 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891578-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        60.11 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891587-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        81.68 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891588-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        51.56 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891601-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        52.44 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891605-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        56.28 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891608-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        64.28 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891610-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        49.43 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891615-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        58.75 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891616-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        56.13 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891618-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        68.34 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891620-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        58.02 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891621-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        58.19 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891624-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        57.26 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891629-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        77.19 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891639-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        45.65 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891640-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        58.96 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891641-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        71.58 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891657-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        55.14 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891658-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:44  18.07.2020  17:01:04        50.37 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891659-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        56.27 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891662-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        51.24 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891666-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        70.53 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891678-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        54.44 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891679-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        55.00 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891697-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        62.78 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891703-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        44.87 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891704-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        40.81 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891714-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        66.97 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891720-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        57.40 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891733-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        55.83 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891734-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        54.69 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891735-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        47.72 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891760-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        54.49 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891761-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        50.76 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891762-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        67.23 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891764-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        81.25 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891774-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        48.32 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891779-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:46  18.07.2020  17:01:04        52.42 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891780-1.jpg
18.07.2020  17:01:04  08.10.2009  14:52:48  18.07.2020  17:01:04        65.72 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\BA 0891781-1.jpg
18.07.2020  17:01:04  12.04.2011  10:11:54  18.07.2020  17:01:04     1,054.00 S:\Other\Archive non SLI\Craig\backup\Shared\Images\Beck Arnley Brake Images with Part To Image Map 08-11-2009\WHImages\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\INMAIL\

S:\Other\Archive non SLI\Craig\backup\Shared\Josh\
18.07.2020  17:01:13  12.08.2008  09:26:20  18.07.2020  17:01:13        23.50 S:\Other\Archive non SLI\Craig\backup\Shared\Josh\Beck Arnley app..doc
18.07.2020  17:01:13  10.06.2008  15:48:34  18.07.2020  17:01:13       458.28 S:\Other\Archive non SLI\Craig\backup\Shared\Josh\long hair dont care.wav
18.07.2020  17:01:13  21.06.2007  13:22:28  18.07.2020  17:01:13     8,639.30 S:\Other\Archive non SLI\Craig\backup\Shared\Josh\skf15B.bmp
18.07.2020  17:01:13  29.04.2009  14:52:30  18.07.2020  17:01:13         5.00 S:\Other\Archive non SLI\Craig\backup\Shared\Josh\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\Josh\Employee File\
18.07.2020  17:01:13  02.11.2006  13:11:56  18.07.2020  17:01:13        31.50 S:\Other\Archive non SLI\Craig\backup\Shared\Josh\Employee File\CAC Termination Ltr.doc
18.07.2020  17:01:13  03.06.2009  15:18:52  18.07.2020  17:01:13        36.00 S:\Other\Archive non SLI\Craig\backup\Shared\Josh\Employee File\Warning Letter.doc

S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\
18.07.2020  17:01:13  19.09.2008  11:40:00  18.07.2020  17:01:13         1.37 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\l0wss3y.key
18.07.2020  17:01:13  19.09.2008  12:27:30  18.07.2020  17:01:14    38,837.75 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\kasp6.0.1591_adminkiten.exe
18.07.2020  17:01:15  19.09.2008  11:16:40  18.07.2020  17:01:15    43,404.14 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\kav6.0.3.837_winwksen.exe
18.07.2020  17:01:16  19.09.2008  11:42:08  18.07.2020  17:01:16     2,985.80 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\kav6.0_winwksen.pdf
18.07.2020  17:01:16  19.09.2008  12:39:30  18.07.2020  17:01:16         3.67 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\klserver.bak

S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\0920-081216-192418\
18.07.2020  17:01:13  16.12.2008  22:25:44  18.07.2020  17:01:13         1.97 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\0920-081216-192418\04D95A82.key
18.07.2020  17:01:13  16.12.2008  22:25:44  18.07.2020  17:01:13       137.29 S:\Other\Archive non SLI\Craig\backup\Shared\Kaspersky\0920-081216-192418\Licence_0920-081216-192418.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\
18.07.2020  17:10:05  07.04.2010  16:31:52  18.07.2020  17:10:07   126,980.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Apr 07,2010  04 30 PM).QBB
18.07.2020  17:10:07  08.04.2010  16:31:58  18.07.2020  17:10:08   127,048.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Apr 08,2010  04 30 PM).QBB
18.07.2020  17:10:08  01.07.2010  16:28:14  18.07.2020  17:10:09   144,732.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 01,2010  04 26 PM).QBB
18.07.2020  17:10:09  02.07.2010  15:15:56  18.07.2020  17:10:11   144,464.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 02,2010  04 14 PM).QBB
18.07.2020  17:10:11  06.07.2010  16:20:08  18.07.2020  17:10:12   145,288.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 06,2010  04 18 PM).QBB
18.07.2020  17:10:12  07.07.2010  16:04:30  18.07.2020  17:10:13   145,388.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 07,2010  04 02 PM).QBB
18.07.2020  17:10:13  13.07.2010  16:45:04  18.07.2020  17:10:14   147,484.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 13,2010  04 43 PM).QBB
18.07.2020  17:10:14  14.07.2010  17:17:24  18.07.2020  17:10:16   147,796.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 14,2010  05 15 PM).QBB
18.07.2020  17:10:16  16.07.2010  16:17:10  18.07.2020  17:10:17   148,340.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 16,2010  04 15 PM).QBB
18.07.2020  17:10:17  23.07.2010  17:38:46  18.07.2020  17:10:19   149,904.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 23,2010  05 36 PM).QBB
18.07.2020  17:10:19  30.07.2010  16:25:22  18.07.2020  17:10:20   155,904.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jul 30,2010  04 23 PM).QBB
18.07.2020  17:10:20  22.06.2010  16:55:16  18.07.2020  17:10:21   142,280.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jun 22,2010  04 53 PM).QBB
18.07.2020  17:10:22  23.06.2010  16:36:04  18.07.2020  17:10:23   142,236.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jun 23,2010  04 34 PM).QBB
18.07.2020  17:10:23  25.06.2010  16:15:42  18.07.2020  17:10:24   142,832.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Jun 25,2010  04 14 PM).QBB
18.07.2020  17:10:24  24.03.2010  16:26:22  18.07.2020  17:10:25   122,332.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Mar 24,2010  04 24 PM).QBB
18.07.2020  17:10:25  25.03.2010  16:19:58  18.07.2020  17:10:26   122,384.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Mar 25,2010  04 18 PM).QBB
18.07.2020  17:10:26  31.03.2010  16:16:00  18.07.2020  17:10:27   122,420.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup Mar 31,2010  04 14 PM).QBB
18.07.2020  17:10:27  20.05.2010  15:18:00  18.07.2020  17:10:28   138,352.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\CAC-Server (Backup May 20,2010  03 16 PM).QBB
18.07.2020  17:10:28  06.08.2010  11:21:02  18.07.2020  17:10:28        42.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Credit Memo - Lines Basic.doc
18.07.2020  17:10:28  06.08.2010  11:20:44  18.07.2020  17:10:28        43.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Credit Memo - Slate Blue.doc
18.07.2020  17:10:28  06.08.2010  11:20:44  18.07.2020  17:10:28        43.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Credit Memo - Slate Blue_000.doc
18.07.2020  17:10:28  06.08.2010  11:20:44  18.07.2020  17:10:28        44.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Credit Memo - Slate Green.doc
18.07.2020  17:10:28  06.08.2010  11:20:44  18.07.2020  17:10:28        44.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Credit Memo - Slate Green_000.doc
18.07.2020  17:10:28  22.04.1999  04:19:06  18.07.2020  17:10:28        47.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Credit request.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\
18.07.2020  17:01:22  29.03.2007  15:15:00  18.07.2020  17:01:22     4,306.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\3m
18.07.2020  17:01:22  09.10.2006  16:32:10  18.07.2020  17:01:22       529.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\2005Pricesheet.doc
18.07.2020  17:01:22  21.09.2006  16:17:20  18.07.2020  17:01:22        48.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Background.jpg
18.07.2020  17:01:22  17.07.2007  14:12:42  18.07.2020  17:01:22       251.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Toyota Price Catalog.doc
18.07.2020  17:01:22  30.08.2007  14:23:54  18.07.2020  17:01:22       251.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Toyotahotmovers.doc
18.07.2020  17:01:22  12.07.2007  14:43:02  18.07.2020  17:01:22       237.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\ToyotaPriceCatalogEmail.doc
18.07.2020  17:01:22  04.09.2007  15:05:00  18.07.2020  17:01:22       101.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Volvo Catalog.doc
18.07.2020  17:01:22  31.08.2007  10:57:14  18.07.2020  17:01:22        33.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Warranty.doc
18.07.2020  17:01:22  28.08.2007  09:19:26  18.07.2020  17:01:22        30.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\White Env Shipping Head.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\
18.07.2020  17:01:16  29.06.2007  15:57:38  18.07.2020  17:01:16         0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\LANPOLL.INI
18.07.2020  17:01:16  06.02.2005  08:30:56  18.07.2020  17:01:16       480.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\PrtExp.mdb
18.07.2020  17:01:16  02.07.2007  16:13:06  18.07.2020  17:01:16         0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\Shipmain.ini
18.07.2020  17:01:16  02.07.2007  13:16:56  18.07.2020  17:01:16     3,332.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\upsdb.mdb

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\Archive\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\
18.07.2020  17:01:16  13.10.2006  09:08:52  18.07.2020  17:01:16         9.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\upsxport.csv

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\Sample Order Import 1\
18.07.2020  17:01:16  13.05.2005  15:09:24  18.07.2020  17:01:16         1.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\Sample Order Import 1\schema.ini
18.07.2020  17:01:16  13.05.2005  15:07:34  18.07.2020  17:01:16         8.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AcctPkgs\Sample Order Import 1\worldship.csv

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\
18.07.2020  17:01:16  06.02.2005  08:31:18  18.07.2020  17:01:16         2.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\defIn.bin
18.07.2020  17:01:16  06.02.2005  08:31:18  18.07.2020  17:01:16         7.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\defOut.bin
18.07.2020  17:01:16  13.10.2006  09:08:48  18.07.2020  17:01:16         3.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\InvExp.bin
18.07.2020  17:01:16  06.02.2005  08:31:18  18.07.2020  17:01:16         2.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\InvImp.bin
18.07.2020  17:01:16  12.10.2006  12:38:28  18.07.2020  17:01:16         1.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\Ship.dat
18.07.2020  17:01:16  13.10.2006  09:08:18  18.07.2020  17:01:16         1.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\AddrBook\Vendor.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0120

```
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Ansi\InvExp.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Ansi\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Commod\
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         3.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Commod\InvExp.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         2.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Commod\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\CustomPkgType\
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\CustomPkgType\InvExp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\DistList\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Hazmat\
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         2.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Hazmat\default.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Invalid\
18.07.2020  17:01:16    13.10.2006  09:08:52    18.07.2020  17:01:16         9.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Invalid\InvAddr.csv

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16        13.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\defIn.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16        19.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\defOut.bin
18.07.2020  17:01:16    10.11.2005  14:33:22    18.07.2020  17:01:16        10.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Shipment\SampleOrderImport1.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Boolean.bin
18.07.2020  17:01:16    10.11.2005  10:12:22    18.07.2020  17:01:16         3.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Country.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Measure.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Package.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\ReasonEx.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\SEDMeas.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\Service.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\State.bin
18.07.2020  17:01:16    06.02.2005  08:31:18    18.07.2020  17:01:16         0.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\Trans\TermSale.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\ImpExp\WorldEase\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\
18.07.2020  17:01:16    13.10.2006  08:58:46    18.07.2020  17:01:16       104.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061013.033
18.07.2020  17:01:16    13.10.2006  08:58:58    18.07.2020  17:01:16       482.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061013.036
18.07.2020  17:01:16    13.10.2006  08:59:24    18.07.2020  17:01:16        28.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061013.039
18.07.2020  17:01:16    16.10.2006  08:37:44    18.07.2020  17:01:16       320.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061016.047
18.07.2020  17:01:16    25.10.2006  08:40:38    18.07.2020  17:01:16       485.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061025.085
18.07.2020  17:01:16    30.10.2006  09:11:48    18.07.2020  17:01:16       882.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20061030.107
18.07.2020  17:01:16    07.06.2007  15:42:44    18.07.2020  17:01:16        27.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070607.791
18.07.2020  17:01:16    26.06.2007  10:05:14    18.07.2020  17:01:16       166.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\REMOTE\PATCH\20070626.846

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS\UOWS\SYSLOG\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\
18.07.2020  17:01:18    07.02.2007  01:24:40    18.07.2020  17:01:18         0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\autorun.inf
18.07.2020  17:01:18    07.02.2007  01:24:42    18.07.2020  17:01:18        48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\AxInterop.SHDocVw.dll
18.07.2020  17:01:18    07.02.2007  01:26:24    18.07.2020  17:01:18    23,697.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\dotnetfx.exe
18.07.2020  17:01:18    07.02.2007  01:26:56    18.07.2020  17:01:18        24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\InstallManager.000
18.07.2020  17:01:18    08.02.2007  15:40:36    18.07.2020  17:01:18         0.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\settings.ini
18.07.2020  17:01:18    07.02.2007  01:47:32    18.07.2020  17:01:18        68.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Setup.exe
18.07.2020  17:01:18    07.02.2007  01:28:08    18.07.2020  17:01:18        56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\UpgradeRRU.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\AdrRecon\
18.07.2020  17:01:16    06.08.2010  12:18:10    18.07.2020  17:01:16     1,817.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\AdrRecon\Reconciler.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CCC\
18.07.2020  17:01:16    06.08.2010  12:18:10    18.07.2020  17:01:16       619.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CCC\CCC.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\UpsIcc\
18.07.2020  17:01:16    07.02.2007  01:24:42    18.07.2020  17:01:16         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\UpsIcc\BgisDual.txt
18.07.2020  17:01:16    07.02.2007  01:24:42    18.07.2020  17:01:16       325.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\UpsIcc\data1.cab
18.07.2020  17:01:16    07.02.2007  01:24:42    18.07.2020  17:01:16       300.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\UpsIcc\data1.hdr
18.07.2020  17:01:16    07.02.2007  01:24:42    18.07.2020  17:01:16     4,946.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\UpsIcc\data2.cab

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\
18.07.2020  17:01:16    07.02.2007  01:24:46    18.07.2020  17:01:16       324.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\data1.cab
18.07.2020  17:01:16    07.02.2007  01:24:46    18.07.2020  17:01:16        20.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\data1.hdr
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16     1,520.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\data2.cab
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16       449.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\engine32.cab
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16         0.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\layout.bin
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16        23.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\ModReg.exe
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16       161.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.bmp
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16       113.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\SETUP.EXE
18.07.2020  17:01:16    07.02.2007  01:24:48    18.07.2020  17:01:16       354.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.ibt
18.07.2020  17:01:16    07.02.2007  01:24:50    18.07.2020  17:01:16         0.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\SETUP.INI
18.07.2020  17:01:16    07.02.2007  01:24:50    18.07.2020  17:01:16       211.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.inx
18.07.2020  17:01:16    07.02.2007  01:24:50    18.07.2020  17:01:16         0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\setup.iss
18.07.2020  17:01:16    07.02.2007  01:24:50    18.07.2020  17:01:16         0.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Comm\Upslhttp\UPSlinkBgisDual.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\
18.07.2020  17:01:16    07.02.2007  01:25:12    18.07.2020  17:01:16         1.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\IPMnfst.XML

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Arabic\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Arabic\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:24:52    18.07.2020  17:01:16     5,916.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Arabic\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Simplified\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Simplified\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:24:52    18.07.2020  17:01:16     5,943.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Simplified\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Simplified\MDAC28\iPodRestore.nib\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Traditional\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Traditional\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:24:54    18.07.2020  17:01:16     5,949.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Chinese Traditional\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Czech\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Czech\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:24:56    18.07.2020  17:01:16     5,972.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Czech\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Danish\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Danish\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:24:58    18.07.2020  17:01:16     5,954.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Danish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Dutch\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Dutch\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:00    18.07.2020  17:01:16     5,958.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Dutch\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\
18.07.2020  17:01:16    07.02.2007  01:25:00    18.07.2020  17:01:16       136.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\COMDLG32.OCX
18.07.2020  17:01:16    07.02.2007  01:25:00    18.07.2020  17:01:16     1,056.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\MSCOMCTL.OCX
18.07.2020  17:01:16    07.02.2007  01:25:02    18.07.2020  17:01:16       254.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\MSFLXGRD.OCX
18.07.2020  17:01:16    07.02.2007  01:25:02    18.07.2020  17:01:16       117.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\MSSTDFMT.DLL

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:00    18.07.2020  17:01:16     5,957.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\English\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Finnish\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Finnish\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:02    18.07.2020  17:01:16     5,959.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Finnish\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\French\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\French\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:06    18.07.2020  17:01:16     5,966.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\French\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\German\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\German\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:06    18.07.2020  17:01:16     5,968.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\German\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Greek\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Greek\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:08    18.07.2020  17:01:16     5,988.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Greek\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Hebrew\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Hebrew\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:10    18.07.2020  17:01:16     5,956.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Hebrew\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Hungarian\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Hungarian\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:12    18.07.2020  17:01:16     5,979.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Hungarian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Italian\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Italian\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:12    18.07.2020  17:01:16     5,960.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Italian\MDAC28\MDAC_TYP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Japanese\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Japanese\MDAC28\
18.07.2020  17:01:16    07.02.2007  01:25:16    18.07.2020  17:01:16     5,967.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Japanese\MDAC28\MDAC_TYP.EXE
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                    0121

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Korean\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Korean\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:16   18.07.2020  17:01:16    5,955.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Korean\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\MSI\
18.07.2020  17:01:16   07.02.2007  01:25:18   18.07.2020  17:01:16    2,525.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\MSI\WindowsInstaller-KB893803-v2-x86.exe
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Norwegian\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Norwegian\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:18   18.07.2020  17:01:16    5,952.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Norwegian\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Polish\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Polish\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:20   18.07.2020  17:01:16    5,969.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Polish\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Portuguese Brazil\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Portuguese Brazil\MDAC28\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Portuguese Portugal\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Portuguese Portugal\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:24   18.07.2020  17:01:16    5,959.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Portuguese Portugal\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Russian\
18.07.2020  17:01:16   07.02.2007  01:25:26   18.07.2020  17:01:16    5,970.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Russian\MDAC28\MDAC_TYP.EXE
18.07.2020  17:01:16   07.02.2007  01:25:26   18.07.2020  17:01:16      677.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\ScriptingEngine\WindowsXP-Windows2000-Script56-KB917344-x86-enu.exe
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Spanish\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:26   18.07.2020  17:01:16    5,960.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Spanish\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Swedish\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Swedish\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:28   18.07.2020  17:01:16    5,953.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Swedish\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Turkish\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Turkish\MDAC28\
18.07.2020  17:01:16   07.02.2007  01:25:30   18.07.2020  17:01:16    5,962.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Components\Turkish\MDAC28\MDAC_TYP.EXE
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\
18.07.2020  17:01:17   07.02.2007  01:26:12   18.07.2020  17:01:17      146.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Settings.scp
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\
18.07.2020  17:01:17   07.02.2007  01:25:32   18.07.2020  17:01:17       28.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\CrossWarePreVerifier.exe
18.07.2020  17:01:17   07.02.2007  01:25:32   18.07.2020  17:01:17       96.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\CrossWareUpdate.exe
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\
18.07.2020  17:01:16   07.02.2007  01:25:40   18.07.2020  17:01:16        2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Zone-HI.lst
18.07.2020  17:01:16   07.02.2007  01:25:40   18.07.2020  17:01:16       26.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Zone-US48.lst
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\
18.07.2020  17:01:16   07.02.2007  01:25:36   18.07.2020  17:01:16        3.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Feature) Ship Air but Write back Ground Charge to Ref 5.ini
18.07.2020  17:01:16   07.02.2007  01:25:36   18.07.2020  17:01:16        3.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Tool) Get Screen Coordinates.ini
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16        3.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@(Tool) Get Windows Title, Class, and Style.ini
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16        3.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\@@ --- Blank Default Profile ---.ini
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16       10.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Profiles\ReadWorldShipSettings.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16        1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\PrintBarcode.jhm
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16       14.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestDocLabel.jhm
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16        0.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestLabel.out
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16        1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestRpt-Dot.out
18.07.2020  17:01:16   07.02.2007  01:25:38   18.07.2020  17:01:16        1.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Data\Test\TestRpt-Laser.out
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\
18.07.2020  17:01:17   07.02.2007  01:25:40   18.07.2020  17:01:17        0.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Activate.jhm
18.07.2020  17:01:17   07.02.2007  01:25:40   18.07.2020  17:01:17        0.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\ActivateHost.jhm
18.07.2020  17:01:17   07.02.2007  01:25:40   18.07.2020  17:01:17        0.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\ActivateWorldShip.jhm
18.07.2020  17:01:17   07.02.2007  01:25:42   18.07.2020  17:01:17        0.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Exiting.jhm
18.07.2020  17:01:17   07.02.2007  01:25:42   18.07.2020  17:01:17       11.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Host.jhm
18.07.2020  17:01:17   07.02.2007  01:25:50   18.07.2020  17:01:17        0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\RestoreCrossWare.jhm
18.07.2020  17:01:17   07.02.2007  01:25:50   18.07.2020  17:01:17        1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Startup.jhm
18.07.2020  17:01:17   07.02.2007  01:26:08   18.07.2020  17:01:17       10.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\CS_ItemNames.jhm
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        5.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\ICVS.jhm
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\testCampusShip.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        0.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_ChangeSettings.jhm
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        3.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UpdateProfiles.jhm
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        5.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UploadReferenceNumbers.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\
18.07.2020  17:01:16   07.02.2007  01:25:42   18.07.2020  17:01:16        0.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintLastReport.jhm
18.07.2020  17:01:16   07.02.2007  01:25:44   18.07.2020  17:01:16        8.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintPendingSvcDetails.jhm
18.07.2020  17:01:16   07.02.2007  01:25:44   18.07.2020  17:01:16        2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintPendingSvcDetails.vbs
18.07.2020  17:01:16   07.02.2007  01:25:44   18.07.2020  17:01:16       14.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintPkgDocLabel.jhm
18.07.2020  17:01:16   07.02.2007  01:25:44   18.07.2020  17:01:16       16.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintShpmtDocLabel.jhm
18.07.2020  17:01:16   07.02.2007  01:25:44   18.07.2020  17:01:16        3.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintTranslog.jhm
18.07.2020  17:01:16   07.02.2007  01:25:44   18.07.2020  17:01:16       13.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\PrintWSChildLabel.jhm
18.07.2020  17:01:17   07.02.2007  01:25:44   18.07.2020  17:01:17        1.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Printing\RePrintDocLabels.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17       26.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\DataLinkTransactionReport.jhm
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17        6.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ExportWorldShipEod.jhm
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17        4.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ExportWorldShipRpt.jhm
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17       26.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Hist-DataLinkDetailRpt.jhm
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17        0.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\ReportExportCsvPos.jhm
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17       10.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\TrackingResponseRpt.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\
18.07.2020  17:01:17   07.02.2007  01:25:46   18.07.2020  17:01:17        0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Detail Report by Reference 1.jhm
18.07.2020  17:01:17   07.02.2007  01:25:46   18.07.2020  17:01:17        0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Tracking Detail Report.jhm
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17        0.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Daily\Transaction Report.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Historical\
18.07.2020  17:01:17   07.02.2007  01:25:48   18.07.2020  17:01:17        0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Report\Historical\Detail Report by Reference 1.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\
18.07.2020  17:01:17   07.02.2007  01:25:50   18.07.2020  17:01:17       11.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\Class Demo.jhm
18.07.2020  17:01:17   07.02.2007  01:25:50   18.07.2020  17:01:17        4.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\ScrapingInDataExcercise.jhm
18.07.2020  17:01:17   07.02.2007  01:25:50   18.07.2020  17:01:17        0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Sample Scripts\SendMouseDemo.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\
18.07.2020  17:01:17   07.02.2007  01:25:52   18.07.2020  17:01:17        3.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\BreakCsz.jhm
18.07.2020  17:01:17   07.02.2007  01:25:52   18.07.2020  17:01:17        1.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\BreakCszCanada.jhm
18.07.2020  17:01:17   07.02.2007  01:25:52   18.07.2020  17:01:17        0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\CalcCodAmt.jhm
18.07.2020  17:01:17   07.02.2007  01:25:52   18.07.2020  17:01:17        2.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ChangeSetup.jhm
18.07.2020  17:01:17   07.02.2007  01:25:52   18.07.2020  17:01:17        4.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\CleanUpShipTo.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17       37.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\SendPackageInfo.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        3.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ShipAirChargeGrd.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        0.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ShowHost.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Tools\ShowMenu.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        3.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\Demo_UPSTracking.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17       13.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\AutomaticTracking.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        7.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\GetTrackingDetail.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        9.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\TrackAndPrintPod.jhm
18.07.2020  17:01:17   07.02.2007  01:25:56   18.07.2020  17:01:17        0.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Track\TrackProfile.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        1.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\CheckDupImportKey.jhm
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        1.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\DemoBreakCsz.jhm
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\DemoBreakCszCanada.jhm
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        0.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\DemoShipAirChargeGrd.jhm
18.07.2020  17:01:17   07.02.2007  01:26:00   18.07.2020  17:01:17        7.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\FileMonitor-ModifyLabel.jhm
18.07.2020  17:01:17   07.02.2007  01:26:00   18.07.2020  17:01:17        4.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\ParseZone.jhm
18.07.2020  17:01:17   07.02.2007  01:26:00   18.07.2020  17:01:17        1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\PrintChildLabels.jhm
18.07.2020  17:01:17   07.02.2007  01:26:02   18.07.2020  17:01:17        1.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\PrintReturnLabels.jhm
18.07.2020  17:01:17   07.02.2007  01:26:02   18.07.2020  17:01:17        3.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\ScrapeCommandPrompt.jhm
18.07.2020  17:01:17   07.02.2007  01:26:02   18.07.2020  17:01:17        0.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\SendExcelInfo.vbs
18.07.2020  17:01:17   07.02.2007  01:26:02   18.07.2020  17:01:17        3.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\SetFutureShipDate.jhm
18.07.2020  17:01:17   07.02.2007  01:26:02   18.07.2020  17:01:17        1.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\StartingHostProgram.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        8.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Add2DigitFlags.jhm
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        0.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_DetectPrinterChange.jhm
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        8.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Print1ZDocLabels.jhm
18.07.2020  17:01:17   07.02.2007  01:25:58   18.07.2020  17:01:17        9.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_PrintSortCodes.jhm
18.07.2020  17:01:17   07.02.2007  01:26:00   18.07.2020  17:01:17        9.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_PrintWineLabels.jhm
18.07.2020  17:01:17   07.02.2007  01:26:00   18.07.2020  17:01:17        7.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\FM_Template.jhm
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\
18.07.2020  17:01:17   07.02.2007  01:26:02   18.07.2020  17:01:17        5.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\ArchiveShipment.jhm
18.07.2020  17:01:17   07.02.2007  01:26:06   18.07.2020  17:01:17        1.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\WorldShipShutdown.jhm
18.07.2020  17:01:17   07.02.2007  01:26:06   18.07.2020  17:01:17        1.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\StartingWorldShip.jhm
18.07.2020  17:01:17   07.02.2007  01:26:06   18.07.2020  17:01:17        3.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\...
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0122

```
18.07.2020  17:01:17   07.02.2007   01:26:08   18.07.2020   17:01:17            2.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\WorldShipEndOfDay.jhm

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\
18.07.2020  17:01:17   07.02.2007   01:26:06   18.07.2020   17:01:17           15.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\BackupExportToAccessDB.vbs
18.07.2020  17:01:17   07.02.2007   01:26:08   18.07.2020   17:01:17           29.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\ParseCrossWareExport.vbs
18.07.2020  17:01:17   07.02.2007   01:26:08   18.07.2020   17:01:17            1.98 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\RetrieveMailBoxandUPSAccountNo.vbs
18.07.2020  17:01:17   07.02.2007   01:26:08   18.07.2020   17:01:17           23.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\UpdateCrossWareDSN.jhm

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Data\
18.07.2020  17:01:17   07.02.2007   01:26:08   18.07.2020   17:01:17           45.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Data\WndControls.lst

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\Script\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\Script\Tools\
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           37.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ExceptionUpdate\Script\Tools\SendPackageInfo.jhm

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           50.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\ DataLink Report Export.dat
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           69.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\CrossWare Export.dat
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           54.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\CrossWare Import.dat
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           51.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\DataLink Automatic Export.dat
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           43.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\DataLink Keyed Import.dat
18.07.2020  17:01:17   07.02.2007   01:26:10   18.07.2020   17:01:17           39.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\ImpExp\Mapping\WS 9.0\SCHEMA_9.0.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Script\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Script\Tools\
18.07.2020  17:01:17   07.02.2007   01:26:12   18.07.2020   17:01:17           37.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Script\Tools\SendPackageInfo.scp

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Script\Utilities\
18.07.2020  17:01:17   07.02.2007   01:26:12   18.07.2020   17:01:17            6.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\CrossWare\Script\Utilities\GetWSRate.vbs

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\DB\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\DB\SQL2005BackComp\
18.07.2020  17:01:17   07.02.2007   01:26:16   18.07.2020   17:01:17       11,221.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\DB\SQL2005BackComp\SQLServer2005_BC.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17            2.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\148XI3P.CFG
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17           57.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\148XiIII.bmp
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17            1.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\2442u.CFG
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17            1.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\2542u.CFG
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17            1.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\2543u.CFG
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17           57.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\2746.bmp
18.07.2020  17:01:17   07.02.2007   01:26:24   18.07.2020   17:01:17            1.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\2844u.CFG
18.07.2020  17:01:17   07.02.2007   01:26:42   18.07.2020   17:01:17           20.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\zsd_us.lng
18.07.2020  17:01:17   07.02.2007   01:26:42   18.07.2020   17:01:17            4.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\zudfile.DLL
18.07.2020  17:01:17   07.02.2007   01:26:48   18.07.2020   17:01:17          220.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\zudrmove.exe
18.07.2020  17:01:17   07.02.2007   01:26:48   18.07.2020   17:01:17          280.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\ZUDSM.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\
18.07.2020  17:01:17   07.02.2007   01:26:34   18.07.2020   17:01:17           67.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\zsdepl.dll
18.07.2020  17:01:17   07.02.2007   01:26:34   18.07.2020   17:01:17           11.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\zsdnt.inf
18.07.2020  17:01:17   07.02.2007   01:26:34   18.07.2020   17:01:17           67.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Eltron\WinNT\zsdzpl.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\
18.07.2020  17:01:17   07.02.2007   01:26:48   18.07.2020   17:01:17            1.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\Defaults.sds
18.07.2020  17:01:17   07.02.2007   01:26:48   18.07.2020   17:01:17            7.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\Installation_Instructions.html
18.07.2020  17:01:17   07.02.2007   01:26:50   18.07.2020   17:01:17          853.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\px#base.ddz
18.07.2020  17:01:17   07.02.2007   01:26:52   18.07.2020   17:01:17          514.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\px#mon-e.drv
18.07.2020  17:01:17   07.02.2007   01:26:52   18.07.2020   17:01:17           22.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\usbprint.sys

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\WinNT\
18.07.2020  17:01:17   07.02.2007   01:26:52   18.07.2020   17:01:17            2.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Monarch\WinNT\Monarch.inf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Samsung\
18.07.2020  17:01:17   07.02.2007   01:26:54   18.07.2020   17:01:17        6,257.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Samsung\Setup.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Samsung\Win2003Server\
18.07.2020  17:01:17   07.02.2007   01:26:56   18.07.2020   17:01:17        5,279.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Drivers\Samsung\Win2003Server\Win2003Server SRP-770_V3.0.2Ea.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\FOSS\
18.07.2020  17:01:17   06.08.2010   12:18:08   18.07.2020   17:01:17       19,041.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\FOSS\FOSS.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\
18.07.2020  17:01:17   06.08.2010   12:18:08   18.07.2020   17:01:17       11,879.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\UPSDB.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\
18.07.2020  17:01:17   07.02.2007   01:26:58   18.07.2020   17:01:17            1.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\autorun.inf
18.07.2020  17:01:17   07.02.2007   01:26:58   18.07.2020   17:01:17           13.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\license.txt
18.07.2020  17:01:17   07.02.2007   01:27:24   18.07.2020   17:01:17          124.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\sqldedev.dll
18.07.2020  17:01:17   07.02.2007   01:27:24   18.07.2020   17:01:17           35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\sqlresld.dll
18.07.2020  17:01:17   07.02.2007   01:27:24   18.07.2020   17:01:17          272.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\sqlsut.dll
18.07.2020  17:01:17   07.02.2007   01:27:24   18.07.2020   17:01:17          188.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\sqlunirl.dll
18.07.2020  17:01:17   07.02.2007   01:27:24   18.07.2020   17:01:17          188.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\sqlunirl_000.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Msi\
18.07.2020  17:01:17   07.02.2007   01:26:58   18.07.2020   17:01:17        1,459.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsi.exe
18.07.2020  17:01:17   07.02.2007   01:27:00   18.07.2020   17:01:17        1,669.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsi20.exe
18.07.2020  17:01:17   07.02.2007   01:27:00   18.07.2020   17:01:17        1,469.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsiW.exe
18.07.2020  17:01:17   07.02.2007   01:27:00   18.07.2020   17:01:17        1,778.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Msi\InstMsiW20.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\
18.07.2020  17:01:17   07.02.2007   01:27:02   18.07.2020   17:01:17            7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql01P.msp
18.07.2020  17:01:17   07.02.2007   01:27:02   18.07.2020   17:01:17            7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql02P.msp
18.07.2020  17:01:17   07.02.2007   01:27:02   18.07.2020   17:01:17            7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql03P.msp
18.07.2020  17:01:17   07.02.2007   01:27:02   18.07.2020   17:01:17            7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql04P.msp
18.07.2020  17:01:17   07.02.2007   01:27:02   18.07.2020   17:01:17            7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\Sql05P.msp
18.07.2020  17:01:17   07.02.2007   01:27:20   18.07.2020   17:01:17        2,423.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun11.msi
18.07.2020  17:01:17   07.02.2007   01:27:20   18.07.2020   17:01:17        2,423.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun12.msi
18.07.2020  17:01:17   07.02.2007   01:27:22   18.07.2020   17:01:17        2,423.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun13.msi
18.07.2020  17:01:17   07.02.2007   01:27:22   18.07.2020   17:01:17        2,423.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun14.msi
18.07.2020  17:01:17   07.02.2007   01:27:22   18.07.2020   17:01:17        2,423.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun15.msi
18.07.2020  17:01:17   07.02.2007   01:27:24   18.07.2020   17:01:17        2,423.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\MSDE\English\Setup\SqlRun16.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\NA1Messenger\
18.07.2020  17:01:17   06.08.2010   12:18:08   18.07.2020   17:01:17          381.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\NA1Messenger\NA1Messenger.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\NRF\
18.07.2020  17:01:17   06.08.2010   12:18:08   18.07.2020   17:01:17       13,927.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\NRF\NRF.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\PIF\
18.07.2020  17:01:17   07.02.2007   01:27:26   18.07.2020   17:01:17          353.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\PIF\MSIChecker.msi
18.07.2020  17:01:17   07.02.2007   01:27:26   18.07.2020   17:01:17            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\PIF\REMOTE.OFF
18.07.2020  17:01:17   07.02.2007   02:07:40   18.07.2020   17:01:17       54,672.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\PIF\WorldShip.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\PolicyManager\
18.07.2020  17:01:17   06.08.2010   12:18:06   18.07.2020   17:01:17          467.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\PolicyManager\PolicyManager.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Report Server\
18.07.2020  17:01:17   06.08.2010   12:18:06   18.07.2020   17:01:17        3,581.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Report Server\ReportServer.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\
18.07.2020  17:01:18   07.02.2007   01:27:26   18.07.2020   17:01:18            1.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\App.ico
18.07.2020  17:01:18   07.02.2007   01:27:26   18.07.2020   17:01:18            1.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\check.ICO
18.07.2020  17:01:18   07.02.2007   01:27:26   18.07.2020   17:01:18          156.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\DBSupportEngine.ocx
18.07.2020  17:01:18   07.02.2007   01:27:26   18.07.2020   17:01:18            1.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\error.ICO
18.07.2020  17:01:18   07.02.2007   01:27:36   18.07.2020   17:01:18           60.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\InstallSupport.exe
18.07.2020  17:01:18   07.02.2007   01:27:52   18.07.2020   17:01:18           40.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\WSInstallRES_PTB.resx
18.07.2020  17:01:18   07.02.2007   01:27:52   18.07.2020   17:01:18           36.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\WSInstallRES_ZHH.resx

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\
18.07.2020  17:01:17   07.02.2007   01:27:28   18.07.2020   17:01:17        1,135.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_CHS.pdf
18.07.2020  17:01:17   07.02.2007   01:27:28   18.07.2020   17:01:17        1,135.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_CHT.pdf
18.07.2020  17:01:18   07.02.2007   01:27:28   18.07.2020   17:01:18        1,262.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_DEU.pdf
18.07.2020  17:01:18   07.02.2007   01:27:28   18.07.2020   17:01:18        1,106.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_ENU.pdf
18.07.2020  17:01:18   07.02.2007   01:27:28   18.07.2020   17:01:18        1,168.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_ESP.pdf
18.07.2020  17:01:18   07.02.2007   01:27:30   18.07.2020   17:01:18        1,234.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_FRA.pdf
18.07.2020  17:01:18   07.02.2007   01:27:30   18.07.2020   17:01:18        1,310.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_JPN.pdf
18.07.2020  17:01:18   07.02.2007   01:27:32   18.07.2020   17:01:18        1,158.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_PTB.pdf
18.07.2020  17:01:18   07.02.2007   01:27:32   18.07.2020   17:01:18        1,131.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\EUR\License_ZHH.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\Images\
18.07.2020  17:01:18   07.02.2007   01:27:32   18.07.2020   17:01:18            9.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\Images\AIMG1.JPG
18.07.2020  17:01:18   07.02.2007   01:27:32   18.07.2020   17:01:18           15.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\Images\BIMG2.JPG
18.07.2020  17:01:18   07.02.2007   01:27:32   18.07.2020   17:01:18           19.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\Images\CIMG3.JPG
18.07.2020  17:01:18   07.02.2007   01:27:32   18.07.2020   17:01:18           15.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\Images\DIMG4.JPG
18.07.2020  17:01:18   07.02.2007   01:27:34   18.07.2020   17:01:18           16.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\Images\EIMG5.JPG

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\
18.07.2020  17:01:18   07.02.2007   01:27:44   18.07.2020   17:01:18           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\PIC_CHS.dll
18.07.2020  17:01:18   07.02.2007   01:27:44   18.07.2020   17:01:18           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\PIC_CHT.dll
18.07.2020  17:01:18   07.02.2007   01:27:44   18.07.2020   17:01:18           28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\PIC_DEU.dll
18.07.2020  17:01:18   07.02.2007   01:27:44   18.07.2020   17:01:18           28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ENG.dll
18.07.2020  17:01:18   07.02.2007   01:27:44   18.07.2020   17:01:18           28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ENU.dll
18.07.2020  17:01:18   07.02.2007   01:27:46   18.07.2020   17:01:18           24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\Resources\PIC\PIC_ZHH.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\RRU\
18.07.2020  17:01:18   06.08.2010   12:18:06   18.07.2020   17:01:18        4,106.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\RRU\RRU.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\
```



**Exhibit A**

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A                    Non-SLI Privileged/Confidential Records in Which Debtor/Others Has(Have) Interest                    0123

```
18.07.2020  17:01:18    07.02.2007   01:27:54   18.07.2020   17:01:18         48.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Advanced Help\ShortcutSheet_US English.pdf
18.07.2020  17:01:18    07.02.2007   01:27:54   18.07.2020   17:01:18      3,077.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Advanced Help\ws_voidShipment.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\
18.07.2020  17:01:18    07.02.2007   01:27:56   18.07.2020   17:01:18        366.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Mandarin.pdf
18.07.2020  17:01:18    07.02.2007   01:27:56   18.07.2020   17:01:18        291.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Polish.pdf
18.07.2020  17:01:18    07.02.2007   01:27:56   18.07.2020   17:01:18        255.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Portuguese.pdf
18.07.2020  17:01:18    07.02.2007   01:27:58   18.07.2020   17:01:18        305.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Simplified Chinese.pdf
18.07.2020  17:01:18    07.02.2007   01:27:58   18.07.2020   17:01:18        211.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_Spanish.pdf
18.07.2020  17:01:18    07.02.2007   01:27:58   18.07.2020   17:01:18        225.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_UK English.pdf
18.07.2020  17:01:18    07.02.2007   01:27:58   18.07.2020   17:01:18        252.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\Quick Install\InstallGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\
18.07.2020  17:01:18    07.02.2007   01:28:02   18.07.2020   17:01:18      1,947.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Polish.pdf
18.07.2020  17:01:18    07.02.2007   01:28:02   18.07.2020   17:01:18      3,054.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Portuguese.pdf
18.07.2020  17:01:18    07.02.2007   01:28:02   18.07.2020   17:01:18      1,250.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Simplified Chinese.pdf
18.07.2020  17:01:18    07.02.2007   01:28:04   18.07.2020   17:01:18      2,794.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_Spanish.pdf
18.07.2020  17:01:18    07.02.2007   01:28:04   18.07.2020   17:01:18        913.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_UK English.pdf
18.07.2020  17:01:18    07.02.2007   01:28:04   18.07.2020   17:01:18        920.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportDocs\User Guides\UserGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportUtility\
18.07.2020  17:01:18    06.08.2010   12:18:06   18.07.2020   17:01:18      1,252.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\SupportUtility\SupportUtility.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\
18.07.2020  17:01:18    06.08.2010   12:18:06   18.07.2020   17:01:18      4,498.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\System.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\CHS\
18.07.2020  17:01:18    07.02.2007   01:28:04   18.07.2020   17:01:18         36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\CHS\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\CHT\
18.07.2020  17:01:18    07.02.2007   01:28:06   18.07.2020   17:01:18         36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\CHT\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\DEU\
18.07.2020  17:01:18    07.02.2007   01:28:06   18.07.2020   17:01:18         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\DEU\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\ESP\
18.07.2020  17:01:18    07.02.2007   01:28:06   18.07.2020   17:01:18         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\ESP\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\FRA\
18.07.2020  17:01:18    07.02.2007   01:28:06   18.07.2020   17:01:18         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\FRA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\ITA\
18.07.2020  17:01:18    07.02.2007   01:28:06   18.07.2020   17:01:18         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\ITA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\JPN\
18.07.2020  17:01:18    07.02.2007   01:28:06   18.07.2020   17:01:18         44.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\JPN\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\KOR\
18.07.2020  17:01:18    07.02.2007   01:28:08   18.07.2020   17:01:18         40.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\System\MFCLoc\KOR\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\UPSLAN\
18.07.2020  17:01:18    07.02.2007   01:28:08   18.07.2020   17:01:18          0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\UPSLAN\UPSURLs.reg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WebHelp\
18.07.2020  17:01:18    07.02.2007   01:54:56   18.07.2020   17:01:18          0.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WebHelp\setup.ini
18.07.2020  17:01:18    07.02.2007   01:54:54   18.07.2020   17:01:18        192.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WebHelp\setup.inx
18.07.2020  17:01:18    07.02.2007   01:28:08   18.07.2020   17:01:18          0.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WebHelp\setup.iss
18.07.2020  17:01:18    07.02.2007   01:28:08   18.07.2020   17:01:18          0.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WebHelp\uninstall.iss

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WSIDataMigration\
18.07.2020  17:01:18    07.02.2007   01:28:08   18.07.2020   17:01:18        104.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WSIDataMigration\DataMigrationAPI.dll
18.07.2020  17:01:18    07.02.2007   01:28:10   18.07.2020   17:01:18         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WSIDataMigration\DataMigrationTool.exe
18.07.2020  17:01:18    07.02.2007   01:28:10   18.07.2020   17:01:18        669.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WSIDataMigration\Flp32a30.ocx
18.07.2020  17:01:18    07.02.2007   01:28:18   18.07.2020   17:01:18          3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPS9\WSIDataMigration\WorldShipMigratonSteps_JPN.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\
18.07.2020  17:01:21    01.10.2072   15:37:26   18.07.2020   17:01:21          0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\LANPOLL.INI
18.07.2020  17:01:21    01.10.2072   15:37:46   18.07.2020   17:01:21          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\LANUSERS.INI
18.07.2020  17:01:21    02.07.2007   16:25:58   18.07.2020   17:01:21          0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\NAIMessengerSignal.ini
18.07.2020  17:01:21    07.02.2007   09:20:38   18.07.2020   17:01:21          7.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\WHSB2PC.lpx
18.07.2020  17:01:21    01.10.2007   15:35:36   18.07.2020   17:01:21          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\WSSEMAPHORES.dat
18.07.2020  17:01:21    02.10.2007   09:54:38   18.07.2020   17:01:21          3.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\wstdShipMain.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ADVALRES\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\
18.07.2020  17:01:19    07.02.2007   01:33:12   18.07.2020   17:01:19         96.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\defIn.mdb
18.07.2020  17:01:19    07.02.2007   01:33:14   18.07.2020   17:01:19        126.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\defOut.mdb
18.07.2020  17:01:19    07.02.2007   01:33:14   18.07.2020   17:01:19         24.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\mapconv.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\Sample Order Import 1\
18.07.2020  17:01:18    07.02.2007   01:33:10   18.07.2020   17:01:18          1.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\Sample Order Import 1\schema.ini
18.07.2020  17:01:18    07.02.2007   01:33:10   18.07.2020   17:01:18          0.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Acctpkgs\Sample Order Import 1\worldShip.csv

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\
18.07.2020  17:01:18    07.02.2007   01:33:10   18.07.2020   17:01:18          8.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\defIn.bin
18.07.2020  17:01:18    07.02.2007   01:33:10   18.07.2020   17:01:18          6.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\defOut.bin
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          3.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\InvExp.bin
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          3.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\AddrBook\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Ansi\
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          0.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Ansi\InvExp.bin
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          0.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Ansi\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Commod\
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          2.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Commod\InvExp.bin
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          1.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Commod\InvImp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\CustomPkgType\
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          1.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\CustomPkgType\InvExp.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Data\
18.07.2020  17:01:18    07.02.2007   01:33:12   18.07.2020   17:01:18          0.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Data\ImportCodes.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Hazmat\
18.07.2020  17:01:18    07.02.2007   01:33:14   18.07.2020   17:01:18          2.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Hazmat\default.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Invalid\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Movement\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\
18.07.2020  17:01:18    07.02.2007   01:33:14   18.07.2020   17:01:18          6.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\defIn.bin
18.07.2020  17:01:18    07.02.2007   01:33:14   18.07.2020   17:01:18         26.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\defOut.bin
18.07.2020  17:01:18    07.02.2007   01:33:14   18.07.2020   17:01:18          8.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Shipment\SampleOrderImport1.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\
18.07.2020  17:01:18    07.02.2007   01:33:14   18.07.2020   17:01:18          0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Boolean.bin
18.07.2020  17:01:18    07.02.2007   01:33:14   18.07.2020   17:01:18          1.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Country.bin
18.07.2020  17:01:18    07.02.2007   01:33:16   18.07.2020   17:01:18          0.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Measure.bin
18.07.2020  17:01:18    07.02.2007   01:33:16   18.07.2020   17:01:18          0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Package.bin
18.07.2020  17:01:18    07.02.2007   01:33:16   18.07.2020   17:01:18          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\ReasonEx.bin
18.07.2020  17:01:18    07.02.2007   01:33:16   18.07.2020   17:01:18          0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\SEDMeas.bin
18.07.2020  17:01:18    07.02.2007   01:33:16   18.07.2020   17:01:18          0.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\Service.bin
18.07.2020  17:01:19    07.02.2007   01:33:16   18.07.2020   17:01:19          0.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\State.bin
18.07.2020  17:01:19    07.02.2007   01:33:16   18.07.2020   17:01:19          0.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\Trans\TermSale.bin

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldEase\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\
18.07.2020  17:01:19    07.02.2007   01:33:16   18.07.2020   17:01:19          1.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\datatransferimportmap_custompackage.dat
18.07.2020  17:01:19    07.02.2007   01:33:16   18.07.2020   17:01:19          2.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\datatransferimportmap_product.dat
18.07.2020  17:01:19    07.02.2007   01:33:18   18.07.2020   17:01:19          2.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\ImpExp\WorldshipDatatransfer\datatransferimportmap_receiver.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\INMAIL\
18.07.2020  17:01:19    27.09.2007   15:56:24   18.07.2020   17:01:19          9.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\INMAIL\20070927.347

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\OUTMAIL\
18.07.2020  17:01:19    02.08.2007   15:55:02   18.07.2020   17:01:19          0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\OUTMAIL\20070802.174

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\PHONE\
18.07.2020  17:01:19    17.07.2007   15:56:44   18.07.2020   17:01:19        141.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\PHONE\20070717.104

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\
18.07.2020  17:01:21    26.05.2009   07:40:52   18.07.2020   17:01:21        225.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\spuninst.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\
18.07.2020  17:01:21    07.02.2007   01:24:40   18.07.2020   17:01:21          0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\autorun.inf
18.07.2020  17:01:21    07.02.2007   01:24:42   18.07.2020   17:01:21         48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\AxInterop.SHDocVw.dll
18.07.2020  17:01:21    07.02.2007   01:26:24   18.07.2020   17:01:21     23,697.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\dotnetfx.exe
18.07.2020  17:01:21    07.02.2007   01:26:56   18.07.2020   17:01:21         24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\InstallManager.000
18.07.2020  17:01:21    07.02.2007   01:45:06   18.07.2020   17:01:21        808.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\InstallManager.exe
18.07.2020  17:01:21    07.02.2007   01:26:56   18.07.2020   17:01:21         44.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\InstallUtility.dll
18.07.2020  17:01:21    07.02.2007   01:47:32   18.07.2020   17:01:21         68.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Setup.exe
18.07.2020  17:01:21    07.02.2007   01:28:08   18.07.2020   17:01:21         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UpgradeRRU.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\AdrRecon\
18.07.2020  17:01:19    06.08.2010   12:18:04   18.07.2020   17:01:19      1,817.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\AdrRecon\Reconciler.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CCC\
18.07.2020  17:01:19    06.08.2010   12:18:04   18.07.2020   17:01:19        619.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CCC\CCC.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\
```



Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0124

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\
18.07.2020  17:01:19  07.02.2007  01:24:46  18.07.2020  17:01:19      0.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\UpsIcc\UPSICCBgisDual.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Comm\Upslhttp\
18.07.2020  17:01:19  07.02.2007  01:24:46  18.07.2020  17:01:19    324.87 S:\...\Remote\Install\Comm\Upslhttp\data1.cab
18.07.2020  17:01:19  07.02.2007  01:24:46  18.07.2020  17:01:19     20.25 S:\...\Remote\Install\Comm\Upslhttp\data1.hdr
18.07.2020  17:01:19  07.02.2007  01:24:48  18.07.2020  17:01:19  1,520.44 S:\...\Remote\Install\Comm\Upslhttp\data2.cab
18.07.2020  17:01:19  07.02.2007  01:24:48  18.07.2020  17:01:19    449.48 S:\...\Remote\Install\Comm\Upslhttp\engine32.cab
18.07.2020  17:01:19  07.02.2007  01:24:48  18.07.2020  17:01:19      0.53 S:\...\Remote\Install\Comm\Upslhttp\layout.bin
18.07.2020  17:01:19  07.02.2007  01:24:48  18.07.2020  17:01:19     23.00 S:\...\Remote\Install\Comm\Upslhttp\ModReg.exe
S:\...\Remote\Install\Components\
S:\...\Remote\Install\Components\Arabic\
S:\...\Remote\Install\Components\Arabic\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:24:52  18.07.2020  17:01:19  5,916.52 S:\...\Components\Arabic\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Chinese Simplified\
S:\...\Remote\Install\Components\Chinese Simplified\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:24:52  18.07.2020  17:01:19  5,943.57 S:\...\Components\Chinese Simplified\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Chinese Traditional\
S:\...\Remote\Install\Components\Chinese Traditional\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:24:54  18.07.2020  17:01:19  5,949.07 S:\...\Components\Chinese Traditional\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Czech\
S:\...\Remote\Install\Components\Czech\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:24:56  18.07.2020  17:01:19  5,972.02 S:\...\Components\Czech\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Danish\
S:\...\Remote\Install\Components\Danish\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:24:58  18.07.2020  17:01:19  5,954.26 S:\...\Components\Danish\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Dutch\
S:\...\Remote\Install\Components\Dutch\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:00  18.07.2020  17:01:19  5,958.26 S:\...\Components\Dutch\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\English\
18.07.2020  17:01:19  07.02.2007  01:25:00  18.07.2020  17:01:19    136.81 S:\...\Components\English\COMDLG32.OCX
18.07.2020  17:01:19  07.02.2007  01:25:00  18.07.2020  17:01:19  1,056.27 S:\...\Components\English\MSCOMCTL.OCX
18.07.2020  17:01:19  07.02.2007  01:25:02  18.07.2020  17:01:19    254.77 S:\...\Components\English\MSFLXGRD.OCX
18.07.2020  17:01:19  07.02.2007  01:25:02  18.07.2020  17:01:19    117.00 S:\...\Components\English\MSSTDFMT.DLL
S:\...\Remote\Install\Components\English\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:00  18.07.2020  17:01:19  5,957.52 S:\...\Components\English\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Finnish\
S:\...\Remote\Install\Components\Finnish\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:02  18.07.2020  17:01:19  5,959.76 S:\...\Components\Finnish\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\French\
S:\...\Remote\Install\Components\French\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:06  18.07.2020  17:01:19  5,966.76 S:\...\Components\French\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\German\
S:\...\Remote\Install\Components\German\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:06  18.07.2020  17:01:19  5,968.57 S:\...\Components\German\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Greek\
S:\...\Remote\Install\Components\Greek\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:08  18.07.2020  17:01:19  5,988.02 S:\...\Components\Greek\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Hebrew\
S:\...\Remote\Install\Components\Hebrew\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:10  18.07.2020  17:01:19  5,956.52 S:\...\Components\Hebrew\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Hungarian\
S:\...\Remote\Install\Components\Hungarian\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:12  18.07.2020  17:01:19  5,979.52 S:\...\Components\Hungarian\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Italian\
S:\...\Remote\Install\Components\Italian\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:12  18.07.2020  17:01:19  5,960.02 S:\...\Components\Italian\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Japanese\
S:\...\Remote\Install\Components\Japanese\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:16  18.07.2020  17:01:19  5,967.57 S:\...\Components\Japanese\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Korean\
S:\...\Remote\Install\Components\Korean\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:16  18.07.2020  17:01:19  5,955.57 S:\...\Components\Korean\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\MSI\
18.07.2020  17:01:19  07.02.2007  01:25:18  18.07.2020  17:01:19  2,525.27 S:\...\Components\MSI\WindowsInstaller-KBB93803-v2-x86.exe
S:\...\Remote\Install\Components\Norwegian\
18.07.2020  17:01:19  07.02.2007  01:25:18  18.07.2020  17:01:19  5,952.76 S:\...\Components\Norwegian\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Polish\
18.07.2020  17:01:19  22.10.2009  05:20:52  18.07.2020  17:01:19      0.90 S:\...\Components\Polish\branches.inf
18.07.2020  17:01:19  09.05.2009  20:42:42  18.07.2020  17:01:19      0.79 S:\...\Components\Polish\eula.txt
18.07.2020  17:01:19  22.10.2009  16:31:50  18.07.2020  17:01:19      0.20 S:\...\Components\Polish\update.ver
18.07.2020  17:01:19  08.07.2008  09:02:12  18.07.2020  17:01:19    373.87 S:\...\Components\Polish\updspapi.dll
S:\...\Remote\Install\Components\Polish\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:20  18.07.2020  17:01:19  5,969.52 S:\...\Components\Polish\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Portuguese Brazil\
S:\...\Remote\Install\Components\Portuguese Brazil\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:22  18.07.2020  17:01:19  5,945.76 S:\...\Components\Portuguese Brazil\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Portuguese Portugal\
S:\...\Remote\Install\Components\Portuguese Portugal\MDAC28\
18.07.2020  17:01:19  07.02.2007  01:25:24  18.07.2020  17:01:19  5,959.26 S:\...\Components\Portuguese Portugal\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Russian\
18.07.2020  17:01:19  07.02.2007  01:25:26  18.07.2020  17:01:19  5,970.02 S:\...\Components\Russian\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\ScriptingEngine\
18.07.2020  17:01:19  07.02.2007  01:25:26  18.07.2020  17:01:19    677.54 S:\...\Components\ScriptingEngine\WindowsXP-Windows2000-Script56-KB917344-x86-enu.exe
S:\...\Remote\Install\Components\Spanish\
18.07.2020  17:01:19  07.02.2007  01:25:26  18.07.2020  17:01:19  5,960.26 S:\...\Components\Spanish\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Swedish\
18.07.2020  17:01:19  07.02.2007  01:25:28  18.07.2020  17:01:19  5,953.76 S:\...\Components\Swedish\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\Components\Turkish\
18.07.2020  17:01:19  07.02.2007  01:25:30  18.07.2020  17:01:19  5,962.52 S:\...\Components\Turkish\MDAC28\MDAC_TYP.EXE
S:\...\Remote\Install\CrossWare\
18.07.2020  17:01:20  07.02.2007  01:26:12  18.07.2020  17:01:20    146.52 S:\...\CrossWare\Settings.scp
S:\...\Remote\Install\CrossWare\CrossWareUpdate\
18.07.2020  17:01:20  07.02.2007  01:25:32  18.07.2020  17:01:20     28.00 S:\...\CrossWare\CrossWareUpdate\CrossWarePreVerifier.exe
18.07.2020  17:01:20  07.02.2007  01:25:32  18.07.2020  17:01:20     96.00 S:\...\CrossWare\CrossWareUpdate\CrossWareUpdate.exe
S:\...\Remote\Install\CrossWare\CrossWareUpdate\Data\
18.07.2020  17:01:19  07.02.2007  01:25:32  18.07.2020  17:01:19      1.29 S:\...\CrossWare\CrossWareUpdate\Data\Connect.lst
18.07.2020  17:01:19  07.02.2007  01:25:32  18.07.2020  17:01:19      3.32 S:\...\CrossWare\CrossWareUpdate\Data\Country.lst
18.07.2020  17:01:19  07.02.2007  01:25:32  18.07.2020  17:01:19    167.45 S:\...\CrossWare\CrossWareUpdate\Data\DasZips.lst
18.07.2020  17:01:19  07.02.2007  01:25:32  18.07.2020  17:01:19      1.19 S:\...\CrossWare\CrossWareUpdate\Data\HwTier4.lst
18.07.2020  17:01:19  07.02.2007  01:25:32  18.07.2020  17:01:19      7.66 S:\...\CrossWare\CrossWareUpdate\Data\NewCountry.lst
18.07.2020  17:01:19  07.02.2007  01:25:38  18.07.2020  17:01:19      1.25 S:\...\CrossWare\CrossWareUpdate\Data\State.lst
18.07.2020  17:01:19  07.02.2007  01:25:40  18.07.2020  17:01:19     35.73 S:\...\CrossWare\CrossWareUpdate\Data\WndControls.lst
18.07.2020  17:01:19  07.02.2007  01:25:40  18.07.2020  17:01:19      0.00 S:\...\CrossWare\CrossWareUpdate\Data\ZeroByteFile.sav
18.07.2020  17:01:19  07.02.2007  01:25:40  18.07.2020  17:01:19      3.93 S:\...\CrossWare\CrossWareUpdate\Data\Zone-AK.lst
18.07.2020  17:01:19  07.02.2007  01:25:40  18.07.2020  17:01:19      2.11 S:\...\CrossWare\CrossWareUpdate\Data\Zone-HI.lst
18.07.2020  17:01:19  07.02.2007  01:25:40  18.07.2020  17:01:19     26.69 S:\...\CrossWare\CrossWareUpdate\Data\Zone-US48.lst
S:\...\Remote\Install\CrossWare\CrossWareUpdate\Data\Profiles\
18.07.2020  17:01:19  07.02.2007  01:25:36  18.07.2020  17:01:19      3.05 S:\...\CrossWareUpdate\Data\Profiles\@(Feature) Print Return Labels Automatically.ini
18.07.2020  17:01:19  07.02.2007  01:25:36  18.07.2020  17:01:19      3.06 S:\...\CrossWareUpdate\Data\Profiles\@(Feature) Print Sort Codes on Shipping Labels.ini
18.07.2020  17:01:19  07.02.2007  01:25:36  18.07.2020  17:01:19      3.11 S:\...\CrossWareUpdate\Data\Profiles\@(Feature)...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A      Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest      0125



```
18.07.2020  17:01:19   07.02.2007  01:25:36   18.07.2020  17:01:19       3.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Profiles\@(Tool) Get Screen Coordinates.ini
18.07.2020  17:01:19   07.02.2007  01:25:36   18.07.2020  17:01:19       3.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Profiles\@(Tool) Get Windows Title, Class, and Style.ini
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19       3.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Profiles\@@    --- Blank Default Profile ---.ini
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19      10.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Profiles\ReadWorldShipSettings.jhm

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Data\Test\
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19       1.08  S:\Other\Archive non SLI\...\CrossWareUpdate\Data\Test\PrintBarcode.jhm
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19      14.08  S:\Other\Archive non SLI\...\CrossWareUpdate\Data\Test\TestDocLabel.jhm
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19       0.76  S:\Other\Archive non SLI\...\CrossWareUpdate\Data\Test\TestLabel.out
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19       1.57  S:\Other\Archive non SLI\...\CrossWareUpdate\Data\Test\TestRpt-Dot.out
18.07.2020  17:01:19   07.02.2007  01:25:38   18.07.2020  17:01:19       1.59  S:\Other\Archive non SLI\...\CrossWareUpdate\Data\Test\TestRpt-Laser.out

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\CrossWare\CrossWareUpdate\Script\
18.07.2020  17:01:20   07.02.2007  01:25:40   18.07.2020  17:01:20       0.83  S:\...\CrossWareUpdate\Script\Activate.jhm
18.07.2020  17:01:20   07.02.2007  01:25:40   18.07.2020  17:01:20       0.21  S:\...\CrossWareUpdate\Script\ActivateHost.jhm
18.07.2020  17:01:20   07.02.2007  01:25:40   18.07.2020  17:01:20       0.43  S:\...\CrossWareUpdate\Script\ActivateWorldShip.jhm
18.07.2020  17:01:20   07.02.2007  01:25:42   18.07.2020  17:01:20       0.32  S:\...\CrossWareUpdate\Script\Exiting.jhm
18.07.2020  17:01:20   07.02.2007  01:25:42   18.07.2020  17:01:20      11.46  S:\...\CrossWareUpdate\Script\Host.jhm
18.07.2020  17:01:20   07.02.2007  01:25:50   18.07.2020  17:01:20       0.07  S:\...\CrossWareUpdate\Script\RestoreCrossWare.jhm
18.07.2020  17:01:20   07.02.2007  01:25:50   18.07.2020  17:01:20       1.08  S:\...\CrossWareUpdate\Script\Startup.jhm
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20      10.17  S:\...\CrossWareUpdate\Script\WorldShip.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\CampusShip\
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       0.35  S:\...\CrossWareUpdate\Script\CampusShip\CS_ItemNames.jhm
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       5.10  S:\...\CrossWareUpdate\Script\CampusShip\ICVS.jhm
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       2.11  S:\...\CrossWareUpdate\Script\CampusShip\testCampusShip.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\CampusShip\Reference Upload\
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       0.49  S:\...\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_ChangeSettings.jhm
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       3.36  S:\...\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UpdateProfiles.jhm
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       5.96  S:\...\CrossWareUpdate\Script\CampusShip\Reference Upload\CS_UploadReferenceNumbers.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Printing\
18.07.2020  17:01:19   07.02.2007  01:25:42   18.07.2020  17:01:19       0.55  S:\...\CrossWareUpdate\Script\Printing\PrintLastReport.jhm
18.07.2020  17:01:19   07.02.2007  01:25:44   18.07.2020  17:01:19       3.35  S:\...\CrossWareUpdate\Script\Printing\PrintTranslog.jhm
18.07.2020  17:01:19   07.02.2007  01:25:44   18.07.2020  17:01:19      13.35  S:\...\CrossWareUpdate\Script\Printing\PrintWSChildLabel.jhm
18.07.2020  17:01:19   07.02.2007  01:25:44   18.07.2020  17:01:19       1.40  S:\...\CrossWareUpdate\Script\Printing\RePrintDocLabels.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Report\
18.07.2020  17:01:19   07.02.2007  01:25:44   18.07.2020  17:01:19       2.94  S:\...\CrossWareUpdate\Script\Report\ConfirmExport.jhm
18.07.2020  17:01:19   07.02.2007  01:25:48   18.07.2020  17:01:19      10.67  S:\...\CrossWareUpdate\Script\Report\TrackingResponseRpt.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Report\Daily\
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.94  S:\...\Script\Report\Daily\Detail Report by Reference 1.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.94  S:\...\Script\Report\Daily\Detail Report by Reference 2.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.94  S:\...\Script\Report\Daily\Detail Report by Reference 3.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.94  S:\...\Script\Report\Daily\Detail Report by Reference 4.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.94  S:\...\Script\Report\Daily\Detail Report by Reference 5.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.94  S:\...\Script\Report\Daily\Detail Report by Ship-to Name.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.95  S:\...\Script\Report\Daily\Detail Report by Tracking Number.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.49  S:\...\Script\Report\Daily\Hundredweight Report.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.36  S:\...\Script\Report\Daily\Print Summary Label.jhm
18.07.2020  17:01:19   07.02.2007  01:25:46   18.07.2020  17:01:19       0.80  S:\...\Script\Report\Daily\Tracking Detail Report.jhm
18.07.2020  17:01:19   07.02.2007  01:25:48   18.07.2020  17:01:19       0.50  S:\...\Script\Report\Daily\Transaction Report.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Report\Historical\
18.07.2020  17:01:19   07.02.2007  01:25:48   18.07.2020  17:01:19       0.95  S:\...\Script\Report\Historical\Detail Report by Reference 1.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Sample Scripts\
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19      11.61  S:\...\Script\Sample Scripts\Class Demo.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19       4.01  S:\...\Script\Sample Scripts\ScrapingInDataExcercise.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19       0.90  S:\...\Script\Sample Scripts\SendMouseDemo.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19      11.73  S:\...\Script\Sample Scripts\SSDemo-Host.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19      11.77  S:\...\Script\Sample Scripts\SSDemo-Host_AccessDB.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19       9.89  S:\...\Script\Sample Scripts\SSDemo-WorldShip.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19       8.80  S:\...\Script\Sample Scripts\SSDemo-WorldShip_AccessDB.jhm
18.07.2020  17:01:19   07.02.2007  01:25:50   18.07.2020  17:01:19      10.31  S:\...\Script\Sample Scripts\Tool-Create Keyed Import file.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Tools\
18.07.2020  17:01:19   07.02.2007  01:25:52   18.07.2020  17:01:19       3.08  S:\...\Script\Tools\BreakCsz.jhm
18.07.2020  17:01:19   07.02.2007  01:25:52   18.07.2020  17:01:19       1.73  S:\...\Script\Tools\BreakCszCanada.jhm
18.07.2020  17:01:19   07.02.2007  01:25:52   18.07.2020  17:01:19       0.93  S:\...\Script\Tools\CalcCodAmt.jhm
18.07.2020  17:01:19   07.02.2007  01:25:52   18.07.2020  17:01:19       2.06  S:\...\Script\Tools\ChangeSetup.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:19       0.44  S:\...\Script\Tools\SelectOversize2.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:19      37.17  S:\...\Script\Tools\SendPackageInfo.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:19       3.43  S:\...\Script\Tools\ShipAirChargeGrd.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:19       0.40  S:\...\Script\Tools\ShowHost.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:19       0.44  S:\...\Script\Tools\ShowMenu.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:19      16.87  S:\...\Script\Tools\spmsg.dll
18.07.2020  17:01:19   08.07.2008  09:02:02   18.07.2020  17:01:19      16.87  S:\...\Script\Tools\spmsg_000.dll
18.07.2020  17:01:19   08.07.2008  09:02:02   18.07.2020  17:01:20     225.87  S:\...\Script\Tools\spuninst.exe
18.07.2020  17:01:19   08.07.2008  09:02:02   18.07.2020  17:01:20     225.87  S:\...\Script\Tools\spuninst_000.exe

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Tools\SP3QFE\
18.07.2020  17:01:19   10.06.2009  02:17:16   18.07.2020  17:01:19     131.00  S:\...\Script\Tools\SP3QFE\kssvc.dll

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Track\
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:20       3.13  S:\...\Script\Track\_Demo_UPSTracking.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:20      13.05  S:\...\Script\Track\AutomaticTracking.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:20       7.09  S:\...\Script\Track\GetTrackingDetail.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:20       9.10  S:\...\Script\Track\TrackAndPrintPod.jhm
18.07.2020  17:01:19   07.02.2007  01:25:56   18.07.2020  17:01:20       0.79  S:\...\Script\Track\TrackProfile.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Utilities\
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       1.25  S:\...\Script\Utilities\CheckDupImportKey.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       0.93  S:\...\Script\Utilities\DemoBreakCsz.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       1.00  S:\...\Script\Utilities\DemoBreakCszCanada.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       0.67  S:\...\Script\Utilities\DemoShipAirChargeGrd.jhm
18.07.2020  17:01:19   07.02.2007  01:26:00   18.07.2020  17:01:20       1.08  S:\...\Script\Utilities\PrintChildLabels.jhm
18.07.2020  17:01:19   07.02.2007  01:26:02   18.07.2020  17:01:20       1.74  S:\...\Script\Utilities\PrintReturnLabels.jhm
18.07.2020  17:01:19   07.02.2007  01:26:02   18.07.2020  17:01:20       3.58  S:\...\Script\Utilities\ScrapCommandPrompt.jhm
18.07.2020  17:01:19   07.02.2007  01:26:02   18.07.2020  17:01:20       0.72  S:\...\Script\Utilities\SendExcelInfo.vbs
18.07.2020  17:01:19   07.02.2007  01:26:02   18.07.2020  17:01:20       3.13  S:\...\Script\Utilities\SetFutureShipDate.jhm
18.07.2020  17:01:19   07.02.2007  01:26:02   18.07.2020  17:01:20       1.40  S:\...\Script\Utilities\StartingHostProgram.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\Utilities\File Monitor\
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       8.66  S:\...\Script\Utilities\File Monitor\FM_Add2DigitFlags.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       0.28  S:\...\Script\Utilities\File Monitor\FM_DetectPrinterChange.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       8.20  S:\...\Script\Utilities\File Monitor\FM_Print1ZDocLabels.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       9.62  S:\...\Script\Utilities\File Monitor\FM_PrintSortCodes.jhm
18.07.2020  17:01:19   07.02.2007  01:25:58   18.07.2020  17:01:20       8.28  S:\...\Script\Utilities\File Monitor\FM_PrintWineLabels.jhm
18.07.2020  17:01:19   07.02.2007  01:26:00   18.07.2020  17:01:20       7.35  S:\...\Script\Utilities\File Monitor\FM_Template.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\WorldShip\
18.07.2020  17:01:20   07.02.2007  01:26:02   18.07.2020  17:01:20       5.40  S:\...\Script\WorldShip\ArchiveShipment.jhm
18.07.2020  17:01:20   07.02.2007  01:26:02   18.07.2020  17:01:20       4.82  S:\...\Script\WorldShip\AutoPrint.jhm
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20       2.15  S:\...\Script\WorldShip\WorldShipEndOfDay.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\WorldShip\VBScript\
18.07.2020  17:01:20   07.02.2007  01:26:06   18.07.2020  17:01:20      15.13  S:\...\Script\WorldShip\VBScript\BackupExportToAccessDB.vbs
18.07.2020  17:01:20   07.02.2007  01:26:06   18.07.2020  17:01:20       1.28  S:\...\Script\WorldShip\VBScript\ClearCrossWareExport.vbs
18.07.2020  17:01:20   07.02.2007  01:26:06   18.07.2020  17:01:20      26.97  S:\...\Script\WorldShip\VBScript\CreateCrossWareImport.vbs
18.07.2020  17:01:20   07.02.2007  01:26:06   18.07.2020  17:01:20       2.46  S:\...\Script\WorldShip\VBScript\CrossWareDBTools.vbs
18.07.2020  17:01:20   07.02.2007  01:26:06   18.07.2020  17:01:20       2.24  S:\...\Script\WorldShip\VBScript\FindVariableData.vbs
18.07.2020  17:01:20   07.02.2007  01:26:06   18.07.2020  17:01:20       1.22  S:\...\Script\WorldShip\VBScript\GetLastWSShipment.vbs
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20       5.30  S:\...\Script\WorldShip\VBScript\GetLastWSShipment.vbs
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20       4.71  S:\...\Script\WorldShip\VBScript\InsertIntoMessageTablePCCONFIG.vbs
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20      29.10  S:\...\Script\WorldShip\VBScript\ParseCrossWareExport.vbs
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20       1.98  S:\...\Script\WorldShip\VBScript\RetrieveMailBoxandUPSAccountNo.vbs
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20      23.39  S:\...\Script\WorldShip\VBScript\UpdateCrossWareDSN.jhm

S:\Other\Archive non SLI\...\CrossWare\CrossWareUpdate\Script\WorldShip\Data\
18.07.2020  17:01:20   07.02.2007  01:26:08   18.07.2020  17:01:20      45.68  S:\...\CrossWare\Data\WndControls.lst

S:\Other\Archive non SLI\...\CrossWare\ExceptionUpdate\

S:\Other\Archive non SLI\...\CrossWare\ExceptionUpdate\Script\

S:\Other\Archive non SLI\...\CrossWare\ExceptionUpdate\Script\Tools\
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      37.51  S:\...\CrossWare\ExceptionUpdate\Script\Tools\SendPackageInfo.jhm

S:\Other\Archive non SLI\...\CrossWare\ImpExp\

S:\Other\Archive non SLI\...\CrossWare\ImpExp\Mapping\

S:\Other\Archive non SLI\...\CrossWare\ImpExp\Mapping\WS 9.0\
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      50.35  S:\...\ImpExp\Mapping\WS 9.0\- DataLink Report Export.dat
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      69.46  S:\...\ImpExp\Mapping\WS 9.0\CrossWare Export.dat
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      54.36  S:\...\ImpExp\Mapping\WS 9.0\CrossWare Import.dat
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      51.57  S:\...\ImpExp\Mapping\WS 9.0\DataLink Automatic Export.dat
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      43.00  S:\...\ImpExp\Mapping\WS 9.0\DataLink Keyed Import.dat
18.07.2020  17:01:20   07.02.2007  01:26:10   18.07.2020  17:01:20      39.48  S:\...\ImpExp\Mapping\WS 9.0\SCHEMA_9.0.ini

S:\Other\Archive non SLI\...\CrossWare\Script\

S:\Other\Archive non SLI\...\CrossWare\Script\Tools\
18.07.2020  17:01:20   07.02.2007  01:26:12   18.07.2020  17:01:20      37.51  S:\...\CrossWare\Script\Tools\SendPackageInfo.scp

S:\Other\Archive non SLI\...\CrossWare\Script\Utilities\
18.07.2020  17:01:20   07.02.2007  01:26:12   18.07.2020  17:01:20       6.27  S:\...\CrossWare\Script\Utilities\GetWSRate.vbs

S:\Other\Archive non SLI\...\Remote\Install\DB\

S:\Other\Archive non SLI\...\Remote\Install\DB\SQL2005BackComp\
18.07.2020  17:01:20   07.02.2007  01:26:16   18.07.2020  17:01:20  11,221.50  S:\...\Remote\Install\DB\SQL2005BackComp\SQLServer2005_BC.msi

S:\Other\Archive non SLI\...\Remote\Install\Drivers\

S:\Other\Archive non SLI\...\Remote\Install\Drivers\Eltron\
18.07.2020  17:01:20   07.02.2007  01:26:24   18.07.2020  17:01:20       2.64  S:\...\Remote\Install\Drivers\Eltron\140XI3P.CFG
18.07.2020  17:01:20   07.02.2007  01:26:24   18.07.2020  17:01:20      57.30  S:\...\Remote\Install\Drivers\Eltron\140XIIII.bmp
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Privileged/Confidential Records in Which Debtor/Others Has(Have) Interest    0126

```
18.07.2020  17:01:20   07.02.2007  01:26:48   18.07.2020  17:01:20        220.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\zudrmove.exe
18.07.2020  17:01:20   07.02.2007  01:26:48   18.07.2020  17:01:20        280.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\ZUDSM.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\
18.07.2020  17:01:20   07.02.2007  01:26:34   18.07.2020  17:01:20         67.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\zsdepl.dll
18.07.2020  17:01:20   07.02.2007  01:26:34   18.07.2020  17:01:20         11.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\zsdnt.inf
18.07.2020  17:01:20   07.02.2007  01:26:34   18.07.2020  17:01:20         67.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Eltron\WinNT\zsdzpl.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\
18.07.2020  17:01:20   07.02.2007  01:26:48   18.07.2020  17:01:20          1.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\Defaults.sds
18.07.2020  17:01:20   07.02.2007  01:26:52   18.07.2020  17:01:20         22.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\usbprint.sys

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\WinNT\
18.07.2020  17:01:20   07.02.2007  01:26:52   18.07.2020  17:01:20          2.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Monarch\WinNT\Monarch.inf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\
18.07.2020  17:01:20   07.02.2007  01:26:54   18.07.2020  17:01:20      6,257.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\Setup.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\Win2003Server\
18.07.2020  17:01:20   07.02.2007  01:26:56   18.07.2020  17:01:20      5,279.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Drivers\Samsung\Win2003Server\Win2003Server SRP-770_V3.0.2Ea.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\FOSS\
18.07.2020  17:01:20   06.08.2010  12:18:02   18.07.2020  17:01:20     19,041.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\FOSS\FOSS.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\
18.07.2020  17:01:20   06.08.2010  12:18:02   18.07.2020  17:01:20     11,879.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\UPSDB.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\
18.07.2020  17:01:20   07.02.2007  01:26:58   18.07.2020  17:01:20          1.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\autorun.inf
18.07.2020  17:01:20   07.02.2007  01:26:58   18.07.2020  17:01:20         13.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\license.txt
18.07.2020  17:01:20   07.02.2007  01:27:00   18.07.2020  17:01:20        340.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\msvcr71.dll
18.07.2020  17:01:20   07.02.2007  01:27:00   18.07.2020  17:01:20        153.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\ReadmeSql2k32desksp4.htm
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20        232.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\setup.exe
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20          0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\setup.ini
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20         52.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\setup.rll
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20        124.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqdedev.dll
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20         35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqlresld.dll
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20        272.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqlsut.dll
18.07.2020  17:01:20   07.02.2007  01:27:24   18.07.2020  17:01:20        188.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\sqlunirl.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\
18.07.2020  17:01:20   07.02.2007  01:26:58   18.07.2020  17:01:20      1,459.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsi.exe
18.07.2020  17:01:20   07.02.2007  01:27:00   18.07.2020  17:01:20      1,669.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsi20.exe
18.07.2020  17:01:20   07.02.2007  01:27:00   18.07.2020  17:01:20      1,469.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsiW.exe
18.07.2020  17:01:20   07.02.2007  01:27:00   18.07.2020  17:01:20      1,778.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Msi\InstMsiW20.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\
18.07.2020  17:01:20   07.02.2007  01:27:02   18.07.2020  17:01:20          7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql01P.msp
18.07.2020  17:01:20   07.02.2007  01:27:02   18.07.2020  17:01:20          7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql02P.msp
18.07.2020  17:01:20   07.02.2007  01:27:02   18.07.2020  17:01:20          7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\MSDE\English\Setup\Sql03P.msp

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NAIMessenger\
18.07.2020  17:01:20   06.08.2010  12:18:02   18.07.2020  17:01:20        381.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NAIMessenger\NAIMessenger.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NRF\
18.07.2020  17:01:20   06.08.2010  12:18:02   18.07.2020  17:01:20     13,927.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\NRF\NRF.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\
18.07.2020  17:01:20   07.02.2007  01:27:26   18.07.2020  17:01:20        353.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\MSIChecker.msi
18.07.2020  17:01:20   07.02.2007  16:24:08   18.07.2020  17:01:20          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\REMOTE.ON
18.07.2020  17:01:20   07.02.2007  02:07:40   18.07.2020  17:01:20     54,672.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PIF\WorldShip.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PolicyManager\
18.07.2020  17:01:20   06.08.2010  12:18:00   18.07.2020  17:01:20        467.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\PolicyManager\PolicyManager.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Report Server\
18.07.2020  17:01:20   06.08.2010  12:18:00   18.07.2020  17:01:20      3,581.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Report Server\ReportServer.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\
18.07.2020  17:01:20   07.02.2007  01:27:26   18.07.2020  17:01:20          1.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\App.ico
18.07.2020  17:01:20   07.02.2007  01:27:26   18.07.2020  17:01:20          1.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\check.ICO
18.07.2020  17:01:20   07.02.2007  01:27:26   18.07.2020  17:01:20        156.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\DBSupportEngine.ocx
18.07.2020  17:01:20   07.02.2007  01:27:52   18.07.2020  17:01:20         40.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_ITA.resx
18.07.2020  17:01:20   07.02.2007  01:27:52   18.07.2020  17:01:20         46.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_JPN.resx
18.07.2020  17:01:20   07.02.2007  01:27:52   18.07.2020  17:01:20         41.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_KOR.resx
18.07.2020  17:01:20   07.02.2007  01:27:52   18.07.2020  17:01:20         41.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_PLK.resx
18.07.2020  17:01:20   07.02.2007  01:27:52   18.07.2020  17:01:20         40.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_PTB.resx
18.07.2020  17:01:20   07.02.2007  01:27:52   18.07.2020  17:01:20         36.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\WSInstallRES_ZHH.resx

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\
18.07.2020  17:01:20   07.02.2007  01:27:28   18.07.2020  17:01:20      1,135.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_CHS.pdf
18.07.2020  17:01:20   07.02.2007  01:27:28   18.07.2020  17:01:20      1,301.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_KOR.pdf
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20      1,509.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_PLK.PDF
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20      1,158.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_PTB.pdf
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20      1,131.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\EUR\License_ZHH.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20          9.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\AIMG1.JPG
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20         15.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\BIMG2.JPG
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20         19.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\CIMG3.JPG
18.07.2020  17:01:20   07.02.2007  01:27:32   18.07.2020  17:01:20         15.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\DIMG4.JPG
18.07.2020  17:01:20   07.02.2007  01:27:36   18.07.2020  17:01:20         15.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\Images\UIMG21.JPG

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\
18.07.2020  17:01:20   07.02.2007  01:27:44   18.07.2020  17:01:20         24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_CHS.dll
18.07.2020  17:01:20   07.02.2007  01:27:44   18.07.2020  17:01:20         24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_CHT.dll
18.07.2020  17:01:20   07.02.2007  01:27:44   18.07.2020  17:01:20         28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_DEU.dll
18.07.2020  17:01:20   07.02.2007  01:27:44   18.07.2020  17:01:20         28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ENG.dll
18.07.2020  17:01:20   07.02.2007  01:27:44   18.07.2020  17:01:20         28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ENU.dll
18.07.2020  17:01:20   07.02.2007  01:27:44   18.07.2020  17:01:20         28.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\Resources\PIC\PIC_ESP.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\RRU\
18.07.2020  17:01:20   06.08.2010  12:18:00   18.07.2020  17:01:20      4,106.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\RRU\RRU.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Advanced Help\
18.07.2020  17:01:20   07.02.2007  01:27:54   18.07.2020  17:01:20         48.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Advanced Help\ShortcutSheet_US English.pdf
18.07.2020  17:01:20   07.02.2007  01:27:54   18.07.2020  17:01:20      3,077.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Advanced Help\ws_voidShipment.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\
18.07.2020  17:01:21   07.02.2007  01:27:54   18.07.2020  17:01:21        260.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_CanadianFrench.pdf
18.07.2020  17:01:21   07.02.2007  01:27:56   18.07.2020  17:01:21        255.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Portuguese.pdf
18.07.2020  17:01:21   07.02.2007  01:27:58   18.07.2020  17:01:21        305.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Simplified Chinese.pdf
18.07.2020  17:01:21   07.02.2007  01:27:58   18.07.2020  17:01:21        211.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_Spanish.pdf
18.07.2020  17:01:21   07.02.2007  01:27:58   18.07.2020  17:01:21        225.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_UK English.pdf
18.07.2020  17:01:21   07.02.2007  01:27:58   18.07.2020  17:01:21        252.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\Quick Install\InstallGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\
18.07.2020  17:01:21   07.02.2007  01:27:58   18.07.2020  17:01:21      2,780.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Canadian French.pdf
18.07.2020  17:01:21   07.02.2007  01:27:58   18.07.2020  17:01:21        918.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Cantonese.pdf
18.07.2020  17:01:21   07.02.2007  01:28:02   18.07.2020  17:01:21      3,054.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Portuguese.pdf
18.07.2020  17:01:21   07.02.2007  01:28:04   18.07.2020  17:01:21      2,794.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_Spanish.pdf
18.07.2020  17:01:21   07.02.2007  01:28:04   18.07.2020  17:01:21        913.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_UK English.pdf
18.07.2020  17:01:21   07.02.2007  01:28:04   18.07.2020  17:01:21        920.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportDocs\User Guides\UserGuide_US English.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportUtility\
18.07.2020  17:01:21   06.08.2010  12:18:00   18.07.2020  17:01:21      1,252.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\SupportUtility\SupportUtility.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\
18.07.2020  17:01:21   06.08.2010  12:18:00   18.07.2020  17:01:21      4,498.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\System.msi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHS\
18.07.2020  17:01:21   07.02.2007  01:28:04   18.07.2020  17:01:21         36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHS\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHT\
18.07.2020  17:01:21   07.02.2007  01:28:06   18.07.2020  17:01:21         36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\CHT\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\DEU\
18.07.2020  17:01:21   07.02.2007  01:28:06   18.07.2020  17:01:21         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\DEU\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ESP\
18.07.2020  17:01:21   07.02.2007  01:28:06   18.07.2020  17:01:21         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ESP\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\FRA\
18.07.2020  17:01:21   07.02.2007  01:28:06   18.07.2020  17:01:21         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\FRA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ITA\
18.07.2020  17:01:21   07.02.2007  01:28:06   18.07.2020  17:01:21         56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\ITA\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\JPN\
18.07.2020  17:01:21   07.02.2007  01:28:06   18.07.2020  17:01:21         44.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\JPN\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\KOR\
18.07.2020  17:01:21   07.02.2007  01:28:08   18.07.2020  17:01:21         40.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\System\MFCLoc\KOR\Mfc42loc.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UPSLAN\
18.07.2020  17:01:21   07.02.2007  01:28:08   18.07.2020  17:01:21          0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\UPSLAN\UPSURLs.reg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\
18.07.2020  17:01:21   07.02.2007  02:01:22   18.07.2020  17:01:21        324.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\data1.cab
18.07.2020  17:01:21   07.02.2007  02:04:04   18.07.2020  17:01:21      1,919.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\data1.hdr
18.07.2020  17:01:21   07.02.2007  02:04:04   18.07.2020  17:01:21     53,108.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\data2.cab
18.07.2020  17:01:21   16.07.2004  06:09:36   18.07.2020  17:01:21        450.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\engine32.cab
18.07.2020  17:01:21   07.02.2007  02:04:04   18.07.2020  17:01:21          0.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\layout.bin
18.07.2020  17:01:21   16.07.2004  06:09:36   18.07.2020  17:01:21        114.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.exe
18.07.2020  17:01:21   07.02.2007  01:54:56   18.07.2020  17:01:21        355.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.ibt
18.07.2020  17:01:21   07.02.2007  01:54:56   18.07.2020  17:01:21          0.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.ini
18.07.2020  17:01:21   07.02.2007  01:54:54   18.07.2020  17:01:21        192.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.ins
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0127

```
18.07.2020  17:01:21   07.02.2007  01:28:08   18.07.2020   17:01:21      0.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\setup.iss
18.07.2020  17:01:21   07.02.2007  01:28:08   18.07.2020   17:01:21      0.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WebHelp\uninstall.iss

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\
18.07.2020  17:01:21   07.02.2007  01:28:16   18.07.2020   17:01:21      3.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_KOR.txt
18.07.2020  17:01:21   07.02.2007  01:28:18   18.07.2020   17:01:21      3.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_PTB.txt
18.07.2020  17:01:21   07.02.2007  01:28:18   18.07.2020   17:01:21      2.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigrationSteps_ZHH.txt
18.07.2020  17:01:21   07.02.2007  01:28:18   18.07.2020   17:01:21      3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Install\WSIDataMigration\WorldShipMigratonSteps_JPN.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\
18.07.2020  17:01:21   03.07.2007  08:47:36   18.07.2020   17:01:21         8.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.015
18.07.2020  17:01:21   03.07.2007  08:51:02   18.07.2020   17:01:21     2,477.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.033
18.07.2020  17:01:21   03.07.2007  08:51:20   18.07.2020   17:01:21       924.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.036
18.07.2020  17:01:21   03.07.2007  10:06:52   18.07.2020   17:01:21       669.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070703.048
18.07.2020  17:01:21   20.07.2007  12:42:52   18.07.2020   17:01:21       703.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070720.122
18.07.2020  17:01:21   25.07.2007  10:04:32   18.07.2020   17:01:21       982.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070725.143
18.07.2020  17:01:21   20.09.2007  10:31:32   18.07.2020   17:01:21       703.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070920.314
18.07.2020  17:01:21   20.09.2007  10:31:48   18.07.2020   17:01:21         8.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070920.317
18.07.2020  17:01:21   20.09.2007  10:32:02   18.07.2020   17:01:21       706.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\Remote\Patch\20070920.320

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\SYSLOG\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\
18.07.2020  17:01:21   07.02.2007  09:19:28   18.07.2020   17:01:21      0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdRequiredFields.xml
18.07.2020  17:01:21   07.02.2007  01:34:00   18.07.2020   17:01:21     12.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdResourceIDMap.xml
18.07.2020  17:01:21   07.02.2007  01:34:00   18.07.2020   17:01:21      0.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdTabOrder.dtd
18.07.2020  17:01:21   07.02.2007  01:34:00   18.07.2020   17:01:21      0.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdTabOrder.xml
18.07.2020  17:01:21   07.02.2007  01:34:00   18.07.2020   17:01:21      2.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\UPSSHARE\UPS\WSTD\XML\wstdUPSRequiredFieldsSchema.xsd

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\USMT2.UNC\
18.07.2020  17:01:21   21.09.2006  11:13:16   18.07.2020   17:01:21  44,283.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\USMT2.UNC\IMG0001.DAT
18.07.2020  17:01:21   21.09.2006  11:13:16   18.07.2020   17:01:21      0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\USMT2.UNC\status

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\
18.07.2020  17:01:22   14.03.2007  13:10:48   18.07.2020   17:01:22      0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\Max.bat
18.07.2020  17:01:22   14.03.2007  13:11:14   18.07.2020   17:01:22      0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\Pat.bat
18.07.2020  17:01:22   27.12.2004  09:06:24   18.07.2020   17:01:22    420.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\rockxp.exe
18.07.2020  17:01:22   12.05.2006  15:04:14   18.07.2020   17:01:22    264.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\vncviewer.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\TWEAKUI\
18.07.2020  17:01:21   14.10.2000  03:44:34   18.07.2020   17:01:21    110.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\TWEAKUI\TWEAKU~1.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\VIEWER\
18.07.2020  17:01:21   02.07.1997  01:06:56   18.07.2020   17:01:21    589.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\VIEWER\I_VIEW32.EXE
18.07.2020  17:01:21   02.11.2000  01:19:42   18.07.2020   17:01:21    571.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\VIEWER\iview32S.exe
18.07.2020  17:01:21   17.03.2006  13:01:02   18.07.2020   17:01:21    884.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\VIEWER\iview398.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\
18.07.2020  17:01:21   08.02.2005  21:46:46   18.07.2020   17:01:21        0.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\Hide All Desktop Icons.zip
18.07.2020  17:01:21   08.02.2005  23:16:12   18.07.2020   17:01:21     2,616.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\rminstall.exe
18.07.2020  17:01:21   09.02.2006  11:16:12   18.07.2020   17:01:21       110.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\Tweakui.exe
18.07.2020  17:01:21   05.04.2004  20:10:24   18.07.2020   17:01:21     4,587.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\xqdcxsp-setup-en.exe
18.07.2020  17:01:21   01.01.2006  18:55:14   18.07.2020   17:01:21     3,366.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\xqdcxsp-setup-en.zip
18.07.2020  17:01:21   08.02.2005  21:44:08   18.07.2020   17:01:21         2.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\X-Setup Submit(1).zip
18.07.2020  17:01:21   26.03.1997  18:40:08   18.07.2020   17:01:21       361.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\X-SETUP\X-SETUP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\ZIP9.0\
18.07.2020  17:01:21   08.02.2005  21:30:06   18.07.2020   17:01:21     2,361.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\ZIP9.0\winzip90.exe
18.07.2020  17:01:22   11.11.2004  07:05:16   18.07.2020   17:01:22     1,136.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\Utilities\ZIP9.0\wrar341.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\World Pac\
18.07.2020  17:01:22   25.09.2006  11:04:54   18.07.2020   17:01:22     26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\World Pac\WORLD PAC WRKSHT.xls
18.07.2020  17:01:22   26.09.2006  14:39:16   18.07.2020   17:01:22     36.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\World Pac\WorldPacQuoteCover.doc
18.07.2020  17:01:22   25.09.2006  11:19:44   18.07.2020   17:01:22     26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\World Pac\WORLDPACwmark.xls
18.07.2020  17:01:22   25.09.2006  11:18:06   18.07.2020   17:01:22     25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\World Pac\WORLDPACwomark.xls
18.07.2020  17:01:22   25.09.2006  11:18:06   18.07.2020   17:01:22     25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\ABC\Company\Shared\World Pac\WORLDPACwomark_000.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\
18.07.2020  17:01:22   16.02.2009  15:18:38   18.07.2020   17:01:22       265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\archive.pst
18.07.2020  17:01:22   23.04.2009  14:45:32   18.07.2020   17:01:22       265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\archive_000.pst
18.07.2020  17:01:22   08.10.2007  11:35:02   18.07.2020   17:01:22       265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\backup.pst
18.07.2020  17:01:22   08.10.2007  11:32:34   18.07.2020   17:01:22         0.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\extend.dat
18.07.2020  17:01:22   08.10.2007  11:32:34   18.07.2020   17:01:22         0.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\extend_000.dat
18.07.2020  17:01:22   16.02.2009  15:18:38   18.07.2020   17:01:22     4,729.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\Outlook.pst
18.07.2020  17:01:22   23.04.2009  14:45:32   18.07.2020   17:01:22     4,729.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\cacmaine_000\Outlook_000.pst

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Christinee\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\confe\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\confe_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\craige\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\craige_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe_000\
18.07.2020  17:01:22   08.10.2007  10:05:54   18.07.2020   17:01:22         0.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe_000\extend.dat
18.07.2020  17:01:22   08.10.2007  10:05:54   18.07.2020   17:01:22         0.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe_000\extend_000.dat
18.07.2020  17:01:22   06.08.2010  12:17:58   18.07.2020   17:01:22         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe_000\Outlook.pst
18.07.2020  17:01:22   06.08.2010  12:17:58   18.07.2020   17:01:22         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe_000\Outlook_000.pst
18.07.2020  17:01:22   06.08.2010  12:17:58   18.07.2020   17:01:22         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Joshe_000\Outlook_001.pst

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Maxe\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Maxe_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Maxe_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Pate\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Pate_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\Pate_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\whs01e\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\whs02e\
18.07.2020  17:01:22   08.10.2007  14:47:26   18.07.2020   17:01:22       265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\whs02e\archive.pst
18.07.2020  17:01:22   08.10.2007  13:58:22   18.07.2020   17:01:22         0.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\whs02e\extend.dat
18.07.2020  17:01:22   12.09.2008  11:20:10   18.07.2020   17:01:22     1,257.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Email_000\whs02e\Outlook.pst

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Finance\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Finance_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Finance_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Finance_001\CAC Cards\
18.07.2020  17:01:22   14.11.2006  15:43:56   18.07.2020   17:01:22     39.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Finance_001\CAC Cards\joshandcraigcard.doc
18.07.2020  17:01:22   14.11.2006  14:48:12   18.07.2020   17:01:22     39.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Finance_001\CAC Cards\testcard.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\
18.07.2020  17:01:35   22.02.2009  16:35:56   18.07.2020   17:01:35     1,461.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\bigtimeback2 (2).pdf
18.07.2020  17:01:35   22.02.2009  16:35:56   18.07.2020   17:01:35     1,461.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\bigtimeback2 (2)_000.pdf
18.07.2020  17:01:35   22.02.2009  14:27:48   18.07.2020   17:01:35     1,195.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\bigtimefront2.pdf
18.07.2020  17:01:35   22.02.2009  14:27:48   18.07.2020   17:01:35     1,195.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\bigtimefront2_000.pdf
18.07.2020  17:01:35   22.02.2009  18:07:30   18.07.2020   17:01:35         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\CANCUN98BACK.psd
18.07.2020  17:01:35   22.02.2009  18:07:30   18.07.2020   17:01:35         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\CANCUN98BACK_000.psd
18.07.2020  17:01:35   22.02.2009  18:06:52   18.07.2020   17:01:35    14,498.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\CANCUN9FRONT.psd
18.07.2020  17:01:35   22.02.2009  18:06:52   18.07.2020   17:01:35    14,498.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\CANCUN9FRONT_000.psd
18.07.2020  17:01:35   10.04.2009  12:11:32   18.07.2020   17:01:35        13.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\dorman_example.xls
18.07.2020  17:01:35   10.04.2009  12:11:32   18.07.2020   17:01:35        13.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\dorman_example_000.xls
18.07.2020  17:01:35   04.02.2009  11:47:48   18.07.2020   17:01:35         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\GKcatalogdata.xls
18.07.2020  17:01:35   04.02.2009  11:47:48   18.07.2020   17:01:35         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\GKcatalogdata_000.xls
18.07.2020  17:01:35   22.02.2009  16:26:24   18.07.2020   17:01:35     2,924.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\idcardback.pdf
18.07.2020  17:01:35   22.02.2009  16:26:24   18.07.2020   17:01:35     2,924.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\idcardback_000.pdf
18.07.2020  17:01:35   13.04.2009  16:44:20   18.07.2020   17:01:35        29.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\jasonwagnercourt.doc
18.07.2020  17:01:35   13.04.2009  16:44:20   18.07.2020   17:01:35        29.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\jasonwagnercourt_000.doc
18.07.2020  17:01:35   14.04.2009  11:26:32   18.07.2020   17:01:35        30.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\jasonwagnercourt2.doc
18.07.2020  17:01:35   14.04.2009  11:26:32   18.07.2020   17:01:35        30.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\jasonwagnercourt2_000.doc
18.07.2020  17:01:35   22.02.2009  16:08:06   18.07.2020   17:01:35       336.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\logo sky (2).pdf
18.07.2020  17:01:35   22.02.2009  16:08:06   18.07.2020   17:01:35       336.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\logo sky (2)_000.pdf
18.07.2020  17:01:35   16.07.2006  16:07:06   18.07.2020   17:01:35     1,161.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\mfg_part_num.xls
18.07.2020  17:01:35   16.07.2006  16:07:06   18.07.2020   17:01:35     1,161.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\mfg_part_num_000.xls
18.07.2020  17:01:35   20.01.2009  16:30:18   18.07.2020   17:01:35    13,860.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\NisINFJan09print (version 1).xls
18.07.2020  17:01:35   20.01.2009  16:30:18   18.07.2020   17:01:35    13,860.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\NisINFJan09print (version 1)_000.xls
18.07.2020  17:01:35   16.02.2009  15:25:08   18.07.2020   17:01:35        60.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\PO 1262_from CAC Automotive.pdf
18.07.2020  17:01:35   16.02.2009  15:25:08   18.07.2020   17:01:35        60.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\PO 1262_from CAC Automotive_000.pdf
18.07.2020  17:01:35   09.02.2009  15:33:28   18.07.2020   17:01:35        14.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\sample excel.xls
18.07.2020  17:01:35   09.02.2009  15:33:28   18.07.2020   17:01:35        14.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\sample excel_000.xls
18.07.2020  17:01:35   30.01.2009  14:16:00   18.07.2020   17:01:35       218.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\web_back.gif
18.07.2020  17:01:35   30.01.2009  14:16:00   18.07.2020   17:01:35        16.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\web_back.png
18.07.2020  17:01:35   30.01.2009  14:16:00   18.07.2020   17:01:35       218.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\web_back_000.gif
18.07.2020  17:01:35   30.01.2009  14:16:00   18.07.2020   17:01:35        16.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\web_back_000.png
18.07.2020  17:01:35   30.01.2009  14:02:52   18.07.2020   17:01:35         7.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\webDE (2).gif
18.07.2020  17:01:35   30.01.2009  14:02:52   18.07.2020   17:01:35         7.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\webDE (2)_000.gif
18.07.2020  17:01:35   30.01.2009  14:08:00   18.07.2020   17:01:35         6.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\webDEsmall.gif
18.07.2020  17:01:35   30.01.2009  14:08:00   18.07.2020   17:01:35         6.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\webDEsmall_000.gif

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\
```


Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0128

```
18.07.2020  17:01:32  04.03.2009  11:21:46  18.07.2020  17:01:32      5,364.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\01 - David Banner - Play (Dirty).mp3
18.07.2020  17:01:32  04.03.2009  11:21:46  18.07.2020  17:01:32      5,364.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\01 - David Banner - Play (Dirty)_000.mp3
18.07.2020  17:01:32  04.03.2009  11:22:00  18.07.2020  17:01:32      4,834.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2 Pac - Hail Mary.mp3
18.07.2020  17:01:32  04.03.2009  11:22:00  18.07.2020  17:01:32      4,834.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2 Pac - Hail Mary_000.mp3
18.07.2020  17:01:32  04.03.2009  11:22:10  18.07.2020  17:01:32      4,189.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2 Pac - Keep Ya Head Up.mp3
18.07.2020  17:01:32  04.03.2009  11:22:10  18.07.2020  17:01:32      4,189.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2 Pac - Keep Ya Head Up_000.mp3
18.07.2020  17:01:33  04.03.2009  11:22:18  18.07.2020  17:01:33      4,936.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2 pac - tupac - Hit em up.mp3
18.07.2020  17:01:33  04.03.2009  11:22:18  18.07.2020  17:01:33      4,936.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2 pac - tupac - Hit em up_000.mp3
18.07.2020  17:01:33  04.03.2009  11:22:38  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3 6 - Three six Mafia - I Gotta Stay Fly.mp3
18.07.2020  17:01:33  04.03.2009  11:22:38  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3 6 - Three six Mafia - I Gotta Stay Fly_000.mp3
18.07.2020  17:01:33  04.03.2009  11:22:50  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3 6 Three Six Mafia - We ride Spinners.mp3
18.07.2020  17:01:33  04.03.2009  11:22:50  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3 6 Three Six Mafia - We ride Spinners_000.mp3
18.07.2020  17:01:33  04.03.2009  11:22:58  18.07.2020  17:01:33      3,309.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3-6 Three Six Mafia - Poppin My Collar.mp3
18.07.2020  17:01:33  04.03.2009  11:22:58  18.07.2020  17:01:33      3,309.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3-6 Three Six Mafia - Poppin My Collar_000.mp3
18.07.2020  17:01:33  04.03.2009  10:02:34  18.07.2020  17:01:33      5,546.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3-6- Three Six Mafia- I'm So High.wav
18.07.2020  17:01:33  04.03.2009  10:02:34  18.07.2020  17:01:33      5,546.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\3-6- Three Six Mafia- I'm So High_000.wav
18.07.2020  17:01:33  04.03.2009  11:23:16  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\80'S-P-1.MP3
18.07.2020  17:01:33  04.03.2009  11:23:16  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\80'S-P-1_000.MP3
18.07.2020  17:01:32  04.03.2009  11:21:54  18.07.2020  17:01:32      4,687.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\112 - You Already Know.mp3
18.07.2020  17:01:32  04.03.2009  11:21:54  18.07.2020  17:01:32      4,687.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\112 - You Already Know_000.mp3
18.07.2020  17:01:33  04.03.2009  11:22:30  18.07.2020  17:01:33     10,110.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2007 The Ultimate Rap and Hip Hop Remix of All Remixes (Old School, New School, Eminem, Tupac, Method M.mp3
18.07.2020  17:01:33  04.03.2009  11:22:30  18.07.2020  17:01:33     10,110.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\2007 The Ultimate Rap and Hip Hop Remix of All Remixes (Old School, New School, Eminem, Tupac, Method M_000.mp3
18.07.2020  17:01:33  04.03.2009  11:23:22  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Akon - Sorry Blame It On Me.mp3
18.07.2020  17:01:33  04.03.2009  11:23:22  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Akon - Sorry Blame It On Me_000.mp3
18.07.2020  17:01:33  04.03.2009  11:23:30  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Akon f. Lil  Wayne - Im So Paid (Dirty).mp3
18.07.2020  17:01:33  04.03.2009  11:23:30  18.07.2020  17:01:33          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Akon f. Lil  Wayne - Im So Paid (Dirty)_000.mp3
18.07.2020  17:01:33  04.03.2009  11:22:34  18.07.2020  17:01:33         13.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1A0D98E4-7018-4602-897C-3E8BA3F52256}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:22:34  18.07.2020  17:01:33         13.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1A0D98E4-7018-4602-897C-3E8BA3F52256}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:22:34  18.07.2020  17:01:33          3.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1A0D98E4-7018-4602-897C-3E8BA3F52256}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:22:34  18.07.2020  17:01:33          3.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1A0D98E4-7018-4602-897C-3E8BA3F52256}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:18:18  18.07.2020  17:01:33         11.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1CCFDCB9-53AF-4202-BE7F-CD05E54310DC}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:18:18  18.07.2020  17:01:33         11.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1CCFDCB9-53AF-4202-BE7F-CD05E54310DC}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:18:16  18.07.2020  17:01:33          2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1CCFDCB9-53AF-4202-BE7F-CD05E54310DC}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:18:16  18.07.2020  17:01:33          2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{1CCFDCB9-53AF-4202-BE7F-CD05E54310DC}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:20:24  18.07.2020  17:01:33         17.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{7E206799-0CD6-4365-AED0-EA65B1C02699}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:20:24  18.07.2020  17:01:33         17.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{7E206799-0CD6-4365-AED0-EA65B1C02699}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:20:14  18.07.2020  17:01:33          3.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{7E206799-0CD6-4365-AED0-EA65B1C02699}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:20:14  18.07.2020  17:01:33          3.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{7E206799-0CD6-4365-AED0-EA65B1C02699}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:23:56  18.07.2020  17:01:33         10.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{10CEB323-44E8-4296-A7F7-A8448F78F4D8}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:23:56  18.07.2020  17:01:33         10.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{10CEB323-44E8-4296-A7F7-A8448F78F4D8}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:23:50  18.07.2020  17:01:33          2.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{10CEB323-44E8-4296-A7F7-A8448F78F4D8}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:23:50  18.07.2020  17:01:33          2.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{10CEB323-44E8-4296-A7F7-A8448F78F4D8}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:25:06  18.07.2020  17:01:33         13.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{19C123EA-DC3B-428A-A94E-1908CCB1167D}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:25:06  18.07.2020  17:01:33         13.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{19C123EA-DC3B-428A-A94E-1908CCB1167D}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:24:56  18.07.2020  17:01:33          3.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{19C123EA-DC3B-428A-A94E-1908CCB1167D}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:24:56  18.07.2020  17:01:33          3.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{19C123EA-DC3B-428A-A94E-1908CCB1167D}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:22:54  18.07.2020  17:01:33         13.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:22:54  18.07.2020  17:01:33         13.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:22:44  18.07.2020  17:01:33          2.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:22:44  18.07.2020  17:01:33          2.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{22C7F640-F190-4B72-81F3-53EE86CAD347}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:18:40  18.07.2020  17:01:33          9.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{42AD88BC-AED3-477C-A32D-B5A2BD71EE2F}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:18:40  18.07.2020  17:01:33          9.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{42AD88BC-AED3-477C-A32D-B5A2BD71EE2F}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:18:40  18.07.2020  17:01:33          2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{42AD88BC-AED3-477C-A32D-B5A2BD71EE2F}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:18:40  18.07.2020  17:01:33          2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{42AD88BC-AED3-477C-A32D-B5A2BD71EE2F}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:24:28  18.07.2020  17:01:33         12.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{391ED2CF-7B70-4885-9539-84FCB329D170}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:24:28  18.07.2020  17:01:33         12.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{391ED2CF-7B70-4885-9539-84FCB329D170}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:24:22  18.07.2020  17:01:33          2.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{391ED2CF-7B70-4885-9539-84FCB329D170}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:24:22  18.07.2020  17:01:33          2.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{391ED2CF-7B70-4885-9539-84FCB329D170}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:17:58  18.07.2020  17:01:33          8.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:17:58  18.07.2020  17:01:33          8.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:17:58  18.07.2020  17:01:33          2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:17:58  18.07.2020  17:01:33          2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:20:02  18.07.2020  17:01:33         11.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{BFD744F7-FAC4-4182-B626-7521BF5EF928}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:20:02  18.07.2020  17:01:33         11.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{BFD744F7-FAC4-4182-B626-7521BF5EF928}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:19:54  18.07.2020  17:01:33          2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{BFD744F7-FAC4-4182-B626-7521BF5EF928}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:19:54  18.07.2020  17:01:33          2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{BFD744F7-FAC4-4182-B626-7521BF5EF928}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:21:28  18.07.2020  17:01:33         12.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{C5A38063-B293-4760-AD7F-929D5A1E8D5C}_Large.jpg
18.07.2020  17:01:33  04.03.2009  11:21:28  18.07.2020  17:01:33         12.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{C5A38063-B293-4760-AD7F-929D5A1E8D5C}_Large_000.jpg
18.07.2020  17:01:33  04.03.2009  11:21:24  18.07.2020  17:01:33          2.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{C5A38063-B293-4760-AD7F-929D5A1E8D5C}_Small.jpg
18.07.2020  17:01:33  04.03.2009  11:21:24  18.07.2020  17:01:33          2.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArt_{C5A38063-B293-4760-AD7F-929D5A1E8D5C}_Small_000.jpg
18.07.2020  17:01:33  04.03.2009  11:19:54  18.07.2020  17:01:33          2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArtSmall.jpg
18.07.2020  17:01:33  04.03.2009  11:19:54  18.07.2020  17:01:33          2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:33  04.03.2009  11:59:28  18.07.2020  17:01:33          0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\desktop.ini
18.07.2020  17:01:33  04.03.2009  11:59:28  18.07.2020  17:01:33          0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\desktop_000.ini
18.07.2020  17:01:33  04.03.2009  11:20:02  18.07.2020  17:01:33         11.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Folder.jpg
18.07.2020  17:01:33  04.03.2009  11:20:02  18.07.2020  17:01:33         11.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Folder_000.jpg
18.07.2020  17:01:33  04.03.2009  11:23:36  18.07.2020  17:01:33      3,968.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Three Six Mafia Ft Chamillionaire-Dope Boy Fresh.mp3
18.07.2020  17:01:33  04.03.2009  11:23:36  18.07.2020  17:01:33      3,968.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Three Six Mafia Ft Chamillionaire-Dope Boy Fresh_000.mp3
18.07.2020  17:01:33  04.03.2009  11:23:38  18.07.2020  17:01:33      5,007.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Too Short - I Need A Freak.mp3
18.07.2020  17:01:33  04.03.2009  11:23:38  18.07.2020  17:01:33      5,007.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Too Short - I Need A Freak_000.mp3
18.07.2020  17:01:33  04.03.2009  11:23:40  18.07.2020  17:01:33      5,326.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista Ft Trey Songz - Girl tonight.mp3
18.07.2020  17:01:33  04.03.2009  11:23:40  18.07.2020  17:01:33      5,326.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista Ft Trey Songz - Girl tonight_000.mp3
18.07.2020  17:01:33  04.03.2009  11:23:44  18.07.2020  17:01:33      4,765.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USDA - White Girl (Remix) ft. Lil Wayne, Rick Ross & Fabolous.mp3
18.07.2020  17:01:33  04.03.2009  11:23:44  18.07.2020  17:01:33      4,765.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USDA - White Girl (Remix) ft. Lil Wayne, Rick Ross & Fabolous_000.mp3
18.07.2020  17:01:33  04.03.2009  11:23:50  18.07.2020  17:01:33      6,284.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Usher ft. Young Jeezy - Make Love In This Club.mp3
18.07.2020  17:01:33  04.03.2009  11:23:50  18.07.2020  17:01:33      6,284.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Usher ft. Young Jeezy - Make Love In This Club_000.mp3
18.07.2020  17:01:33  04.03.2009  11:24:02  18.07.2020  17:01:33      3,894.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Warren G & Nate Dogg - Regulators.mp3
18.07.2020  17:01:33  04.03.2009  11:24:02  18.07.2020  17:01:33      3,894.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Warren G & Nate Dogg - Regulators_000.mp3
18.07.2020  17:01:33  04.03.2009  11:24:02  18.07.2020  17:01:33      6,279.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Webbie Feat. Bun B- Give Me That.mp3
18.07.2020  17:01:33  04.03.2009  11:24:02  18.07.2020  17:01:33      6,279.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Webbie Feat. Bun B- Give Me That_000.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      4,238.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Will Smith - Summertime.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      4,238.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Will Smith - Summertime_000.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      7,631.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Wyclef Jean Ft.Akon Lil Wayne Nia - Sweetest Girl (dollar bill).mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      7,631.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Wyclef Jean Ft.Akon Lil Wayne Nia - Sweetest Girl (dollar bill)_000.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      4,156.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Dro ft. T.I. - Shoulda Lean.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      4,156.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Dro ft. T.I. - Shoulda Lean_000.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      3,719.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jezzy ft USDA - Corporate Thuggin.mp3
18.07.2020  17:01:33  04.03.2009  11:33:32  18.07.2020  17:01:33      3,719.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jezzy ft USDA - Corporate Thuggin_000.mp3
18.07.2020  17:01:33  04.03.2009  11:24:38  18.07.2020  17:01:33      4,059.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Joc - Poppin Bottles(Feat Gorilla Zoe).mp3
18.07.2020  17:01:33  04.03.2009  11:24:38  18.07.2020  17:01:33      4,059.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Joc - Poppin Bottles(Feat Gorilla Zoe)_000.mp3
18.07.2020  17:01:33  04.03.2009  11:24:38  18.07.2020  17:01:33     10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Yung Berg feat. Casha - The Business.mp3
18.07.2020  17:01:33  04.03.2009  11:24:38  18.07.2020  17:01:33     10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Yung Berg feat. Casha - The Business_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\5 Star Stunna_000\

```
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22      2,746.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\5 Star Stunna_000\Birdman ft. Lil Wayne- I Run This.mp3
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22      2,746.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\5 Star Stunna_000\Birdman ft. Lil Wayne- I Run This_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15\

```
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22         11.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\AlbumArt_{EEE9E1F7-95CF-4366-8113-42D073C5EDSE}_Large.jpg
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22         11.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\AlbumArt_{EEE9E1F7-95CF-4366-8113-42D073C5EDSE}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22          2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\AlbumArt_{EEE9E1F7-95CF-4366-8113-42D073C5EDSE}_Small.jpg
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22          2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\AlbumArt_{EEE9E1F7-95CF-4366-8113-42D073C5EDSE}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22          2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:22  04.03.2009  11:33:48  18.07.2020  17:01:22      6,167.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\Buckcherry - Crazy Bitch.mp3
18.07.2020  17:01:22  04.03.2009  11:33:48  18.07.2020  17:01:22      6,167.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\Buckcherry - Crazy Bitch_000.mp3
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22          0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22          0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22         11.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  11:33:40  18.07.2020  17:01:22         11.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\15_000\Folder_000.jpg
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Album\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Album_000\

```
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22      2,117.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Album_000\magic stick - lil' kim ft. 50 cent (strokin remix).wma
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22      2,117.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Album_000\magic stick - lil' kim ft. 50 cent (strokin remix)_000.wma
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'\

```
18.07.2020  17:01:22  04.03.2009  10:50:06  18.07.2020  17:01:22      6,318.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\50 Cent - Get Rich Or Die Trying - 06 - High All the Time.mp3
18.07.2020  17:01:22  04.03.2009  10:50:06  18.07.2020  17:01:22      6,318.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\50 Cent - Get Rich Or Die Trying - 06 - High All the Time_000.mp3
18.07.2020  17:01:22  04.03.2009  10:50:06  18.07.2020  17:01:22      4,023.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\50 Cent - Many Men.mp3
18.07.2020  17:01:22  04.03.2009  10:50:06  18.07.2020  17:01:22      4,023.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\50 Cent - Many Men_000.mp3
18.07.2020  17:01:22  04.03.2009  10:49:30  18.07.2020  17:01:22         10.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\AlbumArt_{C694E383-58B1-4B0A-BB5A-4AAE8AF37F33}_Large.jpg
18.07.2020  17:01:22  04.03.2009  10:49:30  18.07.2020  17:01:22         10.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\AlbumArt_{C694E383-58B1-4B0A-BB5A-4AAE8AF37F33}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:30  18.07.2020  17:01:22          2.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\AlbumArt_{C694E383-58B1-4B0A-BB5A-4AAE8AF37F33}_Small.jpg
18.07.2020  17:01:22  04.03.2009  10:49:30  18.07.2020  17:01:22          2.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\AlbumArt_{C694E383-58B1-4B0A-BB5A-4AAE8AF37F33}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:30  18.07.2020  17:01:22          2.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\AlbumArtSmall.jpg
18.07.2020  17:01:22  04.03.2009  11:40:54  18.07.2020  17:01:22          0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  11:40:54  18.07.2020  17:01:22          0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22         10.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22         10.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\50 Cent_000\Get Rich Or Die Tryin'_000\Folder_000.jpg
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak\

```
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          4.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\AlbumArt_{8A12F43A-4C49-449G-9179-E6528EF15D51}_Large.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          4.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\AlbumArt_{8A12F43A-4C49-449G-9179-E6528EF15D51}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          1.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\AlbumArt_{8A12F43A-4C49-449G-9179-E6528EF15D51}_Small.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          1.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\AlbumArt_{8A12F43A-4C49-449G-9179-E6528EF15D51}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          1.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\AlbumArtSmall.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          1.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          4.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  11:34:24  18.07.2020  17:01:22          4.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\Folder_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:26  18.07.2020  17:01:22      6,605.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\Kanye West - Love Lockdown - NEW.mp3
18.07.2020  17:01:22  04.03.2009  11:34:26  18.07.2020  17:01:22      6,605.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\Kanye West - Love Lockdown - NEW_000.mp3
18.07.2020  17:01:22  04.03.2009  11:34:26  18.07.2020  17:01:22      6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\Kanye West Ft. T-Pain - Heartless.mp3
18.07.2020  17:01:22  04.03.2009  11:34:26  18.07.2020  17:01:22      6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\808's & Heartbreak_000\Kanye West Ft. T-Pain - Heartless_000.mp3
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\AlbumArt_{D4213C57-0F32-4AED-82E0-A6560E1EA35F}_Large.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\AlbumArt_{D4213C57-0F32-4AED-82E0-A6560E1EA35F}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       2.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\AlbumArt_{D4213C57-0F32-4AED-82E0-A6560E1EA35F}_Small.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       2.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\AlbumArt_{D4213C57-0F32-4AED-82E0-A6560E1EA35F}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       2.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\AlbumArtSmall.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       2.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  10:49:32  18.07.2020  17:01:22       8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\Folder_000.jpg
18.07.2020  17:01:22  04.03.2009  10:50:14  18.07.2020  17:01:22   5,289.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\OAM's Blues.wma
18.07.2020  17:01:22  04.03.2009  10:50:14  18.07.2020  17:01:22   5,289.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aaron Goldberg_000\Worlds_000\OAM's Blues_000.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       4.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\AlbumArt_{F87D14E5-4DEB-4169-B9EA-D067EBCD4297}_Large.jpg
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       4.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\AlbumArt_{F87D14E5-4DEB-4169-B9EA-D067EBCD4297}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\AlbumArt_{F87D14E5-4DEB-4169-B9EA-D067EBCD4297}_Small.jpg
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\AlbumArt_{F87D14E5-4DEB-4169-B9EA-D067EBCD4297}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\AlbumArtSmall.jpg
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:22  04.03.2009  10:50:08  18.07.2020  17:01:22   4,873.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\Amanda.wma
18.07.2020  17:01:22  04.03.2009  10:50:08  18.07.2020  17:01:22   4,873.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\Amanda_000.wma
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  10:50:08  18.07.2020  17:01:22   6,068.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\Despertar.wma
18.07.2020  17:01:22  04.03.2009  10:50:08  18.07.2020  17:01:22   6,068.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\Despertar_000.wma
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       4.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  10:49:54  18.07.2020  17:01:22       4.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Aisha Duo_000\Quiet Songs_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22      12.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\AlbumArt_{DBF7164D-E7C2-453B-AA5E-31A6A34374E6}_Large.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22      12.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\AlbumArt_{DBF7164D-E7C2-453B-AA5E-31A6A34374E6}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22       3.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\AlbumArt_{DBF7164D-E7C2-453B-AA5E-31A6A34374E6}_Small.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22       3.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\AlbumArt_{DBF7164D-E7C2-453B-AA5E-31A6A34374E6}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22       3.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\AlbumArtSmall.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22       3.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22      12.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  11:34:40  18.07.2020  17:01:22      12.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\Folder_000.jpg
18.07.2020  17:01:22  04.03.2009  11:34:42  18.07.2020  17:01:22   2,788.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\sum 41 - fat lip.mp3
18.07.2020  17:01:22  04.03.2009  11:34:42  18.07.2020  17:01:22   2,788.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\All Killer No Filler_000\sum 41 - fat lip_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Gangster\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Gangster_000\
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22   4,238.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Gangster_000\Jay-Z - An American Gangster - 09 - Party Life.mp3
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22   4,238.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Gangster_000\Jay-Z - An American Gangster - 09 - Party Life_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       8.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\AlbumArt_{DEE2F966-6F11-4EB9-8FE2-385A92B24890}_Large.jpg
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       8.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\AlbumArt_{DEE2F966-6F11-4EB9-8FE2-385A92B24890}_Large_000.jpg
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\AlbumArt_{DEE2F966-6F11-4EB9-8FE2-385A92B24890}_Small.jpg
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\AlbumArt_{DEE2F966-6F11-4EB9-8FE2-385A92B24890}_Small_000.jpg
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\AlbumArtSmall.jpg
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:22  04.03.2009  11:35:02  18.07.2020  17:01:22       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\desktop.ini
18.07.2020  17:01:22  04.03.2009  11:35:02  18.07.2020  17:01:22       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\desktop_000.ini
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       8.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\Folder.jpg
18.07.2020  17:01:22  04.03.2009  11:35:00  18.07.2020  17:01:22       8.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\Folder_000.jpg
18.07.2020  17:01:22  04.03.2009  11:35:02  18.07.2020  17:01:22   6,114.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\Greenday-Boulevard Of Broken Dreams.mp3
18.07.2020  17:01:22  04.03.2009  11:35:02  18.07.2020  17:01:22   6,114.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\American Idiot_000\Greenday-Boulevard Of Broken Dreams_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Applause Riddim\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Applause Riddim_000\
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22   4,975.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Applause Riddim_000\Sean Paul - Tempature.mp3
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22   4,975.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Applause Riddim_000\Sean Paul - Tempature_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\ATL Mix Vol. 9-Security Ain't\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\ATL Mix Vol. 9-Security Ain't_000\
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22   4,897.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\ATL Mix Vol. 9-Security Ain't_000\Crime Mobb feat Lil Scrappy - Knuck If You Buck(1).mp3
18.07.2020  17:01:22  04.03.2009  10:02:34  18.07.2020  17:01:22   4,897.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\ATL Mix Vol. 9-Security Ain't_000\Crime Mobb feat Lil Scrappy - Knuck If You Buck(1)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\
18.07.2020  17:01:23  04.03.2009  11:35:38  18.07.2020  17:01:23      13.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\AlbumArt_{C26BF83A-EC9B-441E-9DEF-5107C551C4C9}_Large.jpg
18.07.2020  17:01:23  04.03.2009  11:35:38  18.07.2020  17:01:23      13.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\AlbumArt_{C26BF83A-EC9B-441E-9DEF-5107C551C4C9}_Large_000.jpg
18.07.2020  17:01:23  04.03.2009  11:35:38  18.07.2020  17:01:23       3.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\AlbumArt_{C26BF83A-EC9B-441E-9DEF-5107C551C4C9}_Small.jpg
18.07.2020  17:01:23  04.03.2009  11:35:38  18.07.2020  17:01:23       3.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\AlbumArt_{C26BF83A-EC9B-441E-9DEF-5107C551C4C9}_Small_000.jpg
18.07.2020  17:01:23  04.03.2009  11:35:38  18.07.2020  17:01:23       3.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\AlbumArtSmall.jpg
18.07.2020  17:01:23  04.03.2009  11:35:38  18.07.2020  17:01:23       3.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:23  04.03.2009  11:35:40  18.07.2020  17:01:23       0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\desktop.ini
18.07.2020  17:01:23  04.03.2009  11:35:40  18.07.2020  17:01:23       0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\desktop_000.ini
18.07.2020  17:01:23  04.03.2009  11:35:40  18.07.2020  17:01:23      13.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\Folder.jpg
18.07.2020  17:01:23  04.03.2009  11:35:40  18.07.2020  17:01:23      13.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\Folder_000.jpg
18.07.2020  17:01:23  04.03.2009  11:35:42  18.07.2020  17:01:23   5,708.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\Nappy Roots - Aw Naw.mp3
18.07.2020  17:01:23  04.03.2009  11:35:42  18.07.2020  17:01:23   5,708.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Awnaw (CDS)_000\Nappy Roots - Aw Naw_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Back To The Traphouse_000\
18.07.2020  17:01:23  04.03.2009  10:02:34  18.07.2020  17:01:23   4,669.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Back To The Traphouse_000\05-gucci_mane-my_kitchen.mp3
18.07.2020  17:01:23  04.03.2009  10:02:34  18.07.2020  17:01:23   4,669.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Back To The Traphouse_000\05-gucci_mane-my_kitchen_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23      10.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\AlbumArt_{E2EF8FB6-4C07-4A8F-84BE-EC7F17549C01}_Large.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23      10.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\AlbumArt_{E2EF8FB6-4C07-4A8F-84BE-EC7F17549C01}_Large_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23       2.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\AlbumArt_{E2EF8FB6-4C07-4A8F-84BE-EC7F17549C01}_Small.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23       2.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\AlbumArt_{E2EF8FB6-4C07-4A8F-84BE-EC7F17549C01}_Small_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23       2.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\AlbumArtSmall.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23       2.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23       0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\desktop.ini
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23       0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\desktop_000.ini
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23      10.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\Folder.jpg
18.07.2020  17:01:23  04.03.2009  11:36:02  18.07.2020  17:01:23      10.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\Folder_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:04  18.07.2020  17:01:23   5,650.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\G-Unit - Poppin' Them Thangs.mp3
18.07.2020  17:01:23  04.03.2009  11:36:04  18.07.2020  17:01:23   5,650.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Beg For Mercy_000\G-Unit - Poppin' Them Thangs_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23      11.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\AlbumArt_{FC455C21-C61F-49C5-9655-BC6EB29C42AD}_Large.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23      11.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\AlbumArt_{FC455C21-C61F-49C5-9655-BC6EB29C42AD}_Large_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23       3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\AlbumArt_{FC455C21-C61F-49C5-9655-BC6EB29C42AD}_Small.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23       3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\AlbumArt_{FC455C21-C61F-49C5-9655-BC6EB29C42AD}_Small_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23       3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\AlbumArtSmall.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23       3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23       0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\desktop.ini
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23       0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\desktop_000.ini
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23      11.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\Folder.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23      11.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\Folder_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23   3,092.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\Will Smith - Miami.mp3
18.07.2020  17:01:23  04.03.2009  11:36:20  18.07.2020  17:01:23   3,092.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Big Willie Style_000\Will Smith - Miami_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Biggie Duets  The Final Chapter\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Biggie Duets  The Final Chapter_000\
18.07.2020  17:01:23  04.03.2009  10:02:34  18.07.2020  17:01:23   4,584.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Biggie Duets  The Final Chapter_000\Notorious B.I.G. ft. P.diddy nelly - nasty girl.mp3
18.07.2020  17:01:23  04.03.2009  10:02:34  18.07.2020  17:01:23   4,584.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Biggie Duets  The Final Chapter_000\Notorious B.I.G. ft. P.diddy nelly - nasty girl_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\
18.07.2020  17:01:23  04.03.2009  11:36:44  18.07.2020  17:01:23      12.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\AlbumArt_{3E040CEC-6677-48E5-8931-963127323033}_Large.jpg
18.07.2020  17:01:23  04.03.2009  11:36:44  18.07.2020  17:01:23      12.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\AlbumArt_{3E040CEC-6677-48E5-8931-963127323033}_Large_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:42  18.07.2020  17:01:23       2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\AlbumArt_{3E040CEC-6677-48E5-8931-963127323033}_Small.jpg
18.07.2020  17:01:23  04.03.2009  11:36:42  18.07.2020  17:01:23       2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\AlbumArt_{3E040CEC-6677-48E5-8931-963127323033}_Small_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:42  18.07.2020  17:01:23       2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\AlbumArtSmall.jpg
18.07.2020  17:01:23  04.03.2009  11:36:42  18.07.2020  17:01:23       2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:23  04.03.2009  11:36:46  18.07.2020  17:01:23   6,053.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\Birdman - What Happened To That Boy.mp3
18.07.2020  17:01:23  04.03.2009  11:36:46  18.07.2020  17:01:23   6,053.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\Birdman - What Happened To That Boy_000.mp3
18.07.2020  17:01:23  04.03.2009  11:36:44  18.07.2020  17:01:23       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\desktop.ini
18.07.2020  17:01:23  04.03.2009  11:36:44  18.07.2020  17:01:23       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\desktop_000.ini
18.07.2020  17:01:23  04.03.2009  11:36:44  18.07.2020  17:01:23      12.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\Folder.jpg
18.07.2020  17:01:23  04.03.2009  11:36:44  18.07.2020  17:01:23      12.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Birdman_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0130

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\ (file listing)

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 11:36:46 | 18.07.2020 17:01:23 | 12.51 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_Large.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:46 | 18.07.2020 17:01:23 | 12.51 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_Large_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:44 | 18.07.2020 17:01:23 | 3.07 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_Small.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:44 | 18.07.2020 17:01:23 | 3.07 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_Small_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:44 | 18.07.2020 17:01:23 | 3.07 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:44 | 18.07.2020 17:01:23 | 3.07 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:46 | 18.07.2020 17:01:23 | 0.34 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\desktop.ini |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:46 | 18.07.2020 17:01:23 | 0.34 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\desktop_000.ini |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:46 | 18.07.2020 17:01:23 | 12.51 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\Folder.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:46 | 18.07.2020 17:01:23 | 12.51 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\Folder_000.jpg |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 0.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\INDEX.BTR |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 8.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\INDEX.MAP |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 8.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\INDEX_000.MAP |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 0.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\MAPPING.VER |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 0.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\MAPPING_000.VER |
| 18.07.2020 17:01:23 | 21.01.2009 18:28:26 | 18.07.2020 17:01:23 | 28.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\MAPPING.MAP |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 28.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\MAPPING2.MAP |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 0.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\OBJECTS.DATA |
| 18.07.2020 17:01:23 | 21.01.2009 08:40:26 | 18.07.2020 17:01:23 | 24.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\OBJECTS.MAP |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:50 | 18.07.2020 17:01:23 | 5,133.59 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\T.I. - Bring Em Out.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 11:36:50 | 18.07.2020 17:01:23 | 5,133.59 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Bring Em Out b w You Dont Know(RealestNiggas.Com)_000\T.I. - Bring Em Out_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:49:08 | 18.07.2020 17:01:23 | 0.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:08 | 18.07.2020 17:01:23 | 0.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:08 | 18.07.2020 17:01:23 | 1.27 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\Folder.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:08 | 18.07.2020 17:01:23 | 1.27 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\Folder_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,214.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\Hot_Styles_Feat._Yung_Joc_-_Lookin_Boy_2008__by GygY__Mp3Alese.com__.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,214.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\by Alecs'x & www.muzicanoua.ws_000\[ by GygY & Mp3Alese.com ]_000\Hot_Styles_Feat._Yung_Joc_-_Lookin_Boy_2008__by GygY__Mp3Alese.com__000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Carter III\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Carter III_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 5,922.28 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Carter III_000\Lil' Wayne- The Carter 3- 09- Mrs. Officer.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 5,922.28 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Carter III_000\Lil' Wayne- The Carter 3- 09- Mrs. Officer_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Cassidy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Cassidy_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 11:33:50 | 18.07.2020 17:01:23 | 7,696.09 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Cassidy_000\Cassidy Feat. Swizz Beatz - My Drink And My 2 Step.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 11:33:50 | 18.07.2020 17:01:23 | 7,696.09 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Cassidy_000\Cassidy Feat. Swizz Beatz - My Drink And My 2 Step_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Championship Pop Bottles- Mastered\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Championship Pop Bottles- Mastered_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,058.48 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Championship Pop Bottles- Mastered_000\Birdman ft. Lil Wayne - Pop Bottles (Dirty).mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,058.48 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Championship Pop Bottles- Mastered_000\Birdman ft. Lil Wayne - Pop Bottles (Dirty)_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chi-lanta-ville Mixtape\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chi-lanta-ville Mixtape_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 8,781.31 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chi-lanta-ville Mixtape_000\Soulja Boy - Just Got My Report Card.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 8,781.31 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chi-lanta-ville Mixtape_000\Soulja Boy - Just Got My Report Card_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:49:10 | 18.07.2020 17:01:23 | 2.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:10 | 18.07.2020 17:01:23 | 2.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,779.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\Chris Brown - Exclusive - 03 - Take You Down.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,779.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\Chris Brown - Exclusive - 03 - Take You Down_000.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:10 | 18.07.2020 17:01:23 | 9.64 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\Folder.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:10 | 18.07.2020 17:01:23 | 9.64 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Exclusive_000\Folder_000.jpg |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 8.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\AlbumArt_{9A2E7773-A026-472E-8F07-032742AD2995}_Large.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 8.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\AlbumArt_{9A2E7773-A026-472E-8F07-032742AD2995}_Large_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 2.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\AlbumArt_{9A2E7773-A026-472E-8F07-032742AD2995}_Small.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 2.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\AlbumArt_{9A2E7773-A026-472E-8F07-032742AD2995}_Small_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:54 | 18.07.2020 17:01:23 | 2.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:54 | 18.07.2020 17:01:23 | 2.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:12 | 18.07.2020 17:01:23 | 6,533.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\Chris Brown - Forever.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:12 | 18.07.2020 17:01:23 | 6,533.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\Chris Brown - Forever_000.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 0.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\desktop.ini |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 0.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\desktop_000.ini |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 8.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\Folder.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:49:56 | 18.07.2020 17:01:23 | 8.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Chris Brown_000\Forever_000\Folder_000.jpg |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 11.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\AlbumArt_{A1FFED38-1D12-4CE9-9AD1-1DA27DA9707C}_Large.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 11.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\AlbumArt_{A1FFED38-1D12-4CE9-9AD1-1DA27DA9707C}_Large_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 2.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\AlbumArt_{A1FFED38-1D12-4CE9-9AD1-1DA27DA9707C}_Small.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 2.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\AlbumArt_{A1FFED38-1D12-4CE9-9AD1-1DA27DA9707C}_Small_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 2.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 2.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 11:15:24 | 18.07.2020 17:01:23 | 5,781.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\Crime Mob - Hated on Mostly - 09 - circles.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 11:15:24 | 18.07.2020 17:01:23 | 5,781.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\Crime Mob - Hated on Mostly - 09 - circles_000.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 0.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\desktop.ini |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 0.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\desktop_000.ini |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 11.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\Folder.jpg |
| 18.07.2020 17:01:23 | 04.03.2009 10:50:00 | 18.07.2020 17:01:23 | 11.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crime Mob_000\Hated On Mostly_000\Folder_000.jpg |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crunk Juice\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crunk Juice_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,959.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crunk Juice_000\lil john feat ice cube - real nigga role call.mp3 |
| 18.07.2020 17:01:23 | 04.03.2009 10:02:34 | 18.07.2020 17:01:23 | 4,959.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Crunk Juice_000\lil john feat ice cube - real nigga role call_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Bobby Black-Down And Dirty\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Bobby Black-Down And Dirty_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:24 | 04.03.2009 10:02:34 | 18.07.2020 17:01:24 | 3,846.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Bobby Black-Down And Dirty_000\Gucci Mane-My Chain.mp3 |
| 18.07.2020 17:01:24 | 04.03.2009 10:02:34 | 18.07.2020 17:01:24 | 3,846.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Bobby Black-Down And Dirty_000\Gucci Mane-My Chain_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Drama & Young Jeezy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Drama & Young Jeezy_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Drama & Young Jeezy_000\I Am The Street Dream\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:24 | 04.03.2009 10:02:34 | 18.07.2020 17:01:24 | 2,438.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Drama & Young Jeezy_000\I Am The Street Dream_000\Young jeezy-Geeked up (remix) ft. Fabo.mp3 |
| 18.07.2020 17:01:24 | 04.03.2009 10:02:34 | 18.07.2020 17:01:24 | 2,438.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Drama & Young Jeezy_000\I Am The Street Dream_000\Young jeezy-Geeked up (remix) ft. Fabo_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:24 | 04.03.2009 11:38:18 | 18.07.2020 17:01:24 | 11.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\AlbumArt_{1DAA58C1-CCF8-4345-BC4A-14AA58CCEA1C}_Large.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:18 | 18.07.2020 17:01:24 | 11.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\AlbumArt_{1DAA58C1-CCF8-4345-BC4A-14AA58CCEA1C}_Large_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:16 | 18.07.2020 17:01:24 | 2.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\AlbumArt_{1DAA58C1-CCF8-4345-BC4A-14AA58CCEA1C}_Small.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:16 | 18.07.2020 17:01:24 | 2.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\AlbumArt_{1DAA58C1-CCF8-4345-BC4A-14AA58CCEA1C}_Small_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:16 | 18.07.2020 17:01:24 | 2.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:16 | 18.07.2020 17:01:24 | 2.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:18 | 18.07.2020 17:01:24 | 0.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\desktop.ini |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:18 | 18.07.2020 17:01:24 | 0.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\desktop_000.ini |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:18 | 18.07.2020 17:01:24 | 11.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\Folder.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:18 | 18.07.2020 17:01:24 | 11.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\Folder_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:20 | 18.07.2020 17:01:24 | 5,296.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\Kayne West - through the wire.mp3 |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:20 | 18.07.2020 17:01:24 | 5,296.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Dj Envy-The Peoples Choice_000\Kayne West - through the wire_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:24 | 04.03.2009 11:33:50 | 18.07.2020 17:01:24 | 6,148.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\DJ Khaled - Out Here Grinding (Dirty).mp3 |
| 18.07.2020 17:01:24 | 04.03.2009 11:33:50 | 18.07.2020 17:01:24 | 6,148.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\DJ Khaled - Out Here Grinding (Dirty)_000.mp3 |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 17:01:24 | 04.03.2009 11:39:02 | 18.07.2020 17:01:24 | 10.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\AlbumArt_{06005A68-FB23-43BF-8D7A-F55E8B2C2C74}_Large.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:02 | 18.07.2020 17:01:24 | 10.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\AlbumArt_{06005A68-FB23-43BF-8D7A-F55E8B2C2C74}_Large_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:54 | 18.07.2020 17:01:24 | 2.87 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\AlbumArt_{06005A68-FB23-43BF-8D7A-F55E8B2C2C74}_Small.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:54 | 18.07.2020 17:01:24 | 2.87 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\AlbumArt_{06005A68-FB23-43BF-8D7A-F55E8B2C2C74}_Small_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:54 | 18.07.2020 17:01:24 | 2.87 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\AlbumArtSmall.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:38:54 | 18.07.2020 17:01:24 | 2.87 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\AlbumArtSmall_000.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:06 | 18.07.2020 17:01:24 | 0.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\desktop.ini |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:06 | 18.07.2020 17:01:24 | 0.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\desktop_000.ini |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:24 | 18.07.2020 17:01:24 | 5,991.92 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\DJ khaled- I'm So Hood feat. T Pain, Trick Daddy, Rick Ross and Plies (Instrumental).mp3 |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:24 | 18.07.2020 17:01:24 | 5,991.92 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\DJ khaled- I'm So Hood feat. T Pain, Trick Daddy, Rick Ross and Plies (Instrumental)_000.mp3 |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:02 | 18.07.2020 17:01:24 | 10.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\Folder.jpg |
| 18.07.2020 17:01:24 | 04.03.2009 11:39:02 | 18.07.2020 17:01:24 | 10.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Khaled_000\We The Best_000\Folder_000.jpg |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Radio-The ... (Part Pt ...)

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0131

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Radio-The Face Off Pt.6 (A-Town VS H-Town)_000\
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      3,783.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Radio-The Face Off Pt.6 (A-Town VS H-Town)_000\Lil Scrappy ft. Young Buck - Money In The Bank (remix).mp3
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      3,783.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\DJ Radio-The Face Off Pt.6 (A-Town VS H-Town)_000\Lil Scrappy ft. Young Buck - Money In The Bank (remix)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand\
18.07.2020  17:01:24   04.03.2009  11:24:58  18.07.2020  17:01:24      5,381.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand_000\05 I'm On It Like That.mp3
18.07.2020  17:01:24   04.03.2009  11:24:58  18.07.2020  17:01:24      5,381.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand_000\05 I'm On It Like That_000.mp3
18.07.2020  17:01:24   04.03.2009  11:25:12  18.07.2020  17:01:24      6,973.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand_000\13 Lifetime Achievement.mp3
18.07.2020  17:01:24   04.03.2009  11:25:12  18.07.2020  17:01:24      6,973.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand_000\13 Lifetime Achievement_000.mp3
18.07.2020  17:01:24   04.03.2009  11:25:22  18.07.2020  17:01:24      7,277.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand_000\50 Cent - Elephant in the sand -02 Hollow Thru Him.mp3
18.07.2020  17:01:24   04.03.2009  11:25:22  18.07.2020  17:01:24      7,277.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Elephant In The Sand_000\50 Cent - Elephant in the sand -02 Hollow Thru Him_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         8.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\AlbumArt_{5FD7001B-DC3E-457D-90C5-E186D570753F}_Large.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         8.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\AlbumArt_{5FD7001B-DC3E-457D-90C5-E186D570753F}_Large_000.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         2.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\AlbumArt_{5FD7001B-DC3E-457D-90C5-E186D570753F}_Small.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         2.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\AlbumArt_{5FD7001B-DC3E-457D-90C5-E186D570753F}_Small_000.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         2.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\AlbumArtSmall.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         2.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         0.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\desktop.ini
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         0.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\desktop_000.ini
18.07.2020  17:01:24   04.03.2009  11:15:24  18.07.2020  17:01:24      6,378.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\Eminem -15- Encore - Spend Some Time (feat Obie Trice Stat Quo and 50 Cent)(produced by Eminem).mp3
18.07.2020  17:01:24   04.03.2009  11:15:24  18.07.2020  17:01:24      6,378.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\Eminem -15- Encore - Spend Some Time (feat Obie Trice Stat Quo and 50 Cent)(produced by Eminem)_000.mp3
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         8.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\Folder.jpg
18.07.2020  17:01:24   04.03.2009  10:50:06  18.07.2020  17:01:24         8.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Eminem_000\Encore_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Exclusive\
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      5,347.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Exclusive_000\Bobby Valentino - Tell Me .mp3
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      5,347.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Exclusive_000\Bobby Valentino - Tell Me _000.mp3
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      4,968.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Exclusive_000\Chris Brown - With you.mp3
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      4,968.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Exclusive_000\Chris Brown - With you_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's\
18.07.2020  17:01:24   04.03.2009  11:41:38  18.07.2020  17:01:24      4,926.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\80's - Gap Band - You Dropped A Bomb On Me - Funk Classics The 80's - (1).mp3
18.07.2020  17:01:24   04.03.2009  11:41:38  18.07.2020  17:01:24      4,926.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\80's - Gap Band - You Dropped A Bomb On Me - Funk Classics The 80's - (1)_000.mp3
18.07.2020  17:01:24   04.03.2009  11:40:04  18.07.2020  17:01:24        12.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\AlbumArt_{C4966087-77F4-417F-B223-856DCD6D5863}_Large.jpg
18.07.2020  17:01:24   04.03.2009  11:40:04  18.07.2020  17:01:24        12.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\AlbumArt_{C4966087-77F4-417F-B223-856DCD6D5863}_Large_000.jpg
18.07.2020  17:01:24   04.03.2009  11:39:54  18.07.2020  17:01:24         2.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\AlbumArt_{C4966087-77F4-417F-B223-856DCD6D5863}_Small.jpg
18.07.2020  17:01:24   04.03.2009  11:39:54  18.07.2020  17:01:24         2.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\AlbumArt_{C4966087-77F4-417F-B223-856DCD6D5863}_Small_000.jpg
18.07.2020  17:01:24   04.03.2009  11:39:54  18.07.2020  17:01:24         2.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\AlbumArtSmall.jpg
18.07.2020  17:01:24   04.03.2009  11:39:54  18.07.2020  17:01:24         2.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:24   04.03.2009  11:40:08  18.07.2020  17:01:24         0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\desktop.ini
18.07.2020  17:01:24   04.03.2009  11:40:08  18.07.2020  17:01:24         0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\desktop_000.ini
18.07.2020  17:01:24   04.03.2009  11:40:04  18.07.2020  17:01:24        12.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\Folder.jpg
18.07.2020  17:01:24   04.03.2009  11:40:04  18.07.2020  17:01:24        12.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Funk Classics The 80's_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)\
18.07.2020  17:01:24   04.03.2009  11:40:30  18.07.2020  17:01:24         7.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\AlbumArt_{C76A37A9-EABD-4A21-8967-805D13B83875}_Large.jpg
18.07.2020  17:01:24   04.03.2009  11:40:30  18.07.2020  17:01:24         7.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\AlbumArt_{C76A37A9-EABD-4A21-8967-805D13B83875}_Large_000.jpg
18.07.2020  17:01:24   04.03.2009  11:40:22  18.07.2020  17:01:24         2.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\AlbumArt_{C76A37A9-EABD-4A21-8967-805D13B83875}_Small.jpg
18.07.2020  17:01:24   04.03.2009  11:40:22  18.07.2020  17:01:24         2.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\AlbumArt_{C76A37A9-EABD-4A21-8967-805D13B83875}_Small_000.jpg
18.07.2020  17:01:24   04.03.2009  11:40:22  18.07.2020  17:01:24         2.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\AlbumArtSmall.jpg
18.07.2020  17:01:24   04.03.2009  11:40:22  18.07.2020  17:01:24         2.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:24   04.03.2009  11:40:34  18.07.2020  17:01:24         0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\desktop.ini
18.07.2020  17:01:24   04.03.2009  11:40:34  18.07.2020  17:01:24         0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\desktop_000.ini
18.07.2020  17:01:24   04.03.2009  11:40:30  18.07.2020  17:01:24         7.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\Folder.jpg
18.07.2020  17:01:24   04.03.2009  11:40:30  18.07.2020  17:01:24         7.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\Folder_000.jpg
18.07.2020  17:01:24   04.03.2009  11:42:02  18.07.2020  17:01:24      6,607.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\John Legend - Ordinary People.mp3
18.07.2020  17:01:24   04.03.2009  11:42:02  18.07.2020  17:01:24      6,607.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Lifted-(Sampler)_000\John Legend - Ordinary People_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_\
18.07.2020  17:01:24   04.03.2009  11:44:32  18.07.2020  17:01:24      4,211.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\50 Cent - What Up Gangsta.mp3
18.07.2020  17:01:24   04.03.2009  11:44:32  18.07.2020  17:01:24      4,211.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\50 Cent - What Up Gangsta_000.mp3
18.07.2020  17:01:24   04.03.2009  10:49:32  18.07.2020  17:01:24        10.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\AlbumArt_{C694E383-58B1-4B0A-8B5A-4AAE8AF37F33}_Large.jpg
18.07.2020  17:01:24   04.03.2009  10:49:32  18.07.2020  17:01:24        10.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\AlbumArt_{C694E383-58B1-4B0A-8B5A-4AAE8AF37F33}_Large_000.jpg
18.07.2020  17:01:24   04.03.2009  10:49:30  18.07.2020  17:01:24         2.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\AlbumArt_{C694E383-58B1-4B0A-8B5A-4AAE8AF37F33}_Small.jpg
18.07.2020  17:01:24   04.03.2009  10:49:30  18.07.2020  17:01:24         2.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\AlbumArt_{C694E383-58B1-4B0A-8B5A-4AAE8AF37F33}_Small_000.jpg
18.07.2020  17:01:24   04.03.2009  10:49:30  18.07.2020  17:01:24         2.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\AlbumArtSmall.jpg
18.07.2020  17:01:24   04.03.2009  10:49:30  18.07.2020  17:01:24         2.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:24   04.03.2009  11:40:54  18.07.2020  17:01:24         0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\desktop.ini
18.07.2020  17:01:24   04.03.2009  11:40:54  18.07.2020  17:01:24         0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\desktop_000.ini
18.07.2020  17:01:24   04.03.2009  10:49:32  18.07.2020  17:01:24        10.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\Folder.jpg
18.07.2020  17:01:24   04.03.2009  10:49:32  18.07.2020  17:01:24        10.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Get Rich or Die Tryin&amp_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!\
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         7.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\AlbumArt_{87AE4523-EC27-4766-8082-FBDC8EAE36F0}_Large.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         7.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\AlbumArt_{87AE4523-EC27-4766-8082-FBDC8EAE36F0}_Large_000.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\AlbumArt_{87AE4523-EC27-4766-8082-FBDC8EAE36F0}_Small.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\AlbumArt_{87AE4523-EC27-4766-8082-FBDC8EAE36F0}_Small_000.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\AlbumArtSmall.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         2.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\desktop.ini
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\desktop_000.ini
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         7.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\Folder.jpg
18.07.2020  17:01:24   04.03.2009  11:41:06  18.07.2020  17:01:24         7.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\Folder_000.jpg
18.07.2020  17:01:24   04.03.2009  11:44:46  18.07.2020  17:01:24      4,526.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\Mario - Music For Love.mp3
18.07.2020  17:01:24   04.03.2009  11:44:46  18.07.2020  17:01:24      4,526.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Go!_000\Mario - Music For Love_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Good Times (VLS)\
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      5,191.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Good Times (VLS)_000\styles p - Good Times (I Get High).mp3
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      5,191.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Good Times (VLS)_000\styles p - Good Times (I Get High)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         6.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\AlbumArt_{8A9F687F-26ED-4146-BFF9-E531B6C73991}_Large.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         6.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\AlbumArt_{8A9F687F-26ED-4146-BFF9-E531B6C73991}_Large_000.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\AlbumArt_{8A9F687F-26ED-4146-BFF9-E531B6C73991}_Small.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\AlbumArt_{8A9F687F-26ED-4146-BFF9-E531B6C73991}_Small_000.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\AlbumArtSmall.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\desktop.ini
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\desktop_000.ini
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         6.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\Folder.jpg
18.07.2020  17:01:24   04.03.2009  11:41:48  18.07.2020  17:01:24         6.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\Folder_000.jpg
18.07.2020  17:01:24   04.03.2009  11:45:14  18.07.2020  17:01:24      6,208.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\Gorilla Zoe Ft. Yung Joc - Juice Box .mp3
18.07.2020  17:01:24   04.03.2009  11:45:14  18.07.2020  17:01:24      6,208.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gorilla Zoe_000\Welcome To The Zoo_000\Gorilla Zoe Ft. Yung Joc - Juice Box _000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Graduation\
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      3,442.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Graduation_000\kanye west - graduation -  flashing lights.mp3
18.07.2020  17:01:24   04.03.2009  10:02:34  18.07.2020  17:01:24      3,442.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Graduation_000\kanye west - graduation -  flashing lights_000.mp3
18.07.2020  17:01:25   04.03.2009  10:02:34  18.07.2020  17:01:25      4,871.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Graduation_000\Kanye_West_Ft_T-Pain-Good_Life_(Dirty).mp3
18.07.2020  17:01:25   04.03.2009  10:02:34  18.07.2020  17:01:25      4,871.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Graduation_000\Kanye_West_Ft_T-Pain-Good_Life_(Dirty)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\
18.07.2020  17:01:25   04.03.2009  11:15:26  18.07.2020  17:01:25      4,121.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\03 - Gucci Mane Ft. Yo Gotti - Hard White Bricks.mp3
18.07.2020  17:01:25   04.03.2009  11:15:26  18.07.2020  17:01:25      4,121.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\03 - Gucci Mane Ft. Yo Gotti - Hard White Bricks_000.mp3
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25        14.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\AlbumArt_{90CA1238-A03D-4518-99BC-00B30142A224}_Large.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25        14.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\AlbumArt_{90CA1238-A03D-4518-99BC-00B30142A224}_Large_000.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25         3.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\AlbumArt_{90CA1238-A03D-4518-99BC-00B30142A224}_Small.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25         3.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\AlbumArt_{90CA1238-A03D-4518-99BC-00B30142A224}_Small_000.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25         3.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\AlbumArtSmall.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25         3.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25         0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\desktop.ini
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25         0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\desktop_000.ini
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25        14.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\Folder.jpg
18.07.2020  17:01:25   04.03.2009  10:50:20  18.07.2020  17:01:25        14.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane Ft. Yo Gotti_000\Dj Chuck T - Down South Slangin 50 (The Slangin Continues)_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\
18.07.2020  17:01:25   04.03.2009  10:50:08  18.07.2020  17:01:25        13.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\AlbumArt_{6D71EC0F-AE07-4709-B82C-F22B3C813DA1}_Large.jpg
18.07.2020  17:01:25   04.03.2009  10:50:08  18.07.2020  17:01:25        13.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\AlbumArt_{6D71EC0F-AE07-4709-B82C-F22B3C813DA1}_Large_000.jpg
18.07.2020  17:01:25   04.03.2009  10:50:08  18.07.2020  17:01:25         3.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\AlbumArt_{6D71EC0F-AE07-4709-B82C-F22B3C813DA1}_Small.jpg
18.07.2020  17:01:25   04.03.2009  10:50:08  18.07.2020  17:01:25         3.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\AlbumArt_{6D71EC0F-AE07-4709-B82C-F22B3C813DA1}_Small_000.jpg
```

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0132

```
18.07.2020  17:01:25  04.03.2009  10:50:06  18.07.2020  17:01:25        3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\AlbumArtSmall.jpg
18.07.2020  17:01:25  04.03.2009  10:50:06  18.07.2020  17:01:25        3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:08  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\desktop.ini
18.07.2020  17:01:25  04.03.2009  10:50:08  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\desktop_000.ini
18.07.2020  17:01:25  04.03.2009  10:50:08  18.07.2020  17:01:25       13.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\Folder.jpg
18.07.2020  17:01:25  04.03.2009  10:50:08  18.07.2020  17:01:25       13.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\Folder_000.jpg
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    4,463.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\gucci mane - very freaky girl.mp3
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    4,463.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap House_000\gucci mane - very freaky girl_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\AlbumArt_{0D48106C-274C-4D32-B5EF-9535E961048D}_Large.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\AlbumArt_{0D48106C-274C-4D32-B5EF-9535E961048D}_Large_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\AlbumArt_{0D48106C-274C-4D32-B5EF-9535E961048D}_Small.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\AlbumArt_{0D48106C-274C-4D32-B5EF-9535E961048D}_Small_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\AlbumArtSmall.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\desktop.ini
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\desktop_000.ini
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\Folder.jpg
18.07.2020  17:01:25  04.03.2009  10:50:12  18.07.2020  17:01:25        8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\Folder_000.jpg
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    5,453.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\Gucci Mane - My Shirt Off.mp3
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    5,453.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Gucci Mane_000\Trap-Tacular_000\Gucci Mane - My Shirt Off_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\G-Unit\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\G-Unit_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\G-Unit_000\Elephant In The Sand\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\G-Unit_000\Elephant In The Sand_000\
18.07.2020  17:01:24  04.03.2009  11:33:20  18.07.2020  17:01:24    6,551.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\G-Unit_000\Elephant In The Sand_000\G-Unit - I Fucked Your Girl.mp3
18.07.2020  17:01:24  04.03.2009  11:33:20  18.07.2020  17:01:24    6,551.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\G-Unit_000\Elephant In The Sand_000\G-Unit - I Fucked Your Girl_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        7.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\AlbumArt_{CA6465E3-92B8-4969-B053-E09125083E3E}_Large.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        7.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\AlbumArt_{CA6465E3-92B8-4969-B053-E09125083E3E}_Large_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        2.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\AlbumArt_{CA6465E3-92B8-4969-B053-E09125083E3E}_Small.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        2.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\AlbumArt_{CA6465E3-92B8-4969-B053-E09125083E3E}_Small_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        2.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\AlbumArtSmall.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        2.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\desktop.ini
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\desktop_000.ini
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    5,669.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\Din Din Wo (Little Child).wma
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    5,669.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\Din Din Wo (Little Child)_000.wma
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        7.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\Folder.jpg
18.07.2020  17:01:25  04.03.2009  10:50:20  18.07.2020  17:01:25        7.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\Folder_000.jpg
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    5,954.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\I Ka Barra (Your Work).wma
18.07.2020  17:01:25  04.03.2009  11:15:26  18.07.2020  17:01:25    5,954.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Habib Koite & Bamada_000\Muso Ko_000\I Ka Barra (Your Work)_000.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\
18.07.2020  17:01:25  04.03.2009  11:42:38  18.07.2020  17:01:25       11.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\AlbumArt_{D1E90E64-B89D-4255-A8FF-348B374B6F89}_Large.jpg
18.07.2020  17:01:25  04.03.2009  11:42:38  18.07.2020  17:01:25       11.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\AlbumArt_{D1E90E64-B89D-4255-A8FF-348B374B6F89}_Large_000.jpg
18.07.2020  17:01:25  04.03.2009  11:42:30  18.07.2020  17:01:25        2.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\AlbumArt_{D1E90E64-B89D-4255-A8FF-348B374B6F89}_Small.jpg
18.07.2020  17:01:25  04.03.2009  11:42:30  18.07.2020  17:01:25        2.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\AlbumArt_{D1E90E64-B89D-4255-A8FF-348B374B6F89}_Small_000.jpg
18.07.2020  17:01:25  04.03.2009  11:42:30  18.07.2020  17:01:25        2.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\AlbumArtSmall.jpg
18.07.2020  17:01:25  04.03.2009  11:42:30  18.07.2020  17:01:25        2.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:25  04.03.2009  11:42:52  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\desktop.ini
18.07.2020  17:01:25  04.03.2009  11:42:52  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\desktop_000.ini
18.07.2020  17:01:25  04.03.2009  11:42:38  18.07.2020  17:01:25       11.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\Folder.jpg
18.07.2020  17:01:25  04.03.2009  11:42:38  18.07.2020  17:01:25       11.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\Folder_000.jpg
18.07.2020  17:01:25  04.03.2009  11:45:32  18.07.2020  17:01:25    7,836.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\Gucci Mane - Hard To Kill - 06 - Pillz.mp3
18.07.2020  17:01:25  04.03.2009  11:45:32  18.07.2020  17:01:25    7,836.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Hard To Kill_000\Gucci Mane - Hard To Kill - 06 - Pillz_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\HotNewHipHop.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\HotNewHipHop.com_000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,015.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\HotNewHipHop.com_000\Flo-Rida - Right Round(1).mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,015.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\HotNewHipHop.com_000\Flo-Rida - Right Round(1)_000.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,524.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\HotNewHipHop.com_000\The-Dream_-_Rockin'_That_Thang_-_HotNewHipHop.com.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,524.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\HotNewHipHop.com_000\The-Dream_-_Rockin'_That_Thang_-_HotNewHipHop.com_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,455.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\Fat Joe feat J. Holiday - I Won't Tell.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,455.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\Fat Joe feat J. Holiday - I Won't Tell_000.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,469.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\Piles Ft. Akon - Hypnotized.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,469.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\Piles Ft. Akon - Hypnotized_000.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,297.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\Webbie ft. Lil Wayne & Lil Boosie - Independent.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,297.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   dj-emi.blogspot.com__000\Webbie ft. Lil Wayne & Lil Boosie - Independent_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,498.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\Cupid feat DJ UNK & Fabo--Shuffle (Remix) [FBB].mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,498.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\Cupid feat DJ UNK & Fabo--Shuffle (Remix) [FBB]_000.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    6,124.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\Diddy feat Keyshia Cole & Pharrell & T.I.--Last Night (Remix).mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    6,124.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\Diddy feat Keyshia Cole & Pharrell & T.I.--Last Night (Remix)_000.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,396.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\Young Joc ft. gorilla zoe - Coffee Shop.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,396.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   finestblackbeatz.de.vu_000\Young Joc ft. gorilla zoe - Coffee Shop_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   rich-family.4rumer.com index.htm\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   rich-family.4rumer.com index.htm_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   rich-family.4rumer.com index.htm_000\http   rich-family.4rumer.com index.htm\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   rich-family.4rumer.com index.htm_000\http   rich-family.4rumer.com index.htm_000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,046.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   rich-family.4rumer.com index.htm_000\http   rich-family.4rumer.com index.htm_000\Ray J feat. Yung Berg - Sexy Can I.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    4,046.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   rich-family.4rumer.com index.htm_000\http   rich-family.4rumer.com index.htm_000\Ray J feat. Yung Berg - Sexy Can I_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   sumthinglikethis.blogspot.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   sumthinglikethis.blogspot.com_000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    5,226.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   sumthinglikethis.blogspot.com_000\Akon Ft Snoop Dogg - I Wanna Fuck you.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    5,226.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   sumthinglikethis.blogspot.com_000\Akon Ft Snoop Dogg - I Wanna Fuck you_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   xclusiveszone.blogspot_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   xclusiveszone.blogspot__000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    2,913.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   xclusiveszone.blogspot__000\Ludacris - Politics Obama Is Here.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    2,913.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\http   xclusiveszone.blogspot__000\Ludacris - Politics Obama Is Here_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Httpil.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Httpil.com_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Httpil.com_000\Httpil.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Httpil.com_000\Httpil.com_000\
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    5,227.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Httpil.com_000\Httpil.com_000\Dolla feat. Akon & T-Pain - Who The Fuck Is That.mp3
18.07.2020  17:01:25  04.03.2009  10:02:34  18.07.2020  17:01:25    5,227.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Httpil.com_000\Httpil.com_000\Dolla feat. Akon & T-Pain - Who The Fuck Is That_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\
18.07.2020  17:01:25  04.03.2009  11:46:22  18.07.2020  17:01:25       14.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\AlbumArt_{0629D0B4-1242-4D3B-BC5D-FCC68E75F438}_Large.jpg
18.07.2020  17:01:25  04.03.2009  11:46:12  18.07.2020  17:01:25       14.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\AlbumArt_{0629D0B4-1242-4D3B-BC5D-FCC68E75F438}_Large_000.jpg
18.07.2020  17:01:25  04.03.2009  11:46:12  18.07.2020  17:01:25        3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\AlbumArt_{0629D0B4-1242-4D3B-BC5D-FCC68E75F438}_Small.jpg
18.07.2020  17:01:25  04.03.2009  11:46:12  18.07.2020  17:01:25        3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\AlbumArt_{0629D0B4-1242-4D3B-BC5D-FCC68E75F438}_Small_000.jpg
18.07.2020  17:01:25  04.03.2009  11:46:12  18.07.2020  17:01:25        3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\AlbumArtSmall.jpg
18.07.2020  17:01:25  04.03.2009  11:46:12  18.07.2020  17:01:25        3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:25  04.03.2009  11:46:26  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\desktop.ini
18.07.2020  17:01:25  04.03.2009  11:46:26  18.07.2020  17:01:25        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\desktop_000.ini
18.07.2020  17:01:25  04.03.2009  11:48:24  18.07.2020  17:01:25    8,194.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\DJ Khaled Ft. T-Pain, Young Jeezy, Ludacris, Busta Rhymes, Big Boi, Lil' Wayne, Birdman, Fat Joe & Rick.mp3
18.07.2020  17:01:25  04.03.2009  11:48:24  18.07.2020  17:01:25    8,194.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\DJ Khaled Ft. T-Pain, Young Jeezy, Ludacris, Busta Rhymes, Big Boi, Lil' Wayne, Birdman, Fat Joe & Rick_000.mp3
18.07.2020  17:01:25  04.03.2009  11:46:22  18.07.2020  17:01:25       14.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\Folder.jpg
18.07.2020  17:01:25  04.03.2009  11:46:22  18.07.2020  17:01:25       14.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\IM SO HOOD REMIX NEW_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\
18.07.2020  17:01:26  04.03.2009  11:46:44  18.07.2020  17:01:26       10.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\AlbumArt_{BD3A69D6-01CA-422D-9B4B-6C2985EA6056}_Large.jpg
18.07.2020  17:01:26  04.03.2009  11:46:44  18.07.2020  17:01:26       10.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\AlbumArt_{BD3A69D6-01CA-422D-9B4B-6C2985EA6056}_Large_000.jpg
18.07.2020  17:01:26  04.03.2009  11:46:38  18.07.2020  17:01:26        2.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\AlbumArt_{BD3A69D6-01CA-422D-9B4B-6C2985EA6056}_Small.jpg
18.07.2020  17:01:26  04.03.2009  11:46:38  18.07.2020  17:01:26        2.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\AlbumArt_{BD3A69D6-01CA-422D-9B4B-6C2985EA6056}_Small_000.jpg
18.07.2020  17:01:26  04.03.2009  11:46:38  18.07.2020  17:01:26        2.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\AlbumArtSmall.jpg
18.07.2020  17:01:26  04.03.2009  11:46:38  18.07.2020  17:01:26        2.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26  04.03.2009  11:46:48  18.07.2020  17:01:26        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\desktop.ini
18.07.2020  17:01:26  04.03.2009  11:46:48  18.07.2020  17:01:26        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\desktop_000.ini
18.07.2020  17:01:26  04.03.2009  11:46:44  18.07.2020  17:01:26       10.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\Folder.jpg
18.07.2020  17:01:26  04.03.2009  11:46:44  18.07.2020  17:01:26       10.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\Folder_000.jpg
18.07.2020  17:01:26  04.03.2009  11:51:14  18.07.2020  17:01:26    3,549.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\Rob Bass - Joy & Pain.mp3
18.07.2020  17:01:26  04.03.2009  11:51:14  18.07.2020  17:01:26    3,549.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\It Takes Two_000\Rob Bass - Joy & Pain_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed\
```



Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0133

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\AlbumArt_{DD267E51-947C-4854-9B03-264876088D22}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\AlbumArt_{DD267E51-947C-4854-9B03-264876088D22}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\AlbumArt_{DD267E51-947C-4854-9B03-264876088D22}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\AlbumArt_{DD267E51-947C-4854-9B03-264876088D22}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:16   18.07.2020  17:01:26          3,418.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\J.Holiday - Sufficate.mp3
18.07.2020  17:01:26   04.03.2009  11:16:16   18.07.2020  17:01:26          3,418.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\J. Holiday_000\Bed_000\J.Holiday - Sufficate_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\
18.07.2020  17:01:26   04.03.2009  10:49:10   18.07.2020  17:01:26              1.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  10:49:10   18.07.2020  17:01:26              1.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  10:49:10   18.07.2020  17:01:26              6.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  10:49:10   18.07.2020  17:01:26              6.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  10:02:34   18.07.2020  17:01:26          4,014.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\Jay-Z_Blue_Magic_Dirty.mp3
18.07.2020  17:01:26   04.03.2009  10:02:34   18.07.2020  17:01:26          4,014.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jay-Z_000\American Gangsta_000\Jay-Z_Blue_Magic_Dirty_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jim Jones Ft. Juelz Santana\
18.07.2020  17:01:26   04.03.2009  11:33:22   18.07.2020  17:01:26          6,299.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jim Jones Ft. Juelz Santana_000\Jim Jones Ft. Juelz Santana - Splash.mp3
18.07.2020  17:01:26   04.03.2009  11:33:22   18.07.2020  17:01:26          6,299.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Jim Jones Ft. Juelz Santana_000\Jim Jones Ft. Juelz Santana - Splash_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\
18.07.2020  17:01:26   04.03.2009  11:47:44   18.07.2020  17:01:26              8.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\AlbumArt_{C80D239F-EBDD-49B4-96D9-76A70F91219C}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:47:44   18.07.2020  17:01:26              8.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\AlbumArt_{C80D239F-EBDD-49B4-96D9-76A70F91219C}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:47:38   18.07.2020  17:01:26              2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\AlbumArt_{C80D239F-EBDD-49B4-96D9-76A70F91219C}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:47:38   18.07.2020  17:01:26              2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\AlbumArt_{C80D239F-EBDD-49B4-96D9-76A70F91219C}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:47:38   18.07.2020  17:01:26              2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:47:38   18.07.2020  17:01:26              2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:47:46   18.07.2020  17:01:26              0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:47:46   18.07.2020  17:01:26              0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:47:44   18.07.2020  17:01:26              8.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:47:44   18.07.2020  17:01:26              8.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  11:52:32   18.07.2020  17:01:26          5,480.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\Twista feat. Kanye West - Overnight Celebrity.mp3
18.07.2020  17:01:26   04.03.2009  11:52:32   18.07.2020  17:01:26          5,480.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kamikaze_000\Twista feat. Kanye West - Overnight Celebrity_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize\
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\AlbumArt_{DAAE5A7A-D07D-4C7C-AE7B-E926C737721B}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\AlbumArt_{DAAE5A7A-D07D-4C7C-AE7B-E926C737721B}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\AlbumArt_{DAAE5A7A-D07D-4C7C-AE7B-E926C737721B}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\AlbumArt_{DAAE5A7A-D07D-4C7C-AE7B-E926C737721B}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              2.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          6,468.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\Distance.wma
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          6,468.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\Distance_000.wma
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:15:26   18.07.2020  17:01:26              8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          7,233.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\One Step Beyond.wma
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          7,233.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Karsh Kale_000\Realize_000\One Step Beyond_000.wma
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Keyshia Cole ft Young Dro, Lil Kim & TI\
18.07.2020  17:01:26   04.03.2009  11:33:22   18.07.2020  17:01:26          5,643.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Keyshia Cole ft Young Dro, Lil Kim & TI_000\Keyshia Cole ft Young Dro, Lil Kim & TI-Let It Go (Remix).mp3
18.07.2020  17:01:26   04.03.2009  11:33:22   18.07.2020  17:01:26          5,643.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Keyshia Cole ft Young Dro, Lil Kim & TI_000\Keyshia Cole ft Young Dro, Lil Kim & TI-Let It Go (Remix)_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              9.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\AlbumArt_{102ABEEB-FEC3-4AA8-AEF2-5A4F0EF2058C}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              9.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\AlbumArt_{102ABEEB-FEC3-4AA8-AEF2-5A4F0EF2058C}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              2.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\AlbumArt_{102ABEEB-FEC3-4AA8-AEF2-5A4F0EF2058C}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              2.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\AlbumArt_{102ABEEB-FEC3-4AA8-AEF2-5A4F0EF2058C}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              2.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              2.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              9.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:15:52   18.07.2020  17:01:26              9.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          6,077.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\Kid Rock - Devil Without A Cause.mp3
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          6,077.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\Kid Rock - Devil Without A Cause_000.mp3
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          5,116.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\Kid Rock - Only God Knows Why.mp3
18.07.2020  17:01:26   04.03.2009  11:16:20   18.07.2020  17:01:26          5,116.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kid Rock_000\Devil Without a Cause_000\Kid Rock - Only God Knows Why_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\
18.07.2020  17:01:26   04.03.2009  11:52:58   18.07.2020  17:01:26              0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\07-jay-z-30_something_(produced_by_dr_dre).mp3
18.07.2020  17:01:26   04.03.2009  11:52:58   18.07.2020  17:01:26              0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\07-jay-z-30_something_(produced_by_dr_dre)_000.mp3
18.07.2020  17:01:26   04.03.2009  11:48:22   18.07.2020  17:01:26              6.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\AlbumArt_{0CE31208-4D3A-41C6-83E2-4536BDA763F8}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:48:22   18.07.2020  17:01:26              6.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\AlbumArt_{0CE31208-4D3A-41C6-83E2-4536BDA763F8}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:48:16   18.07.2020  17:01:26              1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\AlbumArt_{0CE31208-4D3A-41C6-83E2-4536BDA763F8}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:48:16   18.07.2020  17:01:26              1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\AlbumArt_{0CE31208-4D3A-41C6-83E2-4536BDA763F8}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:48:16   18.07.2020  17:01:26              1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:48:16   18.07.2020  17:01:26              1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:48:26   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:48:26   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:48:22   18.07.2020  17:01:26              6.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:48:22   18.07.2020  17:01:26              6.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kingdom Come_000\Folder_000.jpg
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26             12.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E8D4E}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26             12.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E8D4E}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26              3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E8D4E}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26              3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E8D4E}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26              3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26              3.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26             12.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:15:58   18.07.2020  17:01:26             12.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:22   18.07.2020  17:01:26          5,830.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\Lil John -Throw It Up.mp3
18.07.2020  17:01:26   04.03.2009  11:16:22   18.07.2020  17:01:26          5,830.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Kings of Crunk_000\Lil John -Throw It Up_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son\
18.07.2020  17:01:26   04.03.2009  11:48:46   18.07.2020  17:01:26             12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\AlbumArt_{BAECCDC8-BCBE-4246-9D5E-0C421CC5B39A}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:48:46   18.07.2020  17:01:26             12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\AlbumArt_{BAECCDC8-BCBE-4246-9D5E-0C421CC5B39A}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:48:36   18.07.2020  17:01:26              2.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\AlbumArt_{BAECCDC8-BCBE-4246-9D5E-0C421CC5B39A}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:48:36   18.07.2020  17:01:26              2.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\AlbumArt_{BAECCDC8-BCBE-4246-9D5E-0C421CC5B39A}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:48:36   18.07.2020  17:01:26              2.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:48:36   18.07.2020  17:01:26              2.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:54:08   18.07.2020  17:01:26          5,696.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\Birdman & Lil Wayne - Leather So Soft.mp3
18.07.2020  17:01:26   04.03.2009  11:54:08   18.07.2020  17:01:26          5,696.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\Birdman & Lil Wayne - Leather So Soft_000.mp3
18.07.2020  17:01:26   04.03.2009  11:48:50   18.07.2020  17:01:26              0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:48:50   18.07.2020  17:01:26              0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:48:46   18.07.2020  17:01:26             12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:48:46   18.07.2020  17:01:26             12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Like Father Like Son_000\Folder_000.jpg
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26             12.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\AlbumArt_{9F431219-199B-4B1A-957B-98C38C72D761}_Large.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26             12.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\AlbumArt_{9F431219-199B-4B1A-957B-98C38C72D761}_Large_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26              2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\AlbumArt_{9F431219-199B-4B1A-957B-98C38C72D761}_Small.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26              2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\AlbumArt_{9F431219-199B-4B1A-957B-98C38C72D761}_Small_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26              2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\AlbumArtSmall.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26              2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\desktop.ini
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\desktop_000.ini
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26             12.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\Folder.jpg
18.07.2020  17:01:26   04.03.2009  11:16:02   18.07.2020  17:01:26             12.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\Folder_000.jpg
18.07.2020  17:01:26   04.03.2009  11:16:22   18.07.2020  17:01:26          3,304.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\Lil Kim feat. 50 Cent - Magic Stick.mp3
18.07.2020  17:01:26   04.03.2009  11:16:22   18.07.2020  17:01:26          3,304.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Kim_000\La Bella Mafia_000\Lil Kim feat. 50 Cent - Magic Stick_000.mp3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie Freestyles\
```



Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0134

```
18.07.2020  17:01:26  04.03.2009  10:49:12  18.07.2020  17:01:26       2.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie  Freestyles_000\AlbumArtSmall.jpg
18.07.2020  17:01:26  04.03.2009  10:49:12  18.07.2020  17:01:26       2.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie  Freestyles_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:26  04.03.2009  10:49:12  18.07.2020  17:01:26      10.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie  Freestyles_000\Folder.jpg
18.07.2020  17:01:26  04.03.2009  10:49:12  18.07.2020  17:01:26      10.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie  Freestyles_000\Folder_000.jpg
18.07.2020  17:01:26  04.03.2009  10:02:34  18.07.2020  17:01:26    4,955.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie  Freestyles_000\Lil Wayne - I Run This Bitch.mp3
18.07.2020  17:01:26  04.03.2009  10:02:34  18.07.2020  17:01:26    4,955.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Lil' Weezie  Freestyles_000\Lil Wayne - I Run This Bitch_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\LP #2\
18.07.2020  17:01:26  04.03.2009  10:02:34  18.07.2020  17:01:26    5,389.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\LP #2_000\Chris Brown- Wall To Wall.mp3
18.07.2020  17:01:26  04.03.2009  10:02:34  18.07.2020  17:01:27    5,389.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\LP #2_000\Chris Brown- Wall To Wall_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       4.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\AlbumArt_{2BEDE989-0477-48C8-8E85-D5FC97494EC0}_Large.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       4.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\AlbumArt_{2BEDE989-0477-48C8-8E85-D5FC97494EC0}_Large_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\AlbumArt_{2BEDE989-0477-48C8-8E85-D5FC97494EC0}_Small.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\AlbumArt_{2BEDE989-0477-48C8-8E85-D5FC97494EC0}_Small_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\desktop.ini
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\desktop_000.ini
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       4.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       4.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\Folder_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:22  18.07.2020  17:01:27    3,424.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\Muita Bobeira.wma
18.07.2020  17:01:27  04.03.2009  11:16:22  18.07.2020  17:01:27    3,424.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Luciana Souza_000\Duos II_000\Muita Bobeira_000.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\
18.07.2020  17:01:27  04.03.2009  11:54:32  18.07.2020  17:01:27    3,272.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\09-Ludacris-Politics As Usual-MF.mp3
18.07.2020  17:01:27  04.03.2009  11:54:32  18.07.2020  17:01:27    3,272.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\09-Ludacris-Politics As Usual-MF_000.mp3
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27      12.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\AlbumArt_{01D7B52D-1B8E-4A9B-95D0-CF3073E5A19E}_Large.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27      12.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\AlbumArt_{01D7B52D-1B8E-4A9B-95D0-CF3073E5A19E}_Large_000.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27       2.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\AlbumArt_{01D7B52D-1B8E-4A9B-95D0-CF3073E5A19E}_Small.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27       2.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\AlbumArt_{01D7B52D-1B8E-4A9B-95D0-CF3073E5A19E}_Small_000.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27       2.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27       2.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27       0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\desktop.ini
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27       0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\desktop_000.ini
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27      12.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  11:49:46  18.07.2020  17:01:27      12.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludacris_000\DJ Drama Presents The Preview_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27      15.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\AlbumArt_{28BF236E-B511-4949-BDF9-3791602ED53A}_Large.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27      15.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\AlbumArt_{28BF236E-B511-4949-BDF9-3791602ED53A}_Large_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\AlbumArt_{28BF236E-B511-4949-BDF9-3791602ED53A}_Small.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\AlbumArt_{28BF236E-B511-4949-BDF9-3791602ED53A}_Small_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\desktop.ini
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27       0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\desktop_000.ini
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27      15.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  11:16:08  18.07.2020  17:01:27      15.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\Folder_000.jpg
18.07.2020  17:01:27  04.03.2009  11:16:22  18.07.2020  17:01:27    7,046.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\Symphony_No_3.wma
18.07.2020  17:01:27  04.03.2009  11:16:22  18.07.2020  17:01:27    7,046.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ludwig van Beethoven_000\The Best of Beethoven_000\Symphony_No_3_000.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday\
18.07.2020  17:01:27  04.03.2009  11:50:24  18.07.2020  17:01:27      12.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\AlbumArt_{2B79602E-53BB-4581-A7A3-FAE5CFF62D2E}_Large.jpg
18.07.2020  17:01:27  04.03.2009  11:50:24  18.07.2020  17:01:27      12.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\AlbumArt_{2B79602E-53BB-4581-A7A3-FAE5CFF62D2E}_Large_000.jpg
18.07.2020  17:01:27  04.03.2009  11:50:12  18.07.2020  17:01:27       2.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\AlbumArt_{2B79602E-53BB-4581-A7A3-FAE5CFF62D2E}_Small.jpg
18.07.2020  17:01:27  04.03.2009  11:50:12  18.07.2020  17:01:27       2.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\AlbumArt_{2B79602E-53BB-4581-A7A3-FAE5CFF62D2E}_Small_000.jpg
18.07.2020  17:01:27  04.03.2009  11:50:12  18.07.2020  17:01:27       2.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  11:50:12  18.07.2020  17:01:27       2.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  11:50:36  18.07.2020  17:01:27       0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\desktop.ini
18.07.2020  17:01:27  04.03.2009  11:50:36  18.07.2020  17:01:27       0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\desktop_000.ini
18.07.2020  17:01:27  04.03.2009  11:55:06  18.07.2020  17:01:27    5,146.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\Flo Rida Ft. Will.I.Am & Fergie - In The Ayer.mp3
18.07.2020  17:01:27  04.03.2009  11:55:06  18.07.2020  17:01:27    5,146.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\Flo Rida Ft. Will.I.Am & Fergie - In The Ayer_000.mp3
18.07.2020  17:01:27  04.03.2009  11:50:24  18.07.2020  17:01:27      12.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  11:50:24  18.07.2020  17:01:27      12.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mail On Sunday_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition\
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       2.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       2.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       8.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       8.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition_000\Folder_000.jpg
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    5,016.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition_000\Jamie Foxx ft T.I. - Just Like Me.mp3
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    5,016.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Man's Intuition_000\Jamie Foxx ft T.I. - Just Like Me_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\MASHUPS\
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    3,767.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\MASHUPS_000\Mashups - Eminem vs. Daft Punk.mp3
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    3,767.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\MASHUPS_000\Mashups - Eminem vs. Daft Punk_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07\
18.07.2020  17:01:27  04.03.2009  11:51:34  18.07.2020  17:01:27       9.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\AlbumArt_{670595F2-1307-4779-9DDD-82FD1A8406F3}_Large.jpg
18.07.2020  17:01:27  04.03.2009  11:51:34  18.07.2020  17:01:27       9.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\AlbumArt_{670595F2-1307-4779-9DDD-82FD1A8406F3}_Large_000.jpg
18.07.2020  17:01:27  04.03.2009  11:51:26  18.07.2020  17:01:27       2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\AlbumArt_{670595F2-1307-4779-9DDD-82FD1A8406F3}_Small.jpg
18.07.2020  17:01:27  04.03.2009  11:51:26  18.07.2020  17:01:27       2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\AlbumArt_{670595F2-1307-4779-9DDD-82FD1A8406F3}_Small_000.jpg
18.07.2020  17:01:27  04.03.2009  11:51:26  18.07.2020  17:01:27       2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  11:51:26  18.07.2020  17:01:27       2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  11:55:26  18.07.2020  17:01:27    4,379.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\Baby Bash ft. T-pain - Cyclone (Dirty).mp3
18.07.2020  17:01:27  04.03.2009  11:55:26  18.07.2020  17:01:27    4,379.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\Baby Bash ft. T-pain - Cyclone (Dirty)_000.mp3
18.07.2020  17:01:27  04.03.2009  11:51:36  18.07.2020  17:01:27       0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\desktop.ini
18.07.2020  17:01:27  04.03.2009  11:51:36  18.07.2020  17:01:27       0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\desktop_000.ini
18.07.2020  17:01:27  04.03.2009  11:51:34  18.07.2020  17:01:27       9.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  11:51:34  18.07.2020  17:01:27       9.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mastered 4.17.07_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\
18.07.2020  17:01:27  04.03.2009  11:51:54  18.07.2020  17:01:27       9.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\AlbumArt_{D25117D8-68AC-4308-85E9-5992C3152231}_Large.jpg
18.07.2020  17:01:27  04.03.2009  11:51:54  18.07.2020  17:01:27       9.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\AlbumArt_{D25117D8-68AC-4308-85E9-5992C3152231}_Large_000.jpg
18.07.2020  17:01:27  04.03.2009  11:51:48  18.07.2020  17:01:27       2.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\AlbumArt_{D25117D8-68AC-4308-85E9-5992C3152231}_Small.jpg
18.07.2020  17:01:27  04.03.2009  11:51:48  18.07.2020  17:01:27       2.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\AlbumArt_{D25117D8-68AC-4308-85E9-5992C3152231}_Small_000.jpg
18.07.2020  17:01:27  04.03.2009  11:51:48  18.07.2020  17:01:27       2.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  11:51:48  18.07.2020  17:01:27       2.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  11:51:58  18.07.2020  17:01:27       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\desktop.ini
18.07.2020  17:01:27  04.03.2009  11:51:58  18.07.2020  17:01:27       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\desktop_000.ini
18.07.2020  17:01:27  04.03.2009  11:51:54  18.07.2020  17:01:27       9.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  11:51:54  18.07.2020  17:01:27       9.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\Folder_000.jpg
18.07.2020  17:01:27  04.03.2009  11:55:42  18.07.2020  17:01:27    4,173.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\Mike Jones, Slim Thug, Pual Wall -Still Tippin.mp3
18.07.2020  17:01:27  04.03.2009  11:55:42  18.07.2020  17:01:27    4,173.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mike Jones_000\Who Is Mike Jones_000\Mike Jones, Slim Thug, Pual Wall -Still Tippin_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ministry of Sound\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ministry of Sound_000\Knocked Up Soundtrack\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ministry of Sound_000\Knocked Up Soundtrack_000\
18.07.2020  17:01:27  04.03.2009  11:16:22  18.07.2020  17:01:27    3,320.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ministry of Sound_000\Knocked Up Soundtrack_000\Savage - Swing (Dirty).mp3
18.07.2020  17:01:27  04.03.2009  11:16:22  18.07.2020  17:01:27    3,320.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Ministry of Sound_000\Knocked Up Soundtrack_000\Savage - Swing (Dirty)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix\
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       2.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix_000\AlbumArtSmall.jpg
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       2.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       8.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix_000\Folder.jpg
18.07.2020  17:01:27  04.03.2009  10:49:12  18.07.2020  17:01:27       8.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix_000\Folder_000.jpg
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    2,728.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix_000\Gucci Mane - Kick A Door.mp3
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    2,728.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mix_000\Gucci Mane - Kick A Door_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mixtapes On Smash  Vol. 1\
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    5,357.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mixtapes On Smash  Vol. 1_000\Rick Ross ft. T.Pain - Im the biggest boss.mp3
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    5,357.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Mixtapes On Smash  Vol. 1_000\Rick Ross ft. T.Pain - Im the biggest boss_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\N.B\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\N.B_000\
18.07.2020  17:01:27  04.03.2009  10:02:34  18.07.2020  17:01:27    3,499.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\N.B_000\Natasha Bedingfield ft. Sean Kingston- Love Like This.mp3
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0135

```
18.07.2020  17:01:27    04.03.2009  10:02:34    18.07.2020  17:01:27    3,499.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\N.B_000\Natasha Beddingfield ft. Sean Kingston - Love Like This_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    8.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\AlbumArt_{7F5135FA-BD2F-413F-AA32-E45786933541}_Large.jpg
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    8.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\AlbumArt_{7F5135FA-BD2F-413F-AA32-E45786933541}_Large_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\AlbumArt_{7F5135FA-BD2F-413F-AA32-E45786933541}_Small.jpg
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\AlbumArt_{7F5135FA-BD2F-413F-AA32-E45786933541}_Small_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\AlbumArtSmall.jpg
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:16    18.07.2020  17:01:27    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\desktop.ini
18.07.2020  17:01:27    04.03.2009  11:16:16    18.07.2020  17:01:27    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\desktop_000.ini
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    8.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\Folder.jpg
18.07.2020  17:01:27    04.03.2009  11:16:14    18.07.2020  17:01:27    8.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\Folder_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    3,350.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\Natasha Beddingfield - Soulmate.mp3
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    3,350.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Natasha Beddingfield_000\NB_000\Natasha Beddingfield - Soulmate_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    11.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\AlbumArt_{132D51D9-5B25-450C-86D8-34268B44D9E4}_Large.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    11.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\AlbumArt_{132D51D9-5B25-450C-86D8-34268B44D9E4}_Large_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\AlbumArt_{132D51D9-5B25-450C-86D8-34268B44D9E4}_Small.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\AlbumArt_{132D51D9-5B25-450C-86D8-34268B44D9E4}_Small_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\AlbumArtSmall.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\desktop.ini
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\desktop_000.ini
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    11.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\Folder.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    11.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\Folder_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    5,361.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\nelly - Hot In Here.mp3
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    5,361.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nelly_000\Hot In Herre-(Promo Single)_000\nelly - Hot In Here_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    8.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\AlbumArt_{8A09AABF-D880-4936-BA52-4DAA50D85F83}_Large.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    8.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\AlbumArt_{8A09AABF-D880-4936-BA52-4DAA50D85F83}_Large_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\AlbumArt_{8A09AABF-D880-4936-BA52-4DAA50D85F83}_Small.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\AlbumArt_{8A09AABF-D880-4936-BA52-4DAA50D85F83}_Small_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\AlbumArtSmall.jpg
18.07.2020  17:01:27    04.03.2009  11:16:20    18.07.2020  17:01:27    2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\desktop.ini
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\desktop_000.ini
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    8.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\Folder.jpg
18.07.2020  17:01:27    04.03.2009  11:16:22    18.07.2020  17:01:27    8.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\Folder_000.jpg
18.07.2020  17:01:27    04.03.2009  11:16:38    18.07.2020  17:01:27    4,053.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\Next - Too Close.mp3
18.07.2020  17:01:27    04.03.2009  11:16:38    18.07.2020  17:01:27    4,053.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Next_000\Rated Next_000\Next - Too Close_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude\
18.07.2020  17:01:27    04.03.2009  11:53:12    18.07.2020  17:01:27    10.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\AlbumArt_{6D9A6F71-B883-4D07-9BF9-88502E600A4A}_Large.jpg
18.07.2020  17:01:27    04.03.2009  11:53:06    18.07.2020  17:01:27    10.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\AlbumArt_{6D9A6F71-B883-4D07-9BF9-88502E600A4A}_Large_000.jpg
18.07.2020  17:01:27    04.03.2009  11:53:06    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\AlbumArt_{6D9A6F71-B883-4D07-9BF9-88502E600A4A}_Small.jpg
18.07.2020  17:01:27    04.03.2009  11:53:06    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\AlbumArt_{6D9A6F71-B883-4D07-9BF9-88502E600A4A}_Small_000.jpg
18.07.2020  17:01:27    04.03.2009  11:53:06    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\AlbumArtSmall.jpg
18.07.2020  17:01:27    04.03.2009  11:53:06    18.07.2020  17:01:27    2.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:27    04.03.2009  11:53:14    18.07.2020  17:01:27    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\desktop.ini
18.07.2020  17:01:27    04.03.2009  11:53:14    18.07.2020  17:01:27    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\desktop_000.ini
18.07.2020  17:01:27    04.03.2009  11:53:12    18.07.2020  17:01:27    10.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\Folder.jpg
18.07.2020  17:01:27    04.03.2009  11:53:12    18.07.2020  17:01:27    10.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\Folder_000.jpg
18.07.2020  17:01:27    04.03.2009  11:55:44    18.07.2020  17:01:28    4,743.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\Game Ft 50 Cent - This Is How We Do.mp3
18.07.2020  17:01:28    04.03.2009  11:55:44    18.07.2020  17:01:28    4,743.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nigga Witta Attitude_000\Game Ft 50 Cent - This Is How We Do_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    7.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\AlbumArt_{9B84FADE-C230-4293-AA03-9DE0F69A4FA2}_Large.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    7.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\AlbumArt_{9B84FADE-C230-4293-AA03-9DE0F69A4FA2}_Large_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\AlbumArt_{9B84FADE-C230-4293-AA03-9DE0F69A4FA2}_Small.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\AlbumArt_{9B84FADE-C230-4293-AA03-9DE0F69A4FA2}_Small_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\AlbumArtSmall.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\desktop.ini
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\desktop_000.ini
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    7.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\Folder.jpg
18.07.2020  17:01:28    04.03.2009  11:16:26    18.07.2020  17:01:28    7.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\Folder_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:40    18.07.2020  17:01:28    4,726.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\Nirvana - Smells Like Teen Spirit.mp3
18.07.2020  17:01:28    04.03.2009  11:16:40    18.07.2020  17:01:28    4,726.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Nirvana_000\Nevermind_000\Nirvana - Smells Like Teen Spirit_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\
18.07.2020  17:01:28    04.03.2009  11:53:32    18.07.2020  17:01:28    12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\AlbumArt_{88F27AD8-FB54-4E91-ACA1-4FE27777E425}_Large.jpg
18.07.2020  17:01:28    04.03.2009  11:53:32    18.07.2020  17:01:28    12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\AlbumArt_{88F27AD8-FB54-4E91-ACA1-4FE27777E425}_Large_000.jpg
18.07.2020  17:01:28    04.03.2009  11:53:24    18.07.2020  17:01:28    2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\AlbumArt_{88F27AD8-FB54-4E91-ACA1-4FE27777E425}_Small.jpg
18.07.2020  17:01:28    04.03.2009  11:53:24    18.07.2020  17:01:28    2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\AlbumArt_{88F27AD8-FB54-4E91-ACA1-4FE27777E425}_Small_000.jpg
18.07.2020  17:01:28    04.03.2009  11:53:24    18.07.2020  17:01:28    2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\AlbumArtSmall.jpg
18.07.2020  17:01:28    04.03.2009  11:53:24    18.07.2020  17:01:28    2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28    04.03.2009  11:53:36    18.07.2020  17:01:28    0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\desktop.ini
18.07.2020  17:01:28    04.03.2009  11:53:36    18.07.2020  17:01:28    0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\desktop_000.ini
18.07.2020  17:01:28    04.03.2009  11:53:32    18.07.2020  17:01:28    12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\Folder.jpg
18.07.2020  17:01:28    04.03.2009  11:53:32    18.07.2020  17:01:28    12.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\Folder_000.jpg
18.07.2020  17:01:28    04.03.2009  11:55:54    18.07.2020  17:01:28    3,349.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\Swizz Beatz- Bust Ya Gunz.mp3
18.07.2020  17:01:28    04.03.2009  11:55:54    18.07.2020  17:01:28    3,349.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\One Man Band_000\Swizz Beatz- Bust Ya Gunz_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    12.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\AlbumArt_{5CBB3070-1277-46A7-BE26-ACBBAC107536}_Large.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    12.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\AlbumArt_{5CBB3070-1277-46A7-BE26-ACBBAC107536}_Large_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    3.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\AlbumArt_{5CBB3070-1277-46A7-BE26-ACBBAC107536}_Small.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    3.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\AlbumArt_{5CBB3070-1277-46A7-BE26-ACBBAC107536}_Small_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    3.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\AlbumArtSmall.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    3.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:40    18.07.2020  17:01:28    6,364.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\Beyonce - Fever.mp3
18.07.2020  17:01:28    04.03.2009  11:16:40    18.07.2020  17:01:28    6,364.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\Beyonce - Fever_000.mp3
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\desktop.ini
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\desktop_000.ini
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    12.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\Folder.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    12.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Original Soundtrack_000\The Fighting Temptations-OST_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    8.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\AlbumArt_{9F4B9629-2BA9-4964-9E47-C874971F0F87}_Large.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    8.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\AlbumArt_{9F4B9629-2BA9-4964-9E47-C874971F0F87}_Large_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\AlbumArt_{9F4B9629-2BA9-4964-9E47-C874971F0F87}_Small.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\AlbumArt_{9F4B9629-2BA9-4964-9E47-C874971F0F87}_Small_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\AlbumArtSmall.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28    04.03.2009  11:16:42    18.07.2020  17:01:28    3,156.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\Alive.mp3
18.07.2020  17:01:28    04.03.2009  11:16:42    18.07.2020  17:01:28    3,156.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\Alive_000.mp3
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\desktop.ini
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\desktop_000.ini
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    8.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\Folder.jpg
18.07.2020  17:01:28    04.03.2009  11:16:32    18.07.2020  17:01:28    8.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\P.O.D_000\Satellite_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Paper Trail_000\
18.07.2020  17:01:28    04.03.2009  10:02:34    18.07.2020  17:01:28    3,889.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Paper Trail_000\T.I. - Whatever You Like.mp3
18.07.2020  17:01:28    04.03.2009  10:02:34    18.07.2020  17:01:28    3,889.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Paper Trail_000\T.I. - Whatever You Like_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\
18.07.2020  17:01:28    04.03.2009  10:49:12    18.07.2020  17:01:28    2.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\AlbumArtSmall.jpg
18.07.2020  17:01:28    04.03.2009  10:49:12    18.07.2020  17:01:28    2.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28    04.03.2009  10:49:12    18.07.2020  17:01:28    6.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\Folder.jpg
18.07.2020  17:01:28    04.03.2009  10:49:12    18.07.2020  17:01:28    6.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\Folder_000.jpg
18.07.2020  17:01:28    04.03.2009  10:02:34    18.07.2020  17:01:28    7,885.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\T.I feat. Kanye West, Jay-Z & Lil Wayne - Swagga Like Us.mp3
18.07.2020  17:01:28    04.03.2009  10:02:34    18.07.2020  17:01:28    7,885.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\PaperTrail_000\T.I feat. Kanye West, Jay-Z & Lil Wayne - Swagga Like Us_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies\
```



Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                 0136

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         7.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\AlbumArt_{51AC5AF2-75F2-4FA4-8893-C670D5F4ED8B}_Large.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         7.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\AlbumArt_{51AC5AF2-75F2-4FA4-8893-C670D5F4ED8B}_Large_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\AlbumArt_{51AC5AF2-75F2-4FA4-8893-C670D5F4ED8B}_Small.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\AlbumArt_{51AC5AF2-75F2-4FA4-8893-C670D5F4ED8B}_Small_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\desktop.ini
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\desktop_000.ini
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         7.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\Folder.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         7.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\Folder_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:44   18.07.2020  17:01:28     3,989.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\Plies - Bust It Baby (Dirty).mp3
18.07.2020  17:01:28   04.03.2009  11:16:44   18.07.2020  17:01:28     3,989.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Plies_000\Da Definition of Real_000\Plies - Bust It Baby (Dirty)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\
18.07.2020  17:01:28   04.03.2009  10:49:12   18.07.2020  17:01:28         2.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  10:49:12   18.07.2020  17:01:28         2.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28   04.03.2009  10:49:12   18.07.2020  17:01:28         8.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\Folder.jpg
18.07.2020  17:01:28   04.03.2009  10:49:12   18.07.2020  17:01:28         8.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\Folder_000.jpg
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28     6,407.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\The_Dream_-_Falsetto_(Dirty).mp3
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28     6,407.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Promoted by WorkSessions.com_000\The_Dream_-_Falsetto_(Dirty)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Pussycat Dolls_000\
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28       777.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Pussycat Dolls_000\The Pussycat Dolls - Fever.mp3
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28       777.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Pussycat Dolls_000\The Pussycat Dolls - Fever_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\
18.07.2020  17:01:28   04.03.2009  11:54:42   18.07.2020  17:01:28        10.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\AlbumArt_{10C07498-2E90-4DBC-BF1A-1D6988A660A4}_Large.jpg
18.07.2020  17:01:28   04.03.2009  11:54:42   18.07.2020  17:01:28        10.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\AlbumArt_{10C07498-2E90-4DBC-BF1A-1D6988A660A4}_Large_000.jpg
18.07.2020  17:01:28   04.03.2009  11:54:36   18.07.2020  17:01:28         2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\AlbumArt_{10C07498-2E90-4DBC-BF1A-1D6988A660A4}_Small.jpg
18.07.2020  17:01:28   04.03.2009  11:54:36   18.07.2020  17:01:28         2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\AlbumArt_{10C07498-2E90-4DBC-BF1A-1D6988A660A4}_Small_000.jpg
18.07.2020  17:01:28   04.03.2009  11:54:36   18.07.2020  17:01:28         2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  11:54:36   18.07.2020  17:01:28         2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28   04.03.2009  11:54:48   18.07.2020  17:01:28         0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\desktop.ini
18.07.2020  17:01:28   04.03.2009  11:54:48   18.07.2020  17:01:28         0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\desktop_000.ini
18.07.2020  17:01:28   04.03.2009  11:54:42   18.07.2020  17:01:28        10.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\Folder.jpg
18.07.2020  17:01:28   04.03.2009  11:54:42   18.07.2020  17:01:28        10.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\Folder_000.jpg
18.07.2020  17:01:28   04.03.2009  11:56:00   18.07.2020  17:01:28     6,708.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\Ja Rule feat. Lil' Mo and Vita - Put It On Me.mp3
18.07.2020  17:01:28   04.03.2009  11:56:00   18.07.2020  17:01:28     6,708.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Put It On Me-Promo CDS_000\Ja Rule feat. Lil' Mo and Vita - Put It On Me_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\
18.07.2020  17:01:28   04.03.2009  11:56:06   18.07.2020  17:01:28     4,538.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\12 Rock Star.mp3
18.07.2020  17:01:28   04.03.2009  11:56:06   18.07.2020  17:01:28     4,538.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\12 Rock Star_000.mp3
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         8.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\AlbumArt_{49561E3E-1667-4795-A6C1-379602B1F842}_Large.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         8.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\AlbumArt_{49561E3E-1667-4795-A6C1-379602B1F842}_Large_000.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\AlbumArt_{49561E3E-1667-4795-A6C1-379602B1F842}_Small.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\AlbumArt_{49561E3E-1667-4795-A6C1-379602B1F842}_Small_000.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\desktop.ini
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\desktop_000.ini
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         8.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\Folder.jpg
18.07.2020  17:01:28   04.03.2009  11:54:54   18.07.2020  17:01:28         8.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\R. Kelly_000\Double Up_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Recordings\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Recordings_000\
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28     4,235.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Recordings_000\MTV Mashups - Usher vs. 2Pac - California Yeah!(DJ Dirk Ultimix Funkymix Xmix Wicked Mix).mp3
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28     4,235.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Recordings_000\MTV Mashups - Usher vs. 2Pac - California Yeah!(DJ Dirk Ultimix Funkymix Xmix Wicked Mix)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\redlinemp3zone.blogspot.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\redlinemp3zone.blogspot.com_000\
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\redlinemp3zone.blogspot.com_000\Trina ft[1]. Killer Mike - Look Back At Me(1).mp3
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\redlinemp3zone.blogspot.com_000\Trina ft[1]. Killer Mike - Look Back At Me(1)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28        10.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\AlbumArt_{588F3C88-C1FF-4319-ACDB-A08CD5884ECB}_Large.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28        10.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\AlbumArt_{588F3C88-C1FF-4319-ACDB-A08CD5884ECB}_Large_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\AlbumArt_{588F3C88-C1FF-4319-ACDB-A08CD5884ECB}_Small.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\AlbumArt_{588F3C88-C1FF-4319-ACDB-A08CD5884ECB}_Small_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\desktop.ini
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28         0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\desktop_000.ini
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28        10.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\Folder.jpg
18.07.2020  17:01:28   04.03.2009  11:16:38   18.07.2020  17:01:28        10.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\Folder_000.jpg
18.07.2020  17:01:28   04.03.2009  11:16:50   18.07.2020  17:01:28     3,841.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\Rich Boy - Just bought a cadillac.mp3
18.07.2020  17:01:28   04.03.2009  11:16:50   18.07.2020  17:01:28     3,841.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rich Boy_000\Rich Boy_000\Rich Boy - Just bought a cadillac_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\
18.07.2020  17:01:28   04.03.2009  11:55:58   18.07.2020  17:01:28        11.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\AlbumArt_{490346A1-3318-4B4C-94C4-C6A74FB24AD0}_Large.jpg
18.07.2020  17:01:28   04.03.2009  11:55:58   18.07.2020  17:01:28        11.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\AlbumArt_{490346A1-3318-4B4C-94C4-C6A74FB24AD0}_Large_000.jpg
18.07.2020  17:01:28   04.03.2009  11:55:50   18.07.2020  17:01:28         2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\AlbumArt_{490346A1-3318-4B4C-94C4-C6A74FB24AD0}_Small.jpg
18.07.2020  17:01:28   04.03.2009  11:55:50   18.07.2020  17:01:28         2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\AlbumArt_{490346A1-3318-4B4C-94C4-C6A74FB24AD0}_Small_000.jpg
18.07.2020  17:01:28   04.03.2009  11:55:50   18.07.2020  17:01:28         2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  11:55:50   18.07.2020  17:01:28         2.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:28   04.03.2009  11:56:02   18.07.2020  17:01:28         0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\desktop.ini
18.07.2020  17:01:28   04.03.2009  11:56:02   18.07.2020  17:01:28         0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\desktop_000.ini
18.07.2020  17:01:28   04.03.2009  11:55:58   18.07.2020  17:01:28        11.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\Folder.jpg
18.07.2020  17:01:28   04.03.2009  11:55:58   18.07.2020  17:01:28        11.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\Folder_000.jpg
18.07.2020  17:01:28   04.03.2009  11:56:46   18.07.2020  17:01:28     5,363.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\Rick Ross Ft. T-Pain -The Boss (Dirty)(1).mp3
18.07.2020  17:01:28   04.03.2009  11:56:46   18.07.2020  17:01:28     5,363.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rick Ross_000\Trilla_000\Rick Ross Ft. T-Pain -The Boss (Dirty)(1)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock (6cd)\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock (6cd)_000\
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28     3,409.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock (6cd)_000\Canned Heat - Lets Work Together.mp3
18.07.2020  17:01:28   04.03.2009  10:02:34   18.07.2020  17:01:28     3,409.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock (6cd)_000\Canned Heat - Lets Work Together_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\
18.07.2020  17:01:28   04.03.2009  10:49:14   18.07.2020  17:01:28         1.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\AlbumArtSmall.jpg
18.07.2020  17:01:28   04.03.2009  10:49:14   18.07.2020  17:01:28         1.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  10:49:14   18.07.2020  17:01:29         4.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  10:49:14   18.07.2020  17:01:29         4.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29     4,622.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\Kid Rock - All Summer Long .mp3
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29     4,622.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Rock N' Roll Jesus_000\Kid Rock - All Summer Long _000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Savage ft. Soulja Boy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Savage ft. Soulja Boy_000\Universal Republic Records\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Savage ft. Soulja Boy_000\Universal Republic Records_000\
18.07.2020  17:01:29   04.03.2009  12:04:00   18.07.2020  17:01:29     5,166.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Savage ft. Soulja Boy_000\Universal Republic Records_000\Savage ft. Soulja Boy - Let Me See Your Hips Swing Remix.mp3
18.07.2020  17:01:29   04.03.2009  12:04:00   18.07.2020  17:01:29     5,166.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Savage ft. Soulja Boy_000\Universal Republic Records_000\Savage ft. Soulja Boy - Let Me See Your Hips Swing Remix_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sean Kingston\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sean Kingston_000\
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29     4,629.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sean Kingston_000\Sean Kingston - Take You There.mp3
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29     4,629.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sean Kingston_000\Sean Kingston - Take You There_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         9.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\AlbumArt_{5D6ABFFA-D8A5-4FE5-8615-174365B82C15}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         9.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\AlbumArt_{5D6ABFFA-D8A5-4FE5-8615-174365B82C15}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\AlbumArt_{5D6ABFFA-D8A5-4FE5-8615-174365B82C15}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\AlbumArt_{5D6ABFFA-D8A5-4FE5-8615-174365B82C15}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:57:06   18.07.2020  17:01:29         0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:57:06   18.07.2020  17:01:29         0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         9.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:57:04   18.07.2020  17:01:29         9.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:08   18.07.2020  17:01:29     3,804.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\Will.I.Am - I Got It From My Mama_.mp3
18.07.2020  17:01:29   04.03.2009  11:57:08   18.07.2020  17:01:29     3,804.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Songs About Girls_000\Will.I.Am - I Got It From My Mama_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy T
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest


Exhibit A

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\
18.07.2020  17:01:29   04.03.2009  10:49:14   18.07.2020  17:01:29          2.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  10:49:14   18.07.2020  17:01:29          2.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  10:49:14   18.07.2020  17:01:29          9.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  10:49:14   18.07.2020  17:01:29          9.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29      4,699.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\Soulja Boy - She Got A Donk.mp3
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29      4,699.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soulja Boy Tell Em_000\Soulja Boy - She Got A Donk_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29         17.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\AlbumArt_{769C926D-0635-42A5-BDC9-566D4E2DA6EF}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29         17.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\AlbumArt_{769C926D-0635-42A5-BDC9-566D4E2DA6EF}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          3.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\AlbumArt_{769C926D-0635-42A5-BDC9-566D4E2DA6EF}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          3.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\AlbumArt_{769C926D-0635-42A5-BDC9-566D4E2DA6EF}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          3.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          3.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29         17.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29         17.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:54   18.07.2020  17:01:29      4,328.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\Ice Cube - You Can Do It (Put Your Ass Into It).mp3
18.07.2020  17:01:29   04.03.2009  11:16:54   18.07.2020  17:01:29      4,328.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Soundtrack_000\Save the Last Dance Sound Track_000\Ice Cube - You Can Do It (Put Your Ass Into It)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Stacks On Deck DVDCD_000\
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29      4,493.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Stacks On Deck DVDCD_000\Soulja Boy - Get Silly!.mp3
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29      4,493.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Stacks On Deck DVDCD_000\Soulja Boy - Get Silly!_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\
18.07.2020  17:01:29   04.03.2009  11:16:46   18.07.2020  17:01:29         10.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\AlbumArt_{9BF3E9CF-9843-4929-A46A-3EB97E7EB7C2}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:16:46   18.07.2020  17:01:29         10.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\AlbumArt_{9BF3E9CF-9843-4929-A46A-3EB97E7EB7C2}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          2.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\AlbumArt_{9BF3E9CF-9843-4929-A46A-3EB97E7EB7C2}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          2.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\AlbumArt_{9BF3E9CF-9843-4929-A46A-3EB97E7EB7C2}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          2.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:16:44   18.07.2020  17:01:29          2.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:46   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:16:46   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:16:46   18.07.2020  17:01:29         10.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:16:46   18.07.2020  17:01:29         10.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:56   18.07.2020  17:01:29      3,709.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\Sting - I'm So Happy I Can't Stop Crying.mp3
18.07.2020  17:01:29   04.03.2009  11:16:56   18.07.2020  17:01:29      3,709.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\Sting - I'm So Happy I Can't Stop Crying_000.mp3
18.07.2020  17:01:29   04.03.2009  11:16:56   18.07.2020  17:01:29      3,544.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\Sting - You Still Touch Me.mp3
18.07.2020  17:01:29   04.03.2009  11:16:56   18.07.2020  17:01:29      3,544.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sting_000\Mercury Falling_000\Sting - You Still Touch Me_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          9.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\AlbumArt_{45F5F797-C946-4AD8-88D2-B5C4D637F299}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          9.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\AlbumArt_{45F5F797-C946-4AD8-88D2-B5C4D637F299}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:50   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\AlbumArt_{45F5F797-C946-4AD8-88D2-B5C4D637F299}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:16:50   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\AlbumArt_{45F5F797-C946-4AD8-88D2-B5C4D637F299}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:50   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:16:50   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\DJKHAL~1.MP3
18.07.2020  17:01:29   04.03.2009  11:16:58   18.07.2020  17:01:29          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\DJKHAL~1_000.MP3
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          9.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:16:52   18.07.2020  17:01:29          9.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Suni Clay_000\IM SO HOOD REMIX NEW_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\
18.07.2020  17:01:29   04.03.2009  11:57:24   18.07.2020  17:01:29          8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\AlbumArt_{0C3AEC50-9708-40D4-A849-86AA9BE44F5F}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:57:24   18.07.2020  17:01:29          8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\AlbumArt_{0C3AEC50-9708-40D4-A849-86AA9BE44F5F}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:22   18.07.2020  17:01:29          2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\AlbumArt_{0C3AEC50-9708-40D4-A849-86AA9BE44F5F}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:57:22   18.07.2020  17:01:29          2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\AlbumArt_{0C3AEC50-9708-40D4-A849-86AA9BE44F5F}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:22   18.07.2020  17:01:29          2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:57:22   18.07.2020  17:01:29          2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:24   18.07.2020  17:01:29          0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:57:24   18.07.2020  17:01:29          0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:57:24   18.07.2020  17:01:29          8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:57:24   18.07.2020  17:01:29          8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:26   18.07.2020  17:01:29      4,222.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\Nelly- Heart Of A Champion.mp3
18.07.2020  17:01:29   04.03.2009  11:57:26   18.07.2020  17:01:29      4,222.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Sweat_000\Nelly- Heart Of A Champion_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          7.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\AlbumArt_{30F110F1-DF76-4423-A85D-9D40B379BE2C}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          7.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\AlbumArt_{30F110F1-DF76-4423-A85D-9D40B379BE2C}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          2.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\AlbumArt_{30F110F1-DF76-4423-A85D-9D40B379BE2C}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          2.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\AlbumArt_{30F110F1-DF76-4423-A85D-9D40B379BE2C}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          2.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          2.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:42   18.07.2020  17:01:29          0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:57:42   18.07.2020  17:01:29          0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          7.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:57:40   18.07.2020  17:01:29          7.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:44   18.07.2020  17:01:29      4,058.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\Lean On Me (original Version).mp3
18.07.2020  17:01:29   04.03.2009  11:57:44   18.07.2020  17:01:29      4,058.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Take Me to the River_000\Lean On Me (original Version)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter 3\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter 3_000\
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29      5,026.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter 3_000\Lil Wayne - Tha Carter III - La La (Ft. Busta Rhymes N Brisco).mp3
18.07.2020  17:01:29   04.03.2009  10:02:34   18.07.2020  17:01:29      5,026.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter 3_000\Lil Wayne - Tha Carter III - La La (Ft. Busta Rhymes N Brisco)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\AlbumArt_{34213C07-9EA1-4BAE-8ECF-4B0465503A97}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\AlbumArt_{34213C07-9EA1-4BAE-8ECF-4B0465503A97}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:58   18.07.2020  17:01:29          2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\AlbumArt_{34213C07-9EA1-4BAE-8ECF-4B0465503A97}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:57:58   18.07.2020  17:01:29          2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\AlbumArt_{34213C07-9EA1-4BAE-8ECF-4B0465503A97}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:57:58   18.07.2020  17:01:29          2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:57:58   18.07.2020  17:01:29          2.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          8.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29      8,240.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\Lil Wayne - Tha Carter 2 - 14 - Hustla Music.mp3
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29      8,240.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter II_000\Lil Wayne - Tha Carter 2 - 14 - Hustla Music_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29          8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\AlbumArt_{FA739A3E-E403-47FA-9EAA-2709453BD439}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\AlbumArt_{FA739A3E-E403-47FA-9EAA-2709453BD439}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\AlbumArt_{FA739A3E-E403-47FA-9EAA-2709453BD439}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\AlbumArt_{FA739A3E-E403-47FA-9EAA-2709453BD439}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:58:00   18.07.2020  17:01:29          2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29          8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:58:02   18.07.2020  17:01:29          8.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\Folder_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:04   18.07.2020  17:01:29      4,468.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\Lil wayne - lolipop.mp3
18.07.2020  17:01:29   04.03.2009  11:58:04   18.07.2020  17:01:29      4,468.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Tha Carter III_000\Lil wayne - lolipop_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          9.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\AlbumArt_{018245BC-7D2F-45E7-BE76-51D4E20EFD61}_Large.jpg
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          9.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\AlbumArt_{018245BC-7D2F-45E7-BE76-51D4E20EFD61}_Large_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\AlbumArt_{018245BC-7D2F-45E7-BE76-51D4E20EFD61}_Small.jpg
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\AlbumArt_{018245BC-7D2F-45E7-BE76-51D4E20EFD61}_Small_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\AlbumArtSmall.jpg
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:29   04.03.2009  11:58:20   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\desktop.ini
18.07.2020  17:01:29   04.03.2009  11:58:20   18.07.2020  17:01:29          0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\desktop_000.ini
18.07.2020  17:01:29   04.03.2009  11:58:20   18.07.2020  17:01:29      6,244.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\DJ Laz Feat. Pitbull & Flo Rida - Move Shake & Drop (Remix).mp3
18.07.2020  17:01:29   04.03.2009  11:58:20   18.07.2020  17:01:29      6,244.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\DJ Laz Feat. Pitbull & Flo Rida - Move Shake & Drop (Remix)_000.mp3
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          9.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\Folder.jpg
18.07.2020  17:01:29   04.03.2009  11:58:18   18.07.2020  17:01:29          9.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That Chicos A Pimp_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That's Gangsta (single)_000\
18.07.2020  17:01:30   04.03.2009  10:02:34   18.07.2020  17:01:30      3,690.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That's Gangsta (single)_000\Bun B ft Sean Kingston - That's Gangsta.mp3
18.07.2020  17:01:30   04.03.2009  10:02:34   18.07.2020  17:01:30      3,690.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\That's Gangsta (single)_000\Bun B ft Sean Kingston - That's Gangsta_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Boatlift\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Boatlift
```


Exhibit A

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0138

```
18.07.2020  17:01:30   04.03.2009   10:02:34   18.07.2020   17:01:30        7,263.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Boatlift_000\Pitbull - Go Girl.mp3
18.07.2020  17:01:30   04.03.2009   10:02:34   18.07.2020   17:01:30        7,263.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Boatlift_000\Pitbull - Go Girl_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            8.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            8.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            2.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            2.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\AlbumArt_{8792034B-4220-4919-9A4E-0449829823FE}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            2.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            2.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:58:54   18.07.2020   17:01:30            0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:58:54   18.07.2020   17:01:30            0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:58:56   18.07.2020   17:01:30            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\Eminem - Superman.mp3
18.07.2020  17:01:30   04.03.2009   11:58:56   18.07.2020   17:01:30            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\Eminem - Superman_000.mp3
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            8.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:17:58   18.07.2020   17:01:30            8.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Eminem Show_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\
18.07.2020  17:01:30   04.03.2009   11:17:04   18.07.2020   17:01:30        5,426.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\14-the_game-bang_(feat_kurupt_and_daz)_(produced_by_jelly_roll).mp3
18.07.2020  17:01:30   04.03.2009   11:17:04   18.07.2020   17:01:30        5,426.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\14-the_game-bang_(feat_kurupt_and_daz)_(produced_by_jelly_roll)_000.mp3
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\Doctor's Advocate_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\AlbumArt_{C1590DFA-E599-4201-9D21-931E89000BF39}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            2.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30            0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:16:52   18.07.2020   17:01:30           10.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\Folder_000.jpg
18.07.2020  17:01:30   04.03.2009   11:17:04   18.07.2020   17:01:30        7,726.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\The Game - Lets Ride.mp3
18.07.2020  17:01:30   04.03.2009   11:17:04   18.07.2020   17:01:30        7,726.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Game_000\The Doctor's Advocate_000\The Game - Lets Ride_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30           10.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\AlbumArt_{F8F34A82-69F8-4690-9869-DF3E3B3F94DB}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30           10.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\AlbumArt_{F8F34A82-69F8-4690-9869-DF3E3B3F94DB}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:59:10   18.07.2020   17:01:30            2.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\AlbumArt_{F8F34A82-69F8-4690-9869-DF3E3B3F94DB}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:59:10   18.07.2020   17:01:30            2.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\AlbumArt_{F8F34A82-69F8-4690-9869-DF3E3B3F94DB}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:59:10   18.07.2020   17:01:30            2.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:59:10   18.07.2020   17:01:30            2.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30            0.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30            0.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30           10.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30           10.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\Folder_000.jpg
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30        5,380.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\Young Jeezy Ft. R.Kelly - Go Getta.mp3
18.07.2020  17:01:30   04.03.2009   11:59:12   18.07.2020   17:01:30        5,380.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Inspiration - Thug Motivation 102_000\Young Jeezy Ft. R.Kelly - Go Getta_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\
18.07.2020  17:01:30   04.03.2009   11:20:02   18.07.2020   17:01:30           11.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\AlbumArt_{8FD744F7-FAC4-41B2-B626-7521BF5EF928}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:20:02   18.07.2020   17:01:30           11.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\AlbumArt_{8FD744F7-FAC4-41B2-B626-7521BF5EF928}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:19:54   18.07.2020   17:01:30            2.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\AlbumArt_{8FD744F7-FAC4-41B2-B626-7521BF5EF928}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:19:54   18.07.2020   17:01:30            2.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\AlbumArt_{8FD744F7-FAC4-41B2-B626-7521BF5EF928}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:19:54   18.07.2020   17:01:30            2.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:19:54   18.07.2020   17:01:30            2.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:59:28   18.07.2020   17:01:30            0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:59:28   18.07.2020   17:01:30            0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:20:02   18.07.2020   17:01:30           11.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:20:02   18.07.2020   17:01:30           11.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\Folder_000.jpg
18.07.2020  17:01:30   04.03.2009   11:59:30   18.07.2020   17:01:30        3,171.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\Three 6 Mafia - Popin My Collar.mp3
18.07.2020  17:01:30   04.03.2009   11:59:30   18.07.2020   17:01:30        3,171.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Most Known Unknowns_000\Three 6 Mafia - Popin My Collar_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            5.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C6BA86ADCA}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            5.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C6BA86ADCA}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C6BA86ADCA}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C6BA86ADCA}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            5.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            5.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\Folder_000.jpg
18.07.2020  17:01:30   04.03.2009   11:17:06   18.07.2020   17:01:30        4,720.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\Notorious B.I.G. - Juicey.mp3
18.07.2020  17:01:30   04.03.2009   11:17:06   18.07.2020   17:01:30        4,720.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Notorious B.I.G_000\Ready To Die_000\Notorious B.I.G. - Juicey_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            4.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\AlbumArt_{81244B04-70BE-47F1-9A5E-2026093D598F}_Large.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            4.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\AlbumArt_{81244B04-70BE-47F1-9A5E-2026093D598F}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\AlbumArt_{81244B04-70BE-47F1-9A5E-2026093D598F}_Small.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\AlbumArt_{81244B04-70BE-47F1-9A5E-2026093D598F}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            1.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            4.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   11:16:58   18.07.2020   17:01:30            4.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\Folder_000.jpg
18.07.2020  17:01:30   04.03.2009   11:17:08   18.07.2020   17:01:30        4,201.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\I Guess You're Right.wma
18.07.2020  17:01:30   04.03.2009   11:17:08   18.07.2020   17:01:30        4,201.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\I Guess You're Right_000.wma
18.07.2020  17:01:30   04.03.2009   11:17:08   18.07.2020   17:01:30        3,983.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\Love Comes.wma
18.07.2020  17:01:30   04.03.2009   11:17:08   18.07.2020   17:01:30        3,983.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Posies_000\Every Kind of Light_000\Love Comes_000.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Score\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Score_000\
18.07.2020  17:01:30   04.03.2009   10:02:34   18.07.2020   17:01:30        3,870.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Score_000\Lauryn Hill Fugees - Killing Me Softly.mp3
18.07.2020  17:01:30   04.03.2009   10:02:34   18.07.2020   17:01:30        3,870.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Score_000\Lauryn Hill Fugees - Killing Me Softly_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\
18.07.2020  17:01:30   30.11.2008   03:08:14   18.07.2020   17:01:30           76.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_MACHINE_SECURITY
18.07.2020  17:01:30   30.11.2008   03:08:14   18.07.2020   17:01:30          324.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_.DEFAULT
18.07.2020  17:01:30   30.11.2008   03:08:14   18.07.2020   17:01:30            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_NTUSER_S-1-5-21-2796713857-3757435101-538525854-1007
18.07.2020  17:01:30   13.11.2008   03:09:20   18.07.2020   17:01:30          776.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_NTUSER_S-1-5-21-2796713857-3757435101-538525854-1009
18.07.2020  17:01:30   13.11.2008   03:09:20   18.07.2020   17:01:30          776.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_NTUSER_S-1-5-21-2796713857-3757435101-538525854-1009_000
18.07.2020  17:01:30   18.09.2008   13:30:24   18.07.2020   17:01:30            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_NTUSER_S-1-5-21-2796713857-3757435101-538525854-1013
18.07.2020  17:01:30   30.11.2008   03:08:12   18.07.2020   17:01:30           12.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_USRCLASS_S-1-5-19
18.07.2020  17:01:30   30.11.2008   03:08:12   18.07.2020   17:01:30           12.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_USRCLASS_S-1-5-19
18.07.2020  17:01:30   21.11.2008   16:56:54   18.07.2020   17:01:30          256.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_USRCLASS_S-1-5-21-2796713857-3757435101-538525854-1006
18.07.2020  17:01:30   21.09.2006   16:50:48   18.07.2020   17:01:30          256.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_USRCLASS_S-1-5-21-2796713857-3757435101-538525854-1009
18.07.2020  17:01:30   05.10.2007   22:34:00   18.07.2020   17:01:30            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\REGISTRY_USER_USRCLASS_S-1-5-21-2796713857-3757435101-538525854-1013
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30           11.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\AlbumArt_{D29F9812-B884-4CCD-993E-84E04EBEE10C}_Large.jpg
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30           11.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\AlbumArt_{D29F9812-B884-4CCD-993E-84E04EBEE10C}_Large_000.jpg
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30            2.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\AlbumArt_{D29F9812-B884-4CCD-993E-84E04EBEE10C}_Small.jpg
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30            2.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\AlbumArt_{D29F9812-B884-4CCD-993E-84E04EBEE10C}_Small_000.jpg
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30            2.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\AlbumArtSmall.jpg
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30            2.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:30   04.03.2009   12:00:02   18.07.2020   17:01:30        5,641.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\Beanie Sigel ft. R. Kelly - All The Above.mp3
18.07.2020  17:01:30   04.03.2009   12:00:02   18.07.2020   17:01:30        5,641.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\Beanie Sigel ft. R. Kelly - All The Above_000.mp3
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30            0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\desktop.ini
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30            0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\desktop_000.ini
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30           11.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\Folder.jpg
18.07.2020  17:01:30   04.03.2009   12:00:00   18.07.2020   17:01:30           11.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Solution_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Ventures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Ventures_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Ventures_000\8 Miles Soundtrack\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Ventures_000\8 Miles Soundtrack_000\
18.07.2020  17:01:31   04.03.2009   10:02:34   18.07.2020   17:01:31        5,184.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Ventures_000\8 Miles Soundtrack_000\Eminem - Lose Yourself.mp3
18.07.2020  17:01:31   04.03.2009   10:02:34   18.07.2020   17:01:31        5,184.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\The Ventures_000\8 Miles Soundtrack_000\Eminem - Lose Yourself_000.mp3
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0139

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\
18.07.2020  17:01:31    04.03.2009  12:00:20    18.07.2020  17:01:31          5,552.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\Afroman - Colt 45.mp3
18.07.2020  17:01:31    04.03.2009  12:00:20    18.07.2020  17:01:31          5,552.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\Afroman - Colt 45_000.mp3
18.07.2020  17:01:31    04.03.2009  12:00:18    18.07.2020  17:01:31             12.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\AlbumArt_{B977049B-F7E2-4D57-BDC0-C0824F157806}_Large.jpg
18.07.2020  17:01:31    04.03.2009  12:00:18    18.07.2020  17:01:31             12.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\AlbumArt_{B977049B-F7E2-4D57-BDC0-C0824F157806}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:16    18.07.2020  17:01:31              2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\AlbumArt_{B977049B-F7E2-4D57-BDC0-C0824F157806}_Small.jpg
18.07.2020  17:01:31    04.03.2009  12:00:16    18.07.2020  17:01:31              2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\AlbumArt_{B977049B-F7E2-4D57-BDC0-C0824F157806}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:16    18.07.2020  17:01:31              2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  12:00:16    18.07.2020  17:01:31              2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:18    18.07.2020  17:01:31              0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  12:00:18    18.07.2020  17:01:31              0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  12:00:18    18.07.2020  17:01:31             12.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  12:00:18    18.07.2020  17:01:31             12.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\title_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Top 20 Performances (Men) aiByRequest.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Top 20 Performances (Men) aiByRequest.com_000\
18.07.2020  17:01:31    04.03.2009  10:02:34    18.07.2020  17:01:31          2,096.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Top 20 Performances (Men) aiByRequest.com_000\David Archuleta - Imagine.mp3
18.07.2020  17:01:31    04.03.2009  10:02:34    18.07.2020  17:01:31          2,096.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Top 20 Performances (Men) aiByRequest.com_000\David Archuleta - Imagine_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\TP3 UNLOADED\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\TP3 UNLOADED_000\
18.07.2020  17:01:31    04.03.2009  10:02:34    18.07.2020  17:01:31          3,158.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\TP3 UNLOADED_000\RKELLY - SLOW WIND.mp3
18.07.2020  17:01:31    04.03.2009  10:02:34    18.07.2020  17:01:31          3,158.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\TP3 UNLOADED_000\RKELLY - SLOW WIND_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31             10.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\AlbumArt_{6B97AEC8-6746-4691-89AE-9D2AFBA79F43}_Large.jpg
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31             10.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\AlbumArt_{6B97AEC8-6746-4691-89AE-9D2AFBA79F43}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31              2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\AlbumArt_{6B97AEC8-6746-4691-89AE-9D2AFBA79F43}_Small.jpg
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31              2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\AlbumArt_{6B97AEC8-6746-4691-89AE-9D2AFBA79F43}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31              2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31              2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:38    18.07.2020  17:01:31          5,276.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\Bun B - Drapped up RMX ft. Lil Keke, Slim Thug, Paul Wall, Mike Jones, Aztek, Lil Flip, Z-RO-Draped Up_.mp3
18.07.2020  17:01:31    04.03.2009  12:00:38    18.07.2020  17:01:31          5,276.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\Bun B - Drapped up RMX ft. Lil Keke, Slim Thug, Paul Wall, Mike Jones, Aztek, Lil Flip, Z-RO-Draped Up_000.mp3
18.07.2020  17:01:31    04.03.2009  12:00:38    18.07.2020  17:01:31              0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  12:00:38    18.07.2020  17:01:31              0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31             10.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  12:00:36    18.07.2020  17:01:31             10.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trill_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31          5,570.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\01 Head Bussa ft. Lil Jon (Album).mp3
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31          5,570.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\01 Head Bussa ft. Lil Jon (Album)_000.mp3
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31             13.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\AlbumArt_{D0A917CF-0CB1-4254-A345-A98E3D72E033}_Large.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31             13.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\AlbumArt_{D0A917CF-0CB1-4254-A345-A98E3D72E033}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31              2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\AlbumArt_{D0A917CF-0CB1-4254-A345-A98E3D72E033}_Small.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31              2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\AlbumArt_{D0A917CF-0CB1-4254-A345-A98E3D72E033}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31              2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31              2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31              0.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31              0.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31             13.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  11:17:06    18.07.2020  17:01:31             13.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Trillville & Lil Scrappy_000\Head Bussa BW Neva Eva ft. Lil_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\
18.07.2020  17:01:31    04.03.2009  11:33:22    18.07.2020  17:01:31          5,028.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Twista - Creep Fast Ft. T-Pain.mp3
18.07.2020  17:01:31    04.03.2009  11:33:22    18.07.2020  17:01:31          5,028.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Twista - Creep Fast Ft. T-Pain_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              7.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\AlbumArt_{54CFB08A-A692-4F3E-B6F6-742010BAE608}_Large.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              7.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\AlbumArt_{54CFB08A-A692-4F3E-B6F6-742010BAE608}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              1.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\AlbumArt_{54CFB08A-A692-4F3E-B6F6-742010BAE608}_Small.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              1.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\AlbumArt_{54CFB08A-A692-4F3E-B6F6-742010BAE608}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              1.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              1.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              7.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  12:00:56    18.07.2020  17:01:31              7.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\Folder_000.jpg
18.07.2020  17:01:31    04.03.2009  12:00:58    18.07.2020  17:01:31          4,964.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\Twista-Give_It_Up_(Feat._Pharrell).mp3
18.07.2020  17:01:31    04.03.2009  12:00:58    18.07.2020  17:01:31          4,964.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Twista_000\Adrenaline Rush 2007_000\Twista-Give_It_Up_(Feat._Pharrell)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31             12.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\AlbumArt_{545DB27A-22FF-4FBC-9CA4-558A85F37B19}_Large.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31             12.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\AlbumArt_{545DB27A-22FF-4FBC-9CA4-558A85F37B19}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31              2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\AlbumArt_{545DB27A-22FF-4FBC-9CA4-558A85F37B19}_Small.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31              2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\AlbumArt_{545DB27A-22FF-4FBC-9CA4-558A85F37B19}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31              2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31              2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31              0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31              0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  11:17:14    18.07.2020  17:01:31          5,563.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\Dj Unk - Hit The Dance Floor.mp3
18.07.2020  17:01:31    04.03.2009  11:17:14    18.07.2020  17:01:31          5,563.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\Dj Unk - Hit The Dance Floor_000.mp3
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31             12.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  11:17:12    18.07.2020  17:01:31             12.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unk_000\Beat'N Down Yo Block_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_\
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              9.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArt_{AAD389F5-6F7D-4864-9C6A-36B774B4F892}_Large.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              9.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArt_{AAD389F5-6F7D-4864-9C6A-36B774B4F892}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArt_{AAD389F5-6F7D-4864-9C6A-36B774B4F892}_Small.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArt_{AAD389F5-6F7D-4864-9C6A-36B774B4F892}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              2.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              9.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  11:33:38    18.07.2020  17:01:31              9.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Folder_000.jpg
18.07.2020  17:01:31    04.03.2009  11:33:46    18.07.2020  17:01:31          4,666.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Joe - I'd like to know.mp3
18.07.2020  17:01:31    04.03.2009  11:33:46    18.07.2020  17:01:31          4,666.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Joe - I'd like to know_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\
18.07.2020  17:01:31    04.03.2009  11:33:24    18.07.2020  17:01:31          5,559.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\50 Cent Ft. 2 Pac, Elephant Man, Eminem, Jay-Z, Sean Paul, Fatman Scoop & Biggie - Magic Stick Riddim_.mp3
18.07.2020  17:01:31    04.03.2009  11:33:24    18.07.2020  17:01:31          5,559.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\50 Cent Ft. 2 Pac, Elephant Man, Eminem, Jay-Z, Sean Paul, Fatman Scoop & Biggie - Magic Stick Riddim_000.mp3
18.07.2020  17:01:31    04.03.2009  10:49:16    18.07.2020  17:01:31              1.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  10:49:16    18.07.2020  17:01:31              1.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  10:49:16    18.07.2020  17:01:31              3.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  10:49:16    18.07.2020  17:01:31              3.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Folder_000.jpg
18.07.2020  17:01:31    04.03.2009  10:02:34    18.07.2020  17:01:31          3,018.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Jermaine Dupri & Nate Dogg - Ballin Outta Control.mp3
18.07.2020  17:01:31    04.03.2009  10:02:34    18.07.2020  17:01:31          3,018.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Unknown_000\Jermaine Dupri & Nate Dogg - Ballin Outta Control_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31             11.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\AlbumArt_{95654A2A-BF28-4543-BCC7-0CFC09425DC6}_Large.jpg
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31             11.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\AlbumArt_{95654A2A-BF28-4543-BCC7-0CFC09425DC6}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31              2.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\AlbumArt_{95654A2A-BF28-4543-BCC7-0CFC09425DC6}_Small.jpg
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31              2.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\AlbumArt_{95654A2A-BF28-4543-BCC7-0CFC09425DC6}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31              2.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31              2.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:34    18.07.2020  17:01:31              0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  12:01:34    18.07.2020  17:01:31              0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31             11.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  12:01:32    18.07.2020  17:01:31             11.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\Folder_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:38    18.07.2020  17:01:31          4,469.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\Trapt - Head Strong(1).mp3
18.07.2020  17:01:31    04.03.2009  12:01:38    18.07.2020  17:01:31          4,469.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\unreleased_000\Trapt - Head Strong(1)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31             14.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\AlbumArt_{C1E0CFA0-AE71-4AF1-988E-C1DAA2D078E1}_Large.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31             14.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\AlbumArt_{C1E0CFA0-AE71-4AF1-988E-C1DAA2D078E1}_Large_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31              3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\AlbumArt_{C1E0CFA0-AE71-4AF1-988E-C1DAA2D078E1}_Small.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31              3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\AlbumArt_{C1E0CFA0-AE71-4AF1-988E-C1DAA2D078E1}_Small_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31              3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\AlbumArtSmall.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31              3.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31              0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\desktop.ini
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31              0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\desktop_000.ini
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31             14.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\Folder.jpg
18.07.2020  17:01:31    04.03.2009  12:01:36    18.07.2020  17:01:31             14.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\Folder_000.jpg
18.07.2020  17:01:31    04.03.2009  12:01:42    18.07.2020  17:01:31          5,356.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\Mike Jones - Badd Bitch.mp3
18.07.2020  17:01:31    04.03.2009  12:01:42    18.07.2020  17:01:31          5,356.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\USA (United States of Atlanta)_000\Mike Jones - Badd Bitch_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\
18.07.2020  17:01:31    04.03.2009  12:01:52    18.07.2020  17:01:31              9.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\AlbumArt_{8BF8CC30-0921-413E-84B1-A70D523D9D95}_Large.jpg
18.07.2020  17:01:31    04.03.2009  12:01:52    18.07.2020  17:01:31              9.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\AlbumArt_{8BF8CC30-0921-413E-84B1-A70D523D9D95}_Large_000.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A      Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest      0140

```
18.07.2020  17:01:31  04.03.2009  12:01:50  18.07.2020  17:01:31          2.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\AlbumArt_{8BF8CC30-0921-413E-B4B1-A70D523D9D95}_Small.jpg
18.07.2020  17:01:31  04.03.2009  12:01:50  18.07.2020  17:01:31          2.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\AlbumArt_{8BF8CC30-0921-413E-B4B1-A70D523D9D95}_Small_000.jpg
18.07.2020  17:01:31  04.03.2009  12:01:50  18.07.2020  17:01:31          2.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\AlbumArtSmall.jpg
18.07.2020  17:01:31  04.03.2009  12:01:50  18.07.2020  17:01:31          2.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:31  04.03.2009  12:01:52  18.07.2020  17:01:31          0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\desktop.ini
18.07.2020  17:01:31  04.03.2009  12:01:52  18.07.2020  17:01:31          0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\desktop_000.ini
18.07.2020  17:01:52  04.03.2009  12:01:52  18.07.2020  17:01:52          9.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\Folder.jpg
18.07.2020  17:01:52  04.03.2009  12:01:52  18.07.2020  17:01:52          9.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\Folder_000.jpg
18.07.2020  17:01:54  04.03.2009  12:01:54  18.07.2020  17:01:32       6,457.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\R. Kelly- The Worlds Greatest.mp3
18.07.2020  17:01:54  04.03.2009  12:01:54  18.07.2020  17:01:32       6,457.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Va-Ali-OST_000\R. Kelly- The Worlds Greatest_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32       5,213.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\504 Boys - Wobble Wobble.mp3
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32       5,213.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\504 Boys - Wobble Wobble_000.mp3
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          13.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\AlbumArt_{8515CB07-A419-4EB7-AABD-2856907F9C61}_Large.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          13.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\AlbumArt_{8515CB07-A419-4EB7-AABD-2856907F9C61}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\AlbumArt_{8515CB07-A419-4EB7-AABD-2856907F9C61}_Small.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\AlbumArt_{8515CB07-A419-4EB7-AABD-2856907F9C61}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          13.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          13.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Various Artists_000\The Source Presents  Hip Hop Hits, Vol. 4_000\Folder_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Voice Of The Streets\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Voice Of The Streets_000\
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32           0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Voice Of The Streets_000\Mike Jones ft Hurricane Chris - Drop & Gimme 50.mp3
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32           0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Voice Of The Streets_000\Mike Jones ft Hurricane Chris - Drop & Gimme 50_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\We The Best-http  dj-emi.blogspot.com_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\We The Best-http  dj-emi.blogspot.com_000\
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32       4,071.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\We The Best-http  dj-emi.blogspot.com_000\DJ Khaled - Im So Hood ft T-Pain Plies Trick Daddy.mp3
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32       4,071.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\We The Best-http  dj-emi.blogspot.com_000\DJ Khaled - Im So Hood ft T-Pain Plies Trick Daddy_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32          13.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\AlbumArt_{C9B727C8-9819-470F-9782-5A62ED2212F4}_Large.jpg
18.07.2020  17:01:32  04.03.2009  12:02:10  18.07.2020  17:01:32          13.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\AlbumArt_{C9B727C8-9819-470F-9782-5A62ED2212F4}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:10  18.07.2020  17:01:32           3.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\AlbumArt_{C9B727C8-9819-470F-9782-5A62ED2212F4}_Small.jpg
18.07.2020  17:01:32  04.03.2009  12:02:10  18.07.2020  17:01:32           3.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\AlbumArt_{C9B727C8-9819-470F-9782-5A62ED2212F4}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:10  18.07.2020  17:01:32           3.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  12:02:10  18.07.2020  17:01:32           3.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32           0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32           0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32          13.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32          13.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32       2,419.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\Three 6 Mafia - 44 killers(1).mp3
18.07.2020  17:01:32  04.03.2009  12:02:12  18.07.2020  17:01:32       2,419.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\When The Smoke Clears 66,61_000\Three 6 Mafia - 44 killers(1)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32           2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32           2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32           7.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32           7.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32       6,254.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\Hoilday - Bed.mp3
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32       6,254.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\Hoilday - Bed_000.mp3
18.07.2020  17:01:32  04.03.2009  11:33:24  18.07.2020  17:01:32       9,699.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\Nelly - Party People (Feat Fergie) (Dirty).mp3
18.07.2020  17:01:32  04.03.2009  11:33:24  18.07.2020  17:01:32       9,699.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.cicana.com_000\Nelly - Party People (Feat Fergie) (Dirty)_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\AlbumArt_{4EC11037-1E05-4FF4-B47E-114845BA0B68}_Large.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\AlbumArt_{4EC11037-1E05-4FF4-B47E-114845BA0B68}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           2.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\AlbumArt_{4EC11037-1E05-4FF4-B47E-114845BA0B68}_Small.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           2.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\AlbumArt_{4EC11037-1E05-4FF4-B47E-114845BA0B68}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           2.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           2.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:48  18.07.2020  17:01:32           0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  12:02:48  18.07.2020  17:01:32           0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:54  18.07.2020  17:01:32           0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\Will Smith ft. Ludacris - Party Starter.mp3
18.07.2020  17:01:32  04.03.2009  12:02:54  18.07.2020  17:01:32           0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.djchingy.de_000\Will Smith ft. Ludacris - Party Starter_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           3.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\AlbumArt_{370B1B34-7129-4D82-90E8-E7463C6A4169}_Large.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           3.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\AlbumArt_{370B1B34-7129-4D82-90E8-E7463C6A4169}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\AlbumArt_{370B1B34-7129-4D82-90E8-E7463C6A4169}_Small.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\AlbumArt_{370B1B34-7129-4D82-90E8-E7463C6A4169}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           3.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  12:02:46  18.07.2020  17:01:32           3.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  12:02:50  18.07.2020  17:01:32       4,578.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\The Dream - Rockin' That Thang.mp3
18.07.2020  17:01:32  04.03.2009  12:02:50  18.07.2020  17:01:32       4,578.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\The Dream - Rockin' That Thang_000.mp3
18.07.2020  17:01:32  04.03.2009  12:02:50  18.07.2020  17:01:32       4,578.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\The Dream - Rocking That Thing.mp3
18.07.2020  17:01:32  04.03.2009  12:02:50  18.07.2020  17:01:32       4,578.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\www.RnBXclusive.com_000\www.RnBXclusive.com_000\The Dream - Rocking That Thing_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\
18.07.2020  17:01:32  04.03.2009  12:03:12  18.07.2020  17:01:32          14.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\AlbumArt_{DE8B2529-32A6-45B6-B4F6-8E24B11E3C1A}_Large.jpg
18.07.2020  17:01:32  04.03.2009  12:03:12  18.07.2020  17:01:32          14.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\AlbumArt_{DE8B2529-32A6-45B6-B4F6-8E24B11E3C1A}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  12:03:06  18.07.2020  17:01:32           3.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\AlbumArt_{DE8B2529-32A6-45B6-B4F6-8E24B11E3C1A}_Small.jpg
18.07.2020  17:01:32  04.03.2009  12:03:06  18.07.2020  17:01:32           3.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\AlbumArt_{DE8B2529-32A6-45B6-B4F6-8E24B11E3C1A}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  12:03:06  18.07.2020  17:01:32           3.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  12:03:06  18.07.2020  17:01:32           3.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  12:03:18  18.07.2020  17:01:32           0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  12:03:18  18.07.2020  17:01:32           0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  12:03:12  18.07.2020  17:01:32          14.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  12:03:12  18.07.2020  17:01:32          14.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  12:03:38  18.07.2020  17:01:32       6,155.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\Xzibit - X.mp3
18.07.2020  17:01:32  04.03.2009  12:03:38  18.07.2020  17:01:32       6,155.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\X Vinyl Single_000\Xzibit - X_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Large.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Small.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:26  18.07.2020  17:01:32       5,148.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\Xzibit - Get Your Walk On.mp3
18.07.2020  17:01:32  04.03.2009  11:17:26  18.07.2020  17:01:32       5,148.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless Advance Retail_000\Xzibit - Get Your Walk On_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Large.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Small.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\AlbumArt_{AA3F7838-562D-4177-AD15-CF26872C25FF}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           2.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32           0.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  11:17:18  18.07.2020  17:01:32          10.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32       5,132.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\Xzibit - Alcoholic.mp3
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32       5,132.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Xzibit_000\Restless_000\Xzibit - Alcoholic_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32           2.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32           2.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32          12.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\Folder.jpg
```

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0141

```
18.07.2020  17:01:32  04.03.2009  10:49:16  18.07.2020  17:01:32        12.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32     4,793.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\Young Jeezy Ft. Kanye West - I Put On.mp3
18.07.2020  17:01:32  04.03.2009  10:02:34  18.07.2020  17:01:32     4,793.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\Young Jeezy Ft. Kanye West_000\I Am Trap_000\Young Jeezy Ft. Kanye West - I Put On_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\

```
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        6.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\AlbumArt_{97A9E57A-B45A-4C99-B1F0-E32F4DE4F0F6}_Large.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        6.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\AlbumArt_{97A9E57A-B45A-4C99-B1F0-E32F4DE4F0F6}_Large_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\AlbumArt_{97A9E57A-B45A-4C99-B1F0-E32F4DE4F0F6}_Small.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\AlbumArt_{97A9E57A-B45A-4C99-B1F0-E32F4DE4F0F6}_Small_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\AlbumArtSmall.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\AlbumArtSmall_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\desktop.ini
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\desktop_000.ini
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        6.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\Folder.jpg
18.07.2020  17:01:32  04.03.2009  11:17:24  18.07.2020  17:01:32        6.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\Folder_000.jpg
18.07.2020  17:01:32  04.03.2009  11:17:28  18.07.2020  17:01:32     6,931.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\Young Bloodz - Presidential.mp3
18.07.2020  17:01:32  04.03.2009  11:17:28  18.07.2020  17:01:32     6,931.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\max music_000\YoungBloodZ_000\Presidential CDS_000\Young Bloodz - Presidential_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\

```
18.07.2020  17:01:33  25.09.2008  16:08:36  18.07.2020  17:01:33        0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\+Connect to New Data Source.odc
18.07.2020  17:01:33  25.09.2008  16:08:36  18.07.2020  17:01:33        0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\+Connect to New Data Source_000.odc
18.07.2020  17:01:33  25.09.2008  16:08:32  18.07.2020  17:01:33        0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\+New SQL Server Connection.odc
18.07.2020  17:01:33  25.09.2008  16:08:32  18.07.2020  17:01:33        0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\+New SQL Server Connection_000.odc
18.07.2020  17:01:33  03.10.2002  03:11:18  18.07.2020  17:01:33       28.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\DATACONN.HTC
18.07.2020  17:01:33  03.10.2002  03:11:18  18.07.2020  17:01:33       28.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\DATACONN_000.HTC
18.07.2020  17:01:33  27.07.2008  15:30:08  18.07.2020  17:01:33        0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\DESKTOP.INI
18.07.2020  17:01:33  27.07.2008  15:30:08  18.07.2020  17:01:33        0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\DESKTOP_000.INI
18.07.2020  17:01:33  28.07.2008  10:08:32  18.07.2020  17:01:33        4.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\FOLDER.ICO
18.07.2020  17:01:33  28.07.2008  10:08:32  18.07.2020  17:01:33        4.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Data Sources_000\FOLDER_000.ICO
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\

```
18.07.2020  17:01:33  04.03.2009  12:31:04  18.07.2020  17:01:33     2,962.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\01 L-O-V-E.mp3
18.07.2020  17:01:33  04.03.2009  12:31:04  18.07.2020  17:01:33     2,962.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\01 L-O-V-E_000.mp3
18.07.2020  17:01:33  04.03.2009  12:31:08  18.07.2020  17:01:33     3,628.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\02 I Can't Get Next To You.mp3
18.07.2020  17:01:33  04.03.2009  12:31:08  18.07.2020  17:01:33     3,628.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\02 I Can't Get Next To You_000.mp3
18.07.2020  17:01:33  04.03.2009  12:31:16  18.07.2020  17:01:33     4,811.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\03 Love And Happiness.mp3
18.07.2020  17:01:33  04.03.2009  12:31:16  18.07.2020  17:01:33     4,811.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\03 Love And Happiness_000.mp3
18.07.2020  17:01:33  04.03.2009  12:32:28  18.07.2020  17:01:33     3,109.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\04 Let's Stay Together.mp3
18.07.2020  17:01:33  04.03.2009  12:32:28  18.07.2020  17:01:33     3,109.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\04 Let's Stay Together_000.mp3
18.07.2020  17:01:33  04.03.2009  12:32:58  18.07.2020  17:01:33     2,696.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\05 Tired of Being Alone.mp3
18.07.2020  17:01:33  04.03.2009  12:32:58  18.07.2020  17:01:33     2,696.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\05 Tired of Being Alone_000.mp3
18.07.2020  17:01:33  04.03.2009  12:31:48  18.07.2020  17:01:33     2,932.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\06 Ain't No Sunshine.mp3
18.07.2020  17:01:33  04.03.2009  12:31:48  18.07.2020  17:01:33     2,932.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\06 Ain't No Sunshine_000.mp3
18.07.2020  17:01:33  09.02.2009  08:58:02  18.07.2020  17:01:33     2,998.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\07 I Left My Heart In San Francisco.m4a
18.07.2020  17:01:33  09.02.2009  08:58:02  18.07.2020  17:01:33     2,998.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\07 I Left My Heart In San Francisco_000.m4a
18.07.2020  17:01:33  09.02.2009  08:53:34  18.07.2020  17:01:33     2,414.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\08 Ain't That A Kick In The Head.m4a
18.07.2020  17:01:33  09.02.2009  08:53:34  18.07.2020  17:01:33     2,414.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\08 Ain't That A Kick In The Head_000.m4a
18.07.2020  17:01:34  06.02.2009  14:59:18  18.07.2020  17:01:34     2,112.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\09 You're Nobody Till Somebody Love.m4a
18.07.2020  17:01:34  06.02.2009  14:59:18  18.07.2020  17:01:34     2,112.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\09 You're Nobody Till Somebody Love_000.m4a
18.07.2020  17:01:34  20.02.2009  13:13:18  18.07.2020  17:01:34     2,527.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\10 It Had to be you.m4a
18.07.2020  17:01:34  20.02.2009  13:13:18  18.07.2020  17:01:34     2,527.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\10 It Had to be you_000.m4a
18.07.2020  17:01:34  20.02.2009  13:15:26  18.07.2020  17:01:34     3,191.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\11 The Way You Look Tonight.m4a
18.07.2020  17:01:34  20.02.2009  13:15:26  18.07.2020  17:01:34     3,191.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\11 The Way You Look Tonight_000.m4a
18.07.2020  17:01:34  20.02.2009  13:17:56  18.07.2020  17:01:34     2,826.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\12 Summer Wind.m4a
18.07.2020  17:01:34  20.02.2009  13:17:56  18.07.2020  17:01:34     2,826.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\12 Summer Wind_000.m4a
18.07.2020  17:01:34  20.02.2009  13:18:10  18.07.2020  17:01:34     3,201.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\13 Come Fly with Me.m4a
18.07.2020  17:01:34  20.02.2009  13:18:10  18.07.2020  17:01:34     3,201.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\13 Come Fly with Me_000.m4a
18.07.2020  17:01:34  20.02.2009  13:19:08  18.07.2020  17:01:34     2,360.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\14 Fly Me to the Moon.m4a
18.07.2020  17:01:34  20.02.2009  13:19:08  18.07.2020  17:01:34     2,360.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\14 Fly Me to the Moon_000.m4a
18.07.2020  17:01:34  20.02.2009  13:39:32  18.07.2020  17:01:34     2,485.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\15 Strangers in the night.m4a
18.07.2020  17:01:34  20.02.2009  13:39:32  18.07.2020  17:01:34     2,485.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\15 Strangers in the night_000.m4a
18.07.2020  17:01:34  06.02.2009  15:13:50  18.07.2020  17:01:34     4,016.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\16 I Only Have Eyes For You.m4a
18.07.2020  17:01:34  06.02.2009  15:13:50  18.07.2020  17:01:34     4,016.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\16 I Only Have Eyes For You_000.m4a
18.07.2020  17:01:34  06.02.2009  15:09:38  18.07.2020  17:01:34     3,471.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\17 Send in the Clowns.m4a
18.07.2020  17:01:34  06.02.2009  15:09:38  18.07.2020  17:01:34     3,471.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\17 Send in the Clowns_000.m4a
18.07.2020  17:01:34  06.02.2009  15:02:38  18.07.2020  17:01:34     3,272.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\18 New York New York.m4a
18.07.2020  17:01:34  06.02.2009  15:02:38  18.07.2020  17:01:34     3,272.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\18 New York New York_000.m4a
18.07.2020  17:01:34  06.02.2009  14:55:54  18.07.2020  17:01:34     4,366.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\19 My Way.m4a
18.07.2020  17:01:34  06.02.2009  14:55:54  18.07.2020  17:01:34     4,366.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\19 My Way_000.m4a
18.07.2020  17:01:34  06.02.2009  14:53:52  18.07.2020  17:01:34     3,264.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\20 New York New York.m4a
18.07.2020  17:01:34  06.02.2009  14:53:52  18.07.2020  17:01:34     3,264.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\20 New York New York_000.m4a
18.07.2020  17:01:34  06.02.2009  14:51:50  18.07.2020  17:01:34     3,537.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\21 I've Got You Under My Skin.m4a
18.07.2020  17:01:34  06.02.2009  14:51:50  18.07.2020  17:01:34     3,537.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\21 I've Got You Under My Skin_000.m4a
18.07.2020  17:01:34  06.02.2009  14:34:52  18.07.2020  17:01:34     2,766.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\22 Somewhere Beyond the Sea.m4a
18.07.2020  17:01:34  06.02.2009  14:34:52  18.07.2020  17:01:34     2,766.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\22 Somewhere Beyond the Sea_000.m4a
18.07.2020  17:01:34  20.02.2009  13:16:00  18.07.2020  17:01:34     2,385.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\23 My Funny Valentine.m4a
18.07.2020  17:01:34  20.02.2009  13:16:00  18.07.2020  17:01:34     2,385.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\23 My Funny Valentine_000.m4a
18.07.2020  17:01:34  06.02.2009  14:33:36  18.07.2020  17:01:34     2,084.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\24 I've Got the World on a String.m4a
18.07.2020  17:01:34  06.02.2009  14:33:36  18.07.2020  17:01:34     2,084.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\24 I've Got the World on a String_000.m4a
18.07.2020  17:01:34  20.02.2009  13:16:28  18.07.2020  17:01:34     2,958.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\25 A Kiss Is Just A Kiss.mp3
18.07.2020  17:01:34  20.02.2009  13:16:28  18.07.2020  17:01:34     2,958.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\25 A Kiss Is Just A Kiss_000.mp3
18.07.2020  17:01:34  04.03.2009  12:30:44  18.07.2020  17:01:34     1,880.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\26 That's Amore.mp3
18.07.2020  17:01:34  04.03.2009  12:30:44  18.07.2020  17:01:34     1,880.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\26 That's Amore_000.mp3
18.07.2020  17:01:34  04.03.2009  12:30:48  18.07.2020  17:01:34     3,242.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\27 Unforgetable.mp3
18.07.2020  17:01:34  04.03.2009  12:30:48  18.07.2020  17:01:34     3,242.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\27 Unforgetable_000.mp3
18.07.2020  17:01:34  04.03.2009  12:30:52  18.07.2020  17:01:34     3,524.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\28 Frank Sinatra - I've Got You.mp3
18.07.2020  17:01:34  04.03.2009  12:30:52  18.07.2020  17:01:34     3,524.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\28 Frank Sinatra - I've Got You_000.mp3
18.07.2020  17:01:34  04.03.2009  12:30:58  18.07.2020  17:01:34     4,342.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\29 I did it my way.mp3
18.07.2020  17:01:34  04.03.2009  12:30:58  18.07.2020  17:01:34     4,342.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\29 I did it my way_000.mp3
18.07.2020  17:01:34  04.03.2009  12:25:14  18.07.2020  17:01:34     3,944.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\30 I Won't Dance.mp3
18.07.2020  17:01:34  04.03.2009  12:25:14  18.07.2020  17:01:34     3,944.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\30 I Won't Dance_000.mp3
18.07.2020  17:01:34  17.12.2003  10:36:56  18.07.2020  17:01:34     3,200.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\31 Come Fly With Me.mp3
18.07.2020  17:01:34  17.12.2003  10:36:56  18.07.2020  17:01:34     3,200.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\31 Come Fly With Me_000.mp3
18.07.2020  17:01:34  20.02.2009  13:38:56  18.07.2020  17:01:34     2,958.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\32 You'll never get ride of me.m4a
18.07.2020  17:01:34  20.02.2009  13:38:56  18.07.2020  17:01:34     2,958.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\32 You'll never get ride of me_000.m4a
18.07.2020  17:01:34  04.03.2009  12:31:06  18.07.2020  17:01:34     3,180.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\33 Can't Take My Eyes Off You.mp3
18.07.2020  17:01:34  04.03.2009  12:31:06  18.07.2020  17:01:34     3,180.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\33 Can't Take My Eyes Off You_000.mp3
18.07.2020  17:01:34  04.03.2009  12:25:24  18.07.2020  17:01:34     2,448.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\34 Strangers In The Night.mp3
18.07.2020  17:01:34  04.03.2009  12:25:24  18.07.2020  17:01:34     2,448.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\34 Strangers In The Night_000.mp3
18.07.2020  17:01:34  04.03.2009  12:31:10  18.07.2020  17:01:34     4,656.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\35 Fly Me to the Moon.mp3
18.07.2020  17:01:34  04.03.2009  12:31:10  18.07.2020  17:01:34     4,656.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\35 Fly Me to the Moon_000.mp3
18.07.2020  17:01:34  09.02.2009  08:44:08  18.07.2020  17:01:34     2,870.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\36 When Your Smiling.m4a
18.07.2020  17:01:34  09.02.2009  08:44:08  18.07.2020  17:01:34     2,870.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\36 When Your Smiling_000.m4a
18.07.2020  17:01:34  04.03.2009  12:31:18  18.07.2020  17:01:34     3,901.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\37 Hello.mp3
18.07.2020  17:01:34  04.03.2009  12:31:18  18.07.2020  17:01:34     3,901.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\37 Hello_000.mp3
18.07.2020  17:01:34  04.03.2009  12:31:24  18.07.2020  17:01:34     3,214.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\38 if you don't know me by now.mp3
18.07.2020  17:01:34  04.03.2009  12:31:24  18.07.2020  17:01:34     3,214.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\38 if you don't know me by now_000.mp3
18.07.2020  17:01:34  04.03.2009  12:31:44  18.07.2020  17:01:34     3,241.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\39 Unforgetable.mp3
18.07.2020  17:01:34  04.03.2009  12:31:44  18.07.2020  17:01:34     3,241.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\39 Unforgetable_000.mp3
18.07.2020  17:01:34  06.02.2009  14:38:40  18.07.2020  17:01:34     2,422.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\40 L-O-V-E.m4a
18.07.2020  17:01:34  06.02.2009  14:38:40  18.07.2020  17:01:34     2,422.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\40 L-O-V-E_000.m4a
18.07.2020  17:01:34  04.03.2009  12:31:50  18.07.2020  17:01:34     1,843.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\41 Sittin' on the Dock of the Ba.mp3
18.07.2020  17:01:34  04.03.2009  12:31:50  18.07.2020  17:01:34     1,843.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\41 Sittin' on the Dock of the Ba_000.mp3
18.07.2020  17:01:34  04.03.2009  12:31:54  18.07.2020  17:01:34     3,692.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\42 Otis Redding - Rainy Night in.mp3
18.07.2020  17:01:34  04.03.2009  12:31:54  18.07.2020  17:01:34     3,692.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\42 Otis Redding - Rainy Night in_000.mp3
18.07.2020  17:01:34  04.03.2009  12:32:00  18.07.2020  17:01:34     3,438.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\43 Georgia On My Mind.mp3
18.07.2020  17:01:34  04.03.2009  12:32:00  18.07.2020  17:01:34     3,438.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\43 Georgia On My Mind_000.mp3
18.07.2020  17:01:34  04.03.2009  12:32:04  18.07.2020  17:01:34     3,612.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\44 Just My Imagination.mp3
18.07.2020  17:01:34  04.03.2009  12:32:04  18.07.2020  17:01:34     3,612.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\44 Just My Imagination_000.mp3
18.07.2020  17:01:34  04.03.2009  12:32:06  18.07.2020  17:01:34     3,900.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\45 Na Na Na Na Hey Hey Hey Goodbye.mp3
18.07.2020  17:01:34  04.03.2009  12:32:06  18.07.2020  17:01:34     3,900.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\45 Na Na Na Na Hey Hey Hey Goodbye_000.mp3
18.07.2020  17:01:34  04.03.2009  12:32:18  18.07.2020  17:01:34     2,644.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\46 In the Still of the Night.mp3
18.07.2020  17:01:34  04.03.2009  12:32:18  18.07.2020  17:01:34     2,644.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\46 In the Still of the Night_000.mp3
18.07.2020  17:01:34  04.03.2009  12:32:24  18.07.2020  17:01:34     2,422.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\47 Baby I Need Your Loving.mp3
18.07.2020  17:01:34  04.03.2009  12:32:24  18.07.2020  17:01:34     2,422.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\47 Baby I Need Your Loving_000.mp3
18.07.2020  17:01:35  04.03.2009  12:31:54  18.07.2020  17:01:35        6.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0D93BA93-553C-4031-B616-4A0353038D47}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:31:54  18.07.2020  17:01:35        6.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0D93BA93-553C-4031-B616-4A0353038D47}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:31:46  18.07.2020  17:01:35        1.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0D93BA93-553C-4031-B616-4A0353038D47}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:31:46  18.07.2020  17:01:35        1.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0D93BA93-553C-4031-B616-4A0353038D47}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:24  18.07.2020  17:01:35       10.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{1E51D738-0E75-4682-B7F5-04D05D6807B2}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:25:24  18.07.2020  17:01:35       10.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{1E51D738-0E75-4682-B7F5-04D05D6807B2}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:24  18.07.2020  17:01:35        2.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{1E51D738-0E75-4682-B7F5-04D05D6807B2}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:25:24  18.07.2020  17:01:35        2.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{1E51D738-0E75-4682-B7F5-04D05D6807B2}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:26:58  18.07.2020  17:01:35       10.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{7EFB95F0-7FD8-4FB9-A226-0EF0C8A99EBA}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:26:58  18.07.2020  17:01:35       10.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{7EFB95F0-7FD8-4FB9-A226-0EF0C8A99EBA}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:26:56  18.07.2020  17:01:35        2.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{7EFB95F0-7FD8-4FB9-A226-0EF0C8A99EBA}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:26:56  18.07.2020  17:01:35        2.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{7EFB95F0-7FD8-4FB9-A226-0EF0C8A99EBA}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:28:02  18.07.2020  17:01:35       15.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{18C5398B-96D9-425C-AE4D-89CCEE1A1079}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:28:02  18.07.2020  17:01:35       15.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{18C5398B-96D9-425C-AE4D-89CCEE1A1079}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:28:00  18.07.2020  17:01:35        3.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{18C5398B-96D9-425C-AE4D-89CCEE1A1079}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:28:00  18.07.2020  17:01:35        3.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{18C5398B-96D9-425C-AE4D-89CCEE1A1079}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:50  18.07.2020  17:01:35        8.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{45B6E807-4E23-4D60-8B22-C273B4246447}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:25:50  18.07.2020  17:01:35        8.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{45B6E807-4E23-4D60-8B22-C273B4246447}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:48  18.07.2020  17:01:35        2.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{45B6E807-4E23-4D60-8B22-C273B4246447}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:25:48  18.07.2020  17:01:35        2.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{45B6E807-4E23-4D60-8B22-C273B4246447}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        9.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{118E4947-51B8-4BAD-95GB-9550DE80B303}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        9.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{118E4947-51B8-4BAD-95GB-9550DE80B303}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        2.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{118E4947-51B8-4BAD-95GB-9550DE80B303}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        2.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{118E4947-51B8-4BAD-95GB-9550DE80B303}_Small_000.jpg
18.07.2020  17:01:34  04.03.2009  12:27:20  18.07.2020  17:01:34        9.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0421EC94-1DD8-4B61-9449-4E01ADED98E8}_Large.jpg
18.07.2020  17:01:34  04.03.2009  12:27:20  18.07.2020  17:01:34        9.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0421EC94-1DD8-4B61-9449-4E01ADED98E8}_Large_000.jpg
18.07.2020  17:01:34  04.03.2009  12:27:18  18.07.2020  17:01:34        2.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0421EC94-1DD8-4B61-9449-4E01ADED98E8}_Small.jpg
18.07.2020  17:01:34  04.03.2009  12:27:18  18.07.2020  17:01:34        2.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{0421EC94-1DD8-4B61-9449-4E01ADED98E8}_Small_000.jpg
18.07.2020  17:01:34  04.03.2009  12:26:18  18.07.2020  17:01:34        8.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{07D11AAE-F939-462B-8397-4718F6A83953}_Large.jpg
18.07.2020  17:01:34  04.03.2009  12:26:18  18.07.2020  17:01:34        8.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{07D11AAE-F939-462B-8397-4718F6A83953}_Large_000.jpg
18.07.2020  17:01:34  04.03.2009  12:26:14  18.07.2020  17:01:34        2.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{07D11AAE-F939-462B-8397-4718F6A83953}_Small.jpg
18.07.2020  17:01:34  04.03.2009  12:26:14  18.07.2020  17:01:34        2.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{07D11AAE-F939-462B-8397-4718F6A83953}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:48  18.07.2020  17:01:35       10.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{4706SC75-1160-46AC-83A3-35BF882BD45B}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:25:48  18.07.2020  17:01:35       10.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{4706SC75-1160-46AC-83A3-35BF882BD45B}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:48  18.07.2020  17:01:35        2.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{4706SC75-1160-46AC-83A3-35BF882BD45B}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:25:48  18.07.2020  17:01:35        2.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\My Music_000\AlbumArt_{4706SC75-1160-46AC-83A3-35BF882BD45B}_Small_000.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0142

```
18.07.2020  17:01:35  04.03.2009  12:25:00  18.07.2020  17:01:35       12.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{384509F3-8F66-41F1-9E4E-3E0157A37F44}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:00  18.07.2020  17:01:35       12.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{384509F3-8F66-41F1-9E4E-3E0157A37F44}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:24:58  18.07.2020  17:01:35        3.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{384509F3-8F66-41F1-9E4E-3E0157A37F44}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:24:58  18.07.2020  17:01:35        3.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{384509F3-8F66-41F1-9E4E-3E0157A37F44}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:32:26  18.07.2020  17:01:35       13.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{AC6324E1-727D-42FA-AA92-D7D4B060B8EE}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:32:26  18.07.2020  17:01:35       13.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{AC6324E1-727D-42FA-AA92-D7D4B060B8EE}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:32:20  18.07.2020  17:01:35        2.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{AC6324E1-727D-42FA-AA92-D7D4B060B8EE}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:32:20  18.07.2020  17:01:35        2.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{AC6324E1-727D-42FA-AA92-D7D4B060B8EE}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        8.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{C0B4D32B-3E92-4A61-883C-81A794125C6A}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        8.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{C0B4D32B-3E92-4A61-883C-81A794125C6A}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{C0B4D32B-3E92-4A61-883C-81A794125C6A}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:25:30  18.07.2020  17:01:35        2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{C0B4D32B-3E92-4A61-883C-81A794125C6A}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:26:14  18.07.2020  17:01:35        7.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CCF34462-95BC-408F-B60C-B9DD5B2EC7D7}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:26:14  18.07.2020  17:01:35        7.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CCF34462-95BC-408F-B60C-B9DD5B2EC7D7}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:26:12  18.07.2020  17:01:35        2.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CCF34462-95BC-408F-B60C-B9DD5B2EC7D7}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:26:12  18.07.2020  17:01:35        2.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CCF34462-95BC-408F-B60C-B9DD5B2EC7D7}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:28:00  18.07.2020  17:01:35        6.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CD4ABEA0-6A28-472A-A1E6-534353E308C0}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:28:00  18.07.2020  17:01:35        6.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CD4ABEA0-6A28-472A-A1E6-534353E308C0}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:27:38  18.07.2020  17:01:35        2.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CD4ABEA0-6A28-472A-A1E6-534353E308C0}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:27:38  18.07.2020  17:01:35        2.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{CD4ABEA0-6A28-472A-A1E6-534353E308C0}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:32:08  18.07.2020  17:01:35        9.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{D6F68F2B-D95E-4EDE-91E2-05F6F8EC220E}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:32:08  18.07.2020  17:01:35        9.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{D6F68F2B-D95E-4EDE-91E2-05F6F8EC220E}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:32:04  18.07.2020  17:01:35        2.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{D6F68F2B-D95E-4EDE-91E2-05F6F8EC220E}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:32:04  18.07.2020  17:01:35        2.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{D6F68F2B-D95E-4EDE-91E2-05F6F8EC220E}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:27:38  18.07.2020  17:01:35        7.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F6561D4C-BFBC-452D-85FC-4B0E3600CEE5}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:27:38  18.07.2020  17:01:35        7.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F6561D4C-BFBC-452D-85FC-4B0E3600CEE5}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:27:38  18.07.2020  17:01:35        1.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F6561D4C-BFBC-452D-85FC-4B0E3600CEE5}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:27:38  18.07.2020  17:01:35        1.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F6561D4C-BFBC-452D-85FC-4B0E3600CEE5}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:31:22  18.07.2020  17:01:35       10.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F7388FF1-32D3-4288-8C19-58F34A4A2F35}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:31:22  18.07.2020  17:01:35       10.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F7388FF1-32D3-4288-8C19-58F34A4A2F35}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:31:14  18.07.2020  17:01:35        2.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F7388FF1-32D3-4288-8C19-58F34A4A2F35}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:31:14  18.07.2020  17:01:35        2.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{F7388FF1-32D3-4288-8C19-58F34A4A2F35}_Small.jpg
18.07.2020  17:01:35  04.03.2009  12:26:34  18.07.2020  17:01:35       10.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{FA5C2FFC-E261-410D-A1F3-7CEAD1F1539E}_Large_000.jpg
18.07.2020  17:01:35  04.03.2009  12:26:34  18.07.2020  17:01:35       10.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{FA5C2FFC-E261-410D-A1F3-7CEAD1F1539E}_Large.jpg
18.07.2020  17:01:35  04.03.2009  12:26:30  18.07.2020  17:01:35        2.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{FA5C2FFC-E261-410D-A1F3-7CEAD1F1539E}_Small_000.jpg
18.07.2020  17:01:35  04.03.2009  12:26:30  18.07.2020  17:01:35        2.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\AlbumArt_{FA5C2FFC-E261-410D-A1F3-7CEAD1F1539E}_Small.jpg
18.07.2020  17:01:35  26.02.2009  12:28:16  18.07.2020  17:01:35       36.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\ContentsDB.xml
18.07.2020  17:01:35  26.02.2009  12:28:16  18.07.2020  17:01:35       36.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\ContentsDB_000.xml
18.07.2020  17:01:35  26.02.2009  16:22:02  18.07.2020  17:01:35        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\DEFAULT.PLS
18.07.2020  17:01:35  26.02.2009  16:22:02  18.07.2020  17:01:35        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\DEFAULT_000.PLS
18.07.2020  17:01:35  23.04.2009  17:58:24  18.07.2020  17:01:35        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\Desktop.ini
18.07.2020  17:01:35  23.04.2009  17:58:24  18.07.2020  17:01:35        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\Desktop_000.ini
18.07.2020  17:01:35  26.02.2009  13:36:00  18.07.2020  17:01:35        0.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\Sample Music.lnk
18.07.2020  17:01:35  26.02.2009  13:36:00  18.07.2020  17:01:35        0.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\Sample Music_000.lnk
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\My Playlists\

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\My Playlists_000\
18.07.2020  17:01:33  04.03.2009  15:06:46  18.07.2020  17:01:33        0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\My Playlists_000\CANCUN.wpl
18.07.2020  17:01:33  04.03.2009  15:06:46  18.07.2020  17:01:33        0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\My Playlists_000\CANCUN_000.wpl
18.07.2020  17:01:33  04.03.2009  12:27:22  18.07.2020  17:01:33        5.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\My Playlists_000\Untitled Playlist.wpl
18.07.2020  17:01:33  04.03.2009  12:27:22  18.07.2020  17:01:33        5.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Music_000\My Playlists_000\Untitled Playlist_000.wpl
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\

```
18.07.2020  17:01:35  22.02.2009  15:40:26  18.07.2020  17:01:35    5,625.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\club.bmp
18.07.2020  17:01:35  22.02.2009  15:40:26  18.07.2020  17:01:35    5,625.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\club_000.bmp
18.07.2020  17:01:35  23.04.2009  17:58:24  18.07.2020  17:01:35        0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\Desktop.ini
18.07.2020  17:01:35  23.04.2009  17:58:24  18.07.2020  17:01:35        0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\Desktop_000.ini
18.07.2020  17:01:35  22.02.2009  15:21:10  18.07.2020  17:01:35      174.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline.jpg
18.07.2020  17:01:35  22.02.2009  14:30:48  18.07.2020  17:01:35    1,071.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline.png
18.07.2020  17:01:35  22.02.2009  15:21:10  18.07.2020  17:01:35      174.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_000.jpg
18.07.2020  17:01:35  22.02.2009  14:30:48  18.07.2020  17:01:35    1,071.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_000.png
18.07.2020  17:01:35  22.02.2009  14:16:16  18.07.2020  17:01:35      417.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_dramatic_900x675.jpg
18.07.2020  17:01:35  22.02.2009  14:16:16  18.07.2020  17:01:35      417.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_dramatic_900x675_000.jpg
18.07.2020  17:01:35  22.02.2009  14:24:24  18.07.2020  17:01:35      318.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_drizzle_900x675.jpg
18.07.2020  17:01:35  22.02.2009  14:24:24  18.07.2020  17:01:35      318.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_drizzle_900x675_000.jpg
18.07.2020  17:01:35  22.02.2009  14:42:34  18.07.2020  17:01:35      255.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_illuminated_900x600.jpg
18.07.2020  17:01:35  22.02.2009  14:42:34  18.07.2020  17:01:35      255.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\detroit_skyline_illuminated_900x600_000.jpg
18.07.2020  17:01:35  22.02.2009  15:27:00  18.07.2020  17:01:35    2,583.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\New_York_Midtown_Skyline_at_night_-_Jan_2006.jpg
18.07.2020  17:01:35  22.02.2009  15:27:00  18.07.2020  17:01:35    2,583.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\New_York_Midtown_Skyline_at_night_-_Jan_2006_000.jpg
18.07.2020  17:01:35  22.02.2009  14:24:36  18.07.2020  17:01:35        0.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:01:35  22.02.2009  14:24:36  18.07.2020  17:01:35        0.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\Sample Pictures_000.lnk
18.07.2020  17:01:35  22.02.2009  15:47:10  18.07.2020  17:01:35    3,600.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\test.bmp
18.07.2020  17:01:35  22.02.2009  15:47:10  18.07.2020  17:01:35    3,600.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\test_000.bmp
18.07.2020  17:01:35  22.02.2009  15:47:12  18.07.2020  17:01:35       30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\Thumbs.db
18.07.2020  17:01:35  22.02.2009  15:47:12  18.07.2020  17:01:35       30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\Thumbs_000.db
18.07.2020  17:01:35  22.02.2009  15:39:12  18.07.2020  17:01:35    5,625.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\untitled.bmp
18.07.2020  17:01:35  22.02.2009  15:39:12  18.07.2020  17:01:35    5,625.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Pictures_000\untitled_000.bmp
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Videos_000\

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Videos_000\
18.07.2020  17:01:35  23.04.2009  17:58:26  18.07.2020  17:01:35        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Videos_000\Desktop.ini
18.07.2020  17:01:35  23.04.2009  17:58:26  18.07.2020  17:01:35        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\My Videos_000\Desktop_000.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\oer sales reciepts\

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\oer sales reciepts_000\
18.07.2020  17:01:35  30.01.2009  13:47:42  18.07.2020  17:01:35       54.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\oer sales reciepts_000\Cash_Sale_C13_from_OER.pdf
18.07.2020  17:01:35  30.01.2009  13:47:42  18.07.2020  17:01:35       54.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Josh mydoc\oer sales reciepts_000\Cash_Sale_C13_from_OER_000.pdf
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\

```
18.07.2020  17:01:58  13.02.2009  16:04:12  18.07.2020  17:01:58       19.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\~qbofx32
18.07.2020  17:01:58  23.04.2009  15:38:16  18.07.2020  17:01:58       15.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\~qbofx32_000
18.07.2020  17:01:58  22.04.2009  16:09:54  18.07.2020  17:01:58       46.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\~qbofxod
18.07.2020  17:01:58  05.01.2009  10:33:34  18.07.2020  17:01:58       67.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new.lmr
18.07.2020  17:01:58  03.10.2007  12:45:04  18.07.2020  17:01:58        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new.ND
18.07.2020  17:01:58  06.08.2010  12:12:32  18.07.2020  17:01:58        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new.QBW
18.07.2020  17:01:58  24.10.2015  03:56:55  18.07.2020  17:01:58        0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new.QBW.DSN
18.07.2020  17:01:58  16.02.2009  15:38:00  18.07.2020  17:01:58        0.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new.QBW.nd
18.07.2020  17:01:58  23.04.2009  19:03:40  18.07.2020  17:01:58        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new.QBW.TLG
18.07.2020  17:01:58  06.08.2010  12:12:36  18.07.2020  17:01:58        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new_000.nd
18.07.2020  17:01:58  05.01.2009  10:33:34  18.07.2020  17:01:58        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new_000.QBW.TLG
18.07.2020  17:01:58  06.08.2010  12:12:36  18.07.2020  17:01:58       67.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new_000.lmr
18.07.2020  17:01:58  06.08.2010  10:17:44  18.07.2020  17:01:58        0.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new_000.QBW.ND
18.07.2020  17:01:58  15.10.2007  08:42:20  18.07.2020  17:01:58        0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\asasrv.ini
18.07.2020  17:01:58  06.08.2010  12:12:32  18.07.2020  17:01:58        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CAC Automotive Mfg. Co..QBW
18.07.2020  17:01:58  09.08.2010  15:28:48  18.07.2020  17:01:58        0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CAC Automotive mfg. co..qbw (2).nd
18.07.2020  17:01:58  09.08.2010  10:17:44  18.07.2020  17:01:58        0.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CAC Automotive Mfg. Co..QBW.ND
18.07.2020  17:01:58  23.07.2007  14:45:58  18.07.2020  17:01:58        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\cac automotive mfg. co..QBW.old.nd
18.07.2020  17:01:58  23.04.2009  15:38:16  18.07.2020  17:01:58       40.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CONNLOG.TXT
18.07.2020  17:01:58  23.03.2009  16:01:08  18.07.2020  17:01:58       44.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CONNLOG.TXT
18.07.2020  17:01:58  19.12.2008  10:03:10  18.07.2020  17:01:58        9.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\E-Mail Blue Rounded Border Est.DES
18.07.2020  17:01:58  19.12.2008  10:03:10  18.07.2020  17:01:58        9.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\E-Mail Blue Rounded Border Est_000.DES
18.07.2020  17:01:58  08.10.2007  15:28:48  18.07.2020  17:01:58        0.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\MAINCAC Automotive Mfg. Co..QBW.ND
18.07.2020  17:01:58  06.08.2010  12:15:50  18.07.2020  17:01:58    3,136.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\MAINCAC Automotive Mfg. Co..QBW.TLG
18.07.2020  17:01:58  23.04.2009  15:38:12  18.07.2020  17:01:58        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\mkx05860.ini
18.07.2020  17:01:58  01.11.2007  10:25:06  18.07.2020  17:01:58        0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Shortcut to SHARED (S).lnk
18.07.2020  17:01:58  06.08.2010  12:15:50  18.07.2020  17:01:58      192.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp(sheri2).QBW.TLG
18.07.2020  17:01:58  06.08.2010  12:15:50  18.07.2020  17:01:58   40,800.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp.QBW
18.07.2020  17:01:58  08.10.2007  15:28:48  18.07.2020  17:01:58        0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp.qbw (2).nd
18.07.2020  17:01:58  06.08.2010  10:17:46  18.07.2020  17:01:58        0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp.QBW.ND
18.07.2020  17:01:58  06.08.2010  12:12:32  18.07.2020  17:01:58      832.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp.QBW.TLG
18.07.2020  17:01:58  06.08.2010  12:15:50  18.07.2020  17:01:58      832.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp.QBW_000.TLG
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\05860\

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\05860_000\
18.07.2020  17:01:36  11.04.2008  14:58:30  18.07.2020  17:01:36        8.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\05860_000\BIGLOGO.BMP
18.07.2020  17:01:36  20.01.2009  13:03:14  18.07.2020  17:01:36        5.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\05860_000\Thumbs.db
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new - Images\

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new - Images_000\
18.07.2020  17:01:36  15.12.2008  19:08:18  18.07.2020  17:01:36       11.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new - Images_000\bling bling.JPG
18.07.2020  17:01:36  15.12.2008  19:08:18  18.07.2020  17:01:36       11.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new - Images_000\bling bling_000.JPG
18.07.2020  17:01:36  06.01.2009  09:18:20  18.07.2020  17:01:36       86.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new - Images_000\logo.jpg
18.07.2020  17:01:36  30.01.2009  14:08:00  18.07.2020  17:01:36        6.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\10307new - Images_000\webOEsmall.gif
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\

```
18.07.2020  17:01:36  01.04.2008  16:17:26  18.07.2020  17:01:36   54,764.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 01,2008  04 15 PM).QBB
18.07.2020  17:01:36  02.04.2008  16:27:24  18.07.2020  17:01:36   54,932.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 02,2008  04 25 PM).QBB
18.07.2020  17:01:36  03.04.2008  16:28:40  18.07.2020  17:01:36   55,046.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 03,2008  04 27 PM).QBB
18.07.2020  17:01:36  04.04.2008  16:26:00  18.07.2020  17:01:36   55,034.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 04,2008  04 24 PM).QBB
18.07.2020  17:01:36  08.04.2008  16:39:14  18.07.2020  17:01:36   55,353.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 08,2008  04 37 PM).QBB
18.07.2020  17:01:36  09.04.2008  16:31:40  18.07.2020  17:01:36   55,577.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 09,2008  04 30 PM).QBB
18.07.2020  17:01:36  18.04.2008  16:34:50  18.07.2020  17:01:36   56,560.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 18,2008  04 33 PM).QBB
18.07.2020  17:01:36  21.04.2008  16:35:26  18.07.2020  17:01:36   56,829.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 21,2008  04 34 PM).QBB
18.07.2020  17:01:36  28.04.2008  16:25:22  18.07.2020  17:01:36   63,097.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 28,2008  04 24 PM).QBB
18.07.2020  17:01:37  28.04.2008  16:25:22  18.07.2020  17:01:37   63,097.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 28,2008  04 24 PM_000.QBB
18.07.2020  17:01:37  29.04.2008  17:45:16  18.07.2020  17:01:37   57,544.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 29,2008  05 43 PM).QBB
18.07.2020  17:01:37  29.04.2008  17:45:16  18.07.2020  17:01:37   57,544.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 29,2008  05 43 PM_000.QBB
18.07.2020  17:01:37  30.04.2008  16:30:52  18.07.2020  17:01:37   57,644.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Apr 30,2008  04 29 PM).QBB
18.07.2020  17:01:37  04.08.2008  16:19:48  18.07.2020  17:01:37   66,196.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 04,2008  04 18 PM).QBB
18.07.2020  17:01:37  04.08.2008  16:18:06  18.07.2020  17:01:37   66,289.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 04,2008  04 16 PM).QBB
18.07.2020  17:01:37  05.08.2008  16:18:06  18.07.2020  17:01:37   66,289.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 05,2008  04 16 PM).QBB
18.07.2020  17:01:38  06.08.2008  16:36:36  18.07.2020  17:01:38   66,344.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 06,2008  04 16 PM).QBB
18.07.2020  17:01:38  07.08.2008  16:18:04  18.07.2020  17:01:38   66,540.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 07,2008  04 16 PM).QBB
18.07.2020  17:01:38  07.08.2008  16:18:04  18.07.2020  17:01:38   66,540.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 07,2008  04 16 PM_000.QBB
18.07.2020  17:01:38  11.08.2008  16:27:40  18.07.2020  17:01:38   66,613.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 11,2008  04 26 PM).QBB
18.07.2020  17:01:38  11.08.2008  16:27:40  18.07.2020  17:01:38   66,613.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 11,2008  04 26 PM_001.QBB
18.07.2020  17:01:38  13.08.2008  16:03:22  18.07.2020  17:01:39   66,728.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 13,2008  04 01 PM).QBB
18.07.2020  17:01:39  13.08.2008  16:03:22  18.07.2020  17:01:39   66,728.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 13,2008  04 01 PM_000.QBB
18.07.2020  17:01:39  15.08.2008  16:21:10  18.07.2020  17:01:39   67,065.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 15,2008  04 19 PM).QBB
18.07.2020  17:01:39  19.08.2008  16:26:00  18.07.2020  17:01:39   67,285.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 19,2008  04 24 PM).QBB
18.07.2020  17:01:39  19.08.2008  16:26:00  18.07.2020  17:01:39   67,285.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 19,2008  04 24 PM...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0143

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:01:39 | 21.08.2008 | 16:17:54 | 18.07.2020 | 17:01:39 | 67,858.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 21,2008  04 16 PM).QBB |
| 18.07.2020 | 17:01:39 | 22.08.2008 | 16:08:04 | 18.07.2020 | 17:01:39 | 67,857.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 22,2008  04 06 PM).QBB |
| 18.07.2020 | 17:01:39 | 22.08.2008 | 16:08:04 | 18.07.2020 | 17:01:40 | 67,857.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 22,2008  04 06 PM)_000.QBB |
| 18.07.2020 | 17:01:40 | 25.08.2008 | 16:29:00 | 18.07.2020 | 17:01:40 | 68,097.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 25,2008  04 27 PM).QBB |
| 18.07.2020 | 17:01:40 | 29.08.2008 | 16:24:30 | 18.07.2020 | 17:01:40 | 68,586.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Aug 29,2008  04 22 PM).QBB |
| 18.07.2020 | 17:01:40 | 06.12.2007 | 16:49:02 | 18.07.2020 | 17:01:40 | 44,513.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 06,2007  04 47 PM).QBB |
| 18.07.2020 | 17:01:40 | 07.12.2007 | 16:30:34 | 18.07.2020 | 17:01:40 | 44,731.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 07,2007  04 29 PM).QBB |
| 18.07.2020 | 17:01:40 | 07.12.2007 | 16:30:34 | 18.07.2020 | 17:01:40 | 44,731.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 07,2007  04 29 PM)_000.QBB |
| 18.07.2020 | 17:01:40 | 10.12.2007 | 16:53:54 | 18.07.2020 | 17:01:40 | 45,197.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 10,2007  04 52 PM).QBB |
| 18.07.2020 | 17:01:40 | 11.12.2007 | 16:36:48 | 18.07.2020 | 17:01:40 | 45,520.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 11,2007  04 35 PM).QBB |
| 18.07.2020 | 17:01:40 | 12.12.2007 | 16:23:30 | 18.07.2020 | 17:01:40 | 45,572.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 12,2007  04 22 PM).QBB |
| 18.07.2020 | 17:01:41 | 13.12.2007 | 16:20:08 | 18.07.2020 | 17:01:41 | 45,657.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 13,2007  04 18 PM).QBB |
| 18.07.2020 | 17:01:41 | 18.12.2007 | 16:31:28 | 18.07.2020 | 17:01:41 | 46,036.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 18,2007  04 30 PM).QBB |
| 18.07.2020 | 17:01:41 | 20.12.2007 | 16:24:14 | 18.07.2020 | 17:01:41 | 46,109.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Dec 20,2007  04 23 PM).QBB |
| 18.07.2020 | 17:01:41 | 01.02.2008 | 16:27:12 | 18.07.2020 | 17:01:41 | 49,112.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 01,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:41 | 04.02.2008 | 16:23:26 | 18.07.2020 | 17:01:41 | 49,385.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 04,2008  04 22 PM).QBB |
| 18.07.2020 | 17:01:41 | 08.02.2008 | 16:05:48 | 18.07.2020 | 17:01:41 | 49,744.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 08,2008  04 04 PM).QBB |
| 18.07.2020 | 17:01:41 | 08.02.2008 | 16:05:48 | 18.07.2020 | 17:01:41 | 49,744.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 08,2008  04 04 PM)_000.QBB |
| 18.07.2020 | 17:01:41 | 11.02.2008 | 16:41:04 | 18.07.2020 | 17:01:41 | 49,825.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 11,2008  04 39 PM).QBB |
| 18.07.2020 | 17:01:41 | 11.02.2008 | 16:41:04 | 18.07.2020 | 17:01:41 | 49,825.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 11,2008  04 39 PM)_000.QBB |
| 18.07.2020 | 17:01:41 | 11.02.2008 | 16:41:04 | 18.07.2020 | 17:01:41 | 49,825.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 11,2008  04 39 PM)_001.QBB |
| 18.07.2020 | 17:01:42 | 15.02.2008 | 16:15:46 | 18.07.2020 | 17:01:42 | 50,457.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 15,2008  04 14 PM).QBB |
| 18.07.2020 | 17:01:42 | 15.02.2008 | 16:15:46 | 18.07.2020 | 17:01:42 | 50,457.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 15,2008  04 14 PM)_000.QBB |
| 18.07.2020 | 17:01:42 | 19.02.2008 | 16:18:52 | 18.07.2020 | 17:01:42 | 50,747.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 19,2008  04 17 PM).QBB |
| 18.07.2020 | 17:01:42 | 19.02.2008 | 16:18:52 | 18.07.2020 | 17:01:42 | 50,747.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 19,2008  04 17 PM)_000.QBB |
| 18.07.2020 | 17:01:42 | 21.02.2008 | 16:33:48 | 18.07.2020 | 17:01:42 | 50,992.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 21,2008  04 32 PM).QBB |
| 18.07.2020 | 17:01:42 | 21.02.2008 | 16:33:48 | 18.07.2020 | 17:01:42 | 50,992.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 21,2008  04 32 PM)_000.QBB |
| 18.07.2020 | 17:01:42 | 25.02.2008 | 16:28:04 | 18.07.2020 | 17:01:42 | 51,074.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 25,2008  04 26 PM).QBB |
| 18.07.2020 | 17:01:42 | 27.02.2008 | 16:20:16 | 18.07.2020 | 17:01:42 | 54,265.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 27,2008  04 19 PM).QBB |
| 18.07.2020 | 17:01:42 | 27.02.2008 | 16:24:42 | 18.07.2020 | 17:01:42 | 51,366.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 27,2008  04 22 PM).QBB |
| 18.07.2020 | 17:01:42 | 28.02.2008 | 16:14:28 | 18.07.2020 | 17:01:43 | 51,463.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 28,2008  04 12 PM).QBB |
| 18.07.2020 | 17:01:43 | 29.02.2008 | 16:26:56 | 18.07.2020 | 17:01:43 | 51,620.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Feb 29,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:43 | 03.01.2008 | 16:42:14 | 18.07.2020 | 17:01:43 | 46,780.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 03,2008  04 41 PM).QBB |
| 18.07.2020 | 17:01:43 | 04.01.2008 | 16:27:26 | 18.07.2020 | 17:01:43 | 46,791.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 04,2008  04 26 PM).QBB |
| 18.07.2020 | 17:01:43 | 08.01.2008 | 16:29:24 | 18.07.2020 | 17:01:43 | 46,843.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 08,2008  04 28 PM).QBB |
| 18.07.2020 | 17:01:43 | 09.01.2008 | 16:35:18 | 18.07.2020 | 17:01:43 | 47,074.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 09,2008  04 34 PM).QBB |
| 18.07.2020 | 17:01:43 | 14.01.2008 | 16:25:48 | 18.07.2020 | 17:01:43 | 47,461.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 14,2008  04 24 PM).QBB |
| 18.07.2020 | 17:01:43 | 14.01.2008 | 16:25:48 | 18.07.2020 | 17:01:43 | 47,461.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 14,2008  04 24 PM)_000.QBB |
| 18.07.2020 | 17:01:43 | 16.01.2008 | 16:32:06 | 18.07.2020 | 17:01:43 | 47,694.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 16,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:43 | 21.01.2008 | 16:34:08 | 18.07.2020 | 17:01:43 | 47,994.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 21,2008  04 33 PM).QBB |
| 18.07.2020 | 17:01:43 | 22.01.2008 | 16:43:54 | 18.07.2020 | 17:01:44 | 48,022.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 22,2008  04 42 PM).QBB |
| 18.07.2020 | 17:01:44 | 24.01.2008 | 16:33:06 | 18.07.2020 | 17:01:44 | 48,327.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 24,2008  04 32 PM).QBB |
| 18.07.2020 | 17:01:44 | 28.01.2008 | 16:39:26 | 18.07.2020 | 17:01:44 | 48,642.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 28,2008  04 38 PM).QBB |
| 18.07.2020 | 17:01:44 | 29.01.2008 | 16:32:28 | 18.07.2020 | 17:01:44 | 48,675.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 29,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:44 | 29.01.2008 | 16:32:28 | 18.07.2020 | 17:01:44 | 48,675.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 29,2008  04 31 PM)_001.QBB |
| 18.07.2020 | 17:01:44 | 30.01.2008 | 16:30:56 | 18.07.2020 | 17:01:44 | 48,969.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jan 30,2008  04 29 PM).QBB |
| 18.07.2020 | 17:01:44 | 01.07.2008 | 16:23:14 | 18.07.2020 | 17:01:44 | 63,204.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 01,2008  04 22 PM).QBB |
| 18.07.2020 | 17:01:44 | 03.07.2008 | 15:03:26 | 18.07.2020 | 17:01:44 | 63,333.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 03,2008  03 01 PM).QBB |
| 18.07.2020 | 17:01:44 | 07.07.2008 | 16:21:06 | 18.07.2020 | 17:01:44 | 63,503.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 07,2008  04 19 PM).QBB |
| 18.07.2020 | 17:01:44 | 08.07.2008 | 16:24:28 | 18.07.2020 | 17:01:45 | 63,699.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 08,2008  04 23 PM).QBB |
| 18.07.2020 | 17:01:45 | 08.07.2008 | 16:24:28 | 18.07.2020 | 17:01:45 | 63,699.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 08,2008  04 22 PM)_000.QBB |
| 18.07.2020 | 17:01:45 | 09.07.2008 | 16:30:58 | 18.07.2020 | 17:01:45 | 63,862.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 09,2008  04 29 PM).QBB |
| 18.07.2020 | 17:01:45 | 10.07.2008 | 16:26:08 | 18.07.2020 | 17:01:45 | 63,948.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 10,2008  04 24 PM).QBB |
| 18.07.2020 | 17:01:45 | 11.07.2008 | 15:58:04 | 18.07.2020 | 17:01:45 | 64,049.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 11,2008  03 56 PM)_000.QBB |
| 18.07.2020 | 17:01:45 | 14.07.2008 | 16:33:04 | 18.07.2020 | 17:01:45 | 64,330.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 14,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:45 | 16.07.2008 | 16:34:46 | 18.07.2020 | 17:01:45 | 64,791.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 16,2008  04 33 PM).QBB |
| 18.07.2020 | 17:01:45 | 17.07.2008 | 16:18:02 | 18.07.2020 | 17:01:46 | 64,802.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 17,2008  04 16 PM).QBB |
| 18.07.2020 | 17:01:46 | 21.07.2008 | 16:32:30 | 18.07.2020 | 17:01:46 | 65,312.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 21,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:46 | 22.07.2008 | 16:21:00 | 18.07.2020 | 17:01:46 | 65,358.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 22,2008  04 19 PM).QBB |
| 18.07.2020 | 17:01:46 | 23.07.2008 | 16:25:36 | 18.07.2020 | 17:01:46 | 65,313.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 23,2008  04 24 PM).QBB |
| 18.07.2020 | 17:01:46 | 23.07.2008 | 16:25:36 | 18.07.2020 | 17:01:46 | 65,313.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 23,2008  04 24 PM)_000.QBB |
| 18.07.2020 | 17:01:46 | 28.07.2008 | 16:23:26 | 18.07.2020 | 17:01:46 | 65,525.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 28,2008  04 21 PM).QBB |
| 18.07.2020 | 17:01:46 | 29.07.2008 | 16:21:32 | 18.07.2020 | 17:01:46 | 65,678.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 29,2008  04 20 PM).QBB |
| 18.07.2020 | 17:01:46 | 30.07.2008 | 16:25:34 | 18.07.2020 | 17:01:47 | 65,941.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 30,2008  04 24 PM).QBB |
| 18.07.2020 | 17:01:47 | 30.07.2008 | 16:25:34 | 18.07.2020 | 17:01:47 | 65,941.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jul 30,2008  04 24 PM)_000.QBB |
| 18.07.2020 | 17:01:47 | 03.06.2008 | 16:32:50 | 18.07.2020 | 17:01:47 | 60,961.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 03,2008  04 31 PM)_000.QBB |
| 18.07.2020 | 17:01:47 | 05.06.2008 | 16:37:36 | 18.07.2020 | 17:01:47 | 61,226.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 05,2008  04 36 PM).QBB |
| 18.07.2020 | 17:01:47 | 06.06.2008 | 15:50:28 | 18.07.2020 | 17:01:47 | 61,282.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 06,2008  03 49 PM).QBB |
| 18.07.2020 | 17:01:47 | 10.06.2008 | 16:17:26 | 18.07.2020 | 17:01:47 | 61,545.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 10,2008  04 16 PM).QBB |
| 18.07.2020 | 17:01:47 | 10.06.2008 | 16:17:26 | 18.07.2020 | 17:01:47 | 61,545.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 10,2008  04 16 PM)_000.QBB |
| 18.07.2020 | 17:01:47 | 11.06.2008 | 16:23:44 | 18.07.2020 | 17:01:48 | 61,595.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 11,2008  04 22 PM).QBB |
| 18.07.2020 | 17:01:48 | 11.06.2008 | 16:23:44 | 18.07.2020 | 17:01:48 | 61,595.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 11,2008  04 22 PM)_000.QBB |
| 18.07.2020 | 17:01:48 | 12.06.2008 | 16:19:06 | 18.07.2020 | 17:01:48 | 61,807.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 12,2008  04 17 PM).QBB |
| 18.07.2020 | 17:01:48 | 13.06.2008 | 16:13:58 | 18.07.2020 | 17:01:48 | 61,814.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 13,2008  04 12 PM).QBB |
| 18.07.2020 | 17:01:48 | 18.06.2008 | 16:17:26 | 18.07.2020 | 17:01:48 | 62,004.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 18,2008  04 18 PM).QBB |
| 18.07.2020 | 17:01:48 | 18.06.2008 | 16:19:26 | 18.07.2020 | 17:01:48 | 62,271.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 18,2008  04 18 PM).QBB |
| 18.07.2020 | 17:01:48 | 18.06.2008 | 16:19:26 | 18.07.2020 | 17:01:48 | 62,271.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 18,2008  04 18 PM)_000.QBB |
| 18.07.2020 | 17:01:48 | 20.06.2008 | 16:18:16 | 18.07.2020 | 17:01:48 | 62,442.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 20,2008  04 16 PM).QBB |
| 18.07.2020 | 17:01:48 | 25.06.2008 | 16:24:40 | 18.07.2020 | 17:01:48 | 62,835.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 25,2008  04 23 PM).QBB |
| 18.07.2020 | 17:01:48 | 25.06.2008 | 11:35:10 | 18.07.2020 | 17:01:49 | 67,784.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 25,2008  11 34 AM).QBB |
| 18.07.2020 | 17:01:49 | 25.06.2008 | 11:35:10 | 18.07.2020 | 17:01:49 | 67,784.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 25,2008  11 34 AM)_000.QBB |
| 18.07.2020 | 17:01:49 | 26.06.2008 | 09:06:26 | 18.07.2020 | 17:01:49 | 62,880.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 26,2008  09 04 AM).QBB |
| 18.07.2020 | 17:01:49 | 26.06.2008 | 09:06:26 | 18.07.2020 | 17:01:49 | 62,880.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 26,2008  09 04 AM)_000.QBB |
| 18.07.2020 | 17:01:49 | 27.06.2008 | 16:17:22 | 18.07.2020 | 17:01:49 | 63,057.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Jun 27,2008  04 16 PM).QBB |
| 18.07.2020 | 17:01:49 | 03.03.2008 | 16:07:46 | 18.07.2020 | 17:01:49 | 51,731.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 03,2008  04 06 PM).QBB |
| 18.07.2020 | 17:01:49 | 04.03.2008 | 16:32:20 | 18.07.2020 | 17:01:49 | 51,810.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 04,2008  04 30 PM).QBB |
| 18.07.2020 | 17:01:49 | 05.03.2008 | 16:06:02 | 18.07.2020 | 17:01:49 | 51,896.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 05,2008  04 04 PM).QBB |
| 18.07.2020 | 17:01:50 | 05.03.2008 | 16:06:02 | 18.07.2020 | 17:01:50 | 51,896.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 05,2008  04 04 PM)_000.QBB |
| 18.07.2020 | 17:01:50 | 06.03.2008 | 16:22:18 | 18.07.2020 | 17:01:50 | 51,901.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 06,2008  04 21 PM).QBB |
| 18.07.2020 | 17:01:50 | 07.03.2008 | 16:27:04 | 18.07.2020 | 17:01:50 | 51,960.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 07,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:50 | 12.03.2008 | 16:27:08 | 18.07.2020 | 17:01:50 | 52,680.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 12,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:50 | 17.03.2008 | 16:17:58 | 18.07.2020 | 17:01:50 | 53,014.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 17,2008  04 16 PM).QBB |
| 18.07.2020 | 17:01:50 | 17.03.2008 | 16:17:58 | 18.07.2020 | 17:01:50 | 53,014.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 17,2008  04 16 PM)_000.QBB |
| 18.07.2020 | 17:01:50 | 18.03.2008 | 16:00:46 | 18.07.2020 | 17:01:50 | 53,290.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 18,2008  03 59 PM).QBB |
| 18.07.2020 | 17:01:50 | 20.03.2008 | 16:36:10 | 18.07.2020 | 17:01:51 | 53,638.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 20,2008  04 35 PM).QBB |
| 18.07.2020 | 17:01:51 | 21.03.2008 | 12:08:02 | 18.07.2020 | 17:01:51 | 53,652.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 21,2008  12 06 PM).QBB |
| 18.07.2020 | 17:01:51 | 21.03.2008 | 16:33:20 | 18.07.2020 | 17:01:51 | 53,852.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 21,2008  04 32 PM).QBB |
| 18.07.2020 | 17:01:51 | 24.03.2008 | 16:33:20 | 18.07.2020 | 17:01:51 | 53,852.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 24,2008  04 32 PM).QBB |
| 18.07.2020 | 17:01:51 | 27.03.2008 | 16:33:40 | 18.07.2020 | 17:01:51 | 54,169.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 27,2008  04 32 PM).QBB |
| 18.07.2020 | 17:01:51 | 31.03.2008 | 16:04:18 | 18.07.2020 | 17:01:51 | 54,600.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Mar 31,2008  04 02 PM).QBB |
| 18.07.2020 | 17:01:51 | 05.05.2008 | 16:21:36 | 18.07.2020 | 17:01:51 | 58,115.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 05,2008  04 20 PM).QBB |
| 18.07.2020 | 17:01:51 | 07.05.2008 | 16:51:26 | 18.07.2020 | 17:01:51 | 58,404.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 07,2008  04 50 PM).QBB |
| 18.07.2020 | 17:01:51 | 08.05.2008 | 16:29:22 | 18.07.2020 | 17:01:52 | 58,680.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 08,2008  04 28 PM).QBB |
| 18.07.2020 | 17:01:52 | 08.05.2008 | 16:29:22 | 18.07.2020 | 17:01:52 | 58,680.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 08,2008  04 28 PM)_000.QBB |
| 18.07.2020 | 17:01:52 | 09.05.2008 | 16:32:52 | 18.07.2020 | 17:01:52 | 58,769.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 09,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:52 | 13.05.2008 | 16:24:18 | 18.07.2020 | 17:01:52 | 59,253.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 13,2008  04 23 PM).QBB |
| 18.07.2020 | 17:01:52 | 20.05.2008 | 16:28:00 | 18.07.2020 | 17:01:52 | 59,421.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 15,2008  04 26 PM).QBB |
| 18.07.2020 | 17:01:52 | 20.05.2008 | 16:28:58 | 18.07.2020 | 17:01:52 | 59,858.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 20,2008  04 27 PM).QBB |
| 18.07.2020 | 17:01:52 | 21.05.2008 | 16:33:16 | 18.07.2020 | 17:01:52 | 60,012.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 21,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:52 | 22.05.2008 | 15:52:22 | 18.07.2020 | 17:01:52 | 60,015.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 22,2008  03 51 PM).QBB |
| 18.07.2020 | 17:01:52 | 23.05.2008 | 15:56:24 | 18.07.2020 | 17:01:52 | 60,078.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 23,2008  03 55 PM).QBB |
| 18.07.2020 | 17:01:52 | 23.05.2008 | 15:56:24 | 18.07.2020 | 17:01:52 | 60,078.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 23,2008  03 55 PM)_000.QBB |
| 18.07.2020 | 17:01:52 | 27.05.2008 | 16:31:04 | 18.07.2020 | 17:01:53 | 60,324.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 27,2008  04 30 PM).QBB |
| 18.07.2020 | 17:01:53 | 30.05.2008 | 16:24:28 | 18.07.2020 | 17:01:53 | 60,652.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 30,2008  04 23 PM).QBB |
| 18.07.2020 | 17:01:53 | 30.05.2008 | 08:56:02 | 18.07.2020 | 17:01:53 | 62,961.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 30,2008  08 55 AM).QBB |
| 18.07.2020 | 17:01:53 | 30.05.2008 | 08:56:02 | 18.07.2020 | 17:01:53 | 62,961.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup May 30,2008  08 55 AM)_000.QBB |
| 18.07.2020 | 17:01:53 | 01.11.2007 | 16:23:22 | 18.07.2020 | 17:01:53 | 41,706.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 01,2007  04 22 PM).QBB |
| 18.07.2020 | 17:01:53 | 02.11.2007 | 16:23:12 | 18.07.2020 | 17:01:53 | 41,735.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 02,2007  04 22 PM).QBB |
| 18.07.2020 | 17:01:53 | 05.11.2007 | 16:36:56 | 18.07.2020 | 17:01:53 | 42,024.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 05,2007  04 36 PM).QBB |
| 18.07.2020 | 17:01:53 | 09.11.2007 | 16:40:02 | 18.07.2020 | 17:01:53 | 42,499.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 09,2007  04 39 PM).QBB |
| 18.07.2020 | 17:01:53 | 12.11.2007 | 16:22:34 | 18.07.2020 | 17:01:53 | 42,939.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 12,2007  04 21 PM).QBB |
| 18.07.2020 | 17:01:53 | 16.11.2007 | 16:43:46 | 18.07.2020 | 17:01:54 | 43,367.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 16,2007  04 42 PM).QBB |
| 18.07.2020 | 17:01:54 | 16.11.2007 | 16:43:46 | 18.07.2020 | 17:01:54 | 43,367.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 16,2007  04 42 PM)_000.QBB |
| 18.07.2020 | 17:01:54 | 19.11.2007 | 17:15:16 | 18.07.2020 | 17:01:54 | 43,470.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 19,2007  05 14 PM).QBB |
| 18.07.2020 | 17:01:54 | 19.11.2007 | 17:15:16 | 18.07.2020 | 17:01:54 | 43,470.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 19,2007  05 14 PM)_000.QBB |
| 18.07.2020 | 17:01:54 | 29.11.2007 | 16:33:10 | 18.07.2020 | 17:01:54 | 44,086.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 29,2007  04 32 PM).QBB |
| 18.07.2020 | 17:01:54 | 29.11.2007 | 16:33:10 | 18.07.2020 | 17:01:54 | 44,086.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Nov 29,2007  04 32 PM)_000.QBB |
| 18.07.2020 | 17:01:54 | 09.10.2007 | 16:43:34 | 18.07.2020 | 17:01:54 | 39,869.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 09,2007  04 42 PM).QBB |
| 18.07.2020 | 17:01:54 | 10.10.2007 | 16:40:32 | 18.07.2020 | 17:01:54 | 40,015.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 10,2007  04 39 PM).QBB |
| 18.07.2020 | 17:01:54 | 10.10.2007 | 16:40:32 | 18.07.2020 | 17:01:54 | 40,015.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 10,2007  04 39 PM)_000.QBB |
| 18.07.2020 | 17:01:54 | 11.10.2007 | 16:07:00 | 18.07.2020 | 17:01:54 | 40,157.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 11,2007  04 06 PM).QBB |
| 18.07.2020 | 17:01:54 | 11.10.2007 | 16:07:00 | 18.07.2020 | 17:01:54 | 40,157.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 11,2007  04 06 PM)_000.QBB |
| 18.07.2020 | 17:01:54 | 12.10.2007 | 16:05:34 | 18.07.2020 | 17:01:54 | 40,317.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 12,2007  04 04 PM).QBB |
| 18.07.2020 | 17:01:54 | 15.10.2007 | 17:45:44 | 18.07.2020 | 17:01:54 | 40,418.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 15,2007  05 45 PM).QBB |
| 18.07.2020 | 17:01:54 | 16.10.2007 | 16:13:38 | 18.07.2020 | 17:01:55 | 40,590.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 16,2007  04 12 PM).QBB |
| 18.07.2020 | 17:01:55 | 17.10.2007 | 16:19:46 | 18.07.2020 | 17:01:55 | 40,601.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 17,2007  04 18 PM).QBB |
| 18.07.2020 | 17:01:55 | 18.10.2007 | 16:21:52 | 18.07.2020 | 17:01:55 | 40,828.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 18,2007  04 20 PM).QBB |
| 18.07.2020 | 17:01:55 | 23.10.2007 | 16:21:42 | 18.07.2020 | 17:01:55 | 41,109.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 23,2007  04 20 PM).QBB |
| 18.07.2020 | 17:01:55 | 23.10.2007 | 16:24:42 | 18.07.2020 | 17:01:55 | 41,225.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 23,2007  04 23 PM).QBB |
| 18.07.2020 | 17:01:55 | 26.10.2007 | 16:31:40 | 18.07.2020 | 17:01:55 | 41,368.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 26,2007  04 30 PM).QBB |
| 18.07.2020 | 17:01:55 | 29.10.2007 | 16:29:52 | 18.07.2020 | 17:01:55 | 41,497.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 29,2007  04 28 PM).QBB |
| 18.07.2020 | 17:01:55 | 30.10.2007 | 16:12:18 | 18.07.2020 | 17:01:55 | 41,640.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 30,2007  04 11 PM).QBB |
| 18.07.2020 | 17:01:55 | 31.10.2007 | 16:25:06 | 18.07.2020 | 17:01:55 | 41,692.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 31,2007  04 24 PM).QBB |
| 18.07.2020 | 17:01:55 | 31.10.2007 | 16:25:06 | 18.07.2020 | 17:01:56 | 41,692.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Oct 31,2007  04 24 PM)_000.QBB |
| 18.07.2020 | 17:01:56 | 03.09.2008 | 16:27:14 | 18.07.2020 | 17:01:56 | 68,647.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 03,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:56 | 03.09.2008 | 16:27:14 | 18.07.2020 | 17:01:56 | 68,647.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 03,2008  04 25 PM)_000.QBB |
| 18.07.2020 | 17:01:56 | 08.09.2008 | 16:32:50 | 18.07.2020 | 17:01:56 | 68,901.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 08,2008  04 31 PM).QBB |
| 18.07.2020 | 17:01:56 | 09.09.2008 | 16:26:28 | 18.07.2020 | 17:01:56 | 69,106.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 09,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:56 | 10.09.2008 | 16:26:28 | 18.07.2020 | 17:01:56 | 69,262.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 10,2008  04 25 PM).QBB |
| 18.07.2020 | 17:01:56 | 12.09.2008 | 16:24:34 | 18.07.2020 | 17:01:56 | 69,460.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 12,2008  04 23 PM).QBB |
| 18.07.2020 | 17:01:56 | 12.09.2008 | 16:26:26 | 18.07.2020 | 17:01:56 | 69,581.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 12,2008  04 24 PM).QBB |
| 18.07.2020 | 17:01:56 | 15.09.2008 | 16:28:08 | 18.07.2020 | 17:01:56 | 69,847.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 15,2008  04 26 PM).QBB |
| 18.07.2020 | 17:01:56 | 15.09.2008 | 16:28:08 | 18.07.2020 | 17:01:57 | 69,847.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Backup\10307new (Backup Sep 15,2008  04 26 PM)_000.QBB |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CAC Automotive Mfg. Co. - Images\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CAC Automotive Mfg. Co. - Images_000\
| 18.07.2020 | 17:01:57 | 20.01.2009 | 13:03:16 | 18.07.2020 | 17:01:57 | 7.50 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\CAC Automotive Mfg. Co. - Images_000\Thumbs.db |

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Bel00\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Bel00\.update\

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest



Exhibit A

Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0144

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Bel00\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Bel00\.update\.target\.intuit\
18.07.2020  17:01:57   12.03.2009   00:19:54   18.07.2020   17:01:57          9.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Bel00\.update\.target\.intuit\bel00L081117H.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Belwholesale\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Belwholesale\.update\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Belwholesale\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Belwholesale\.update\.target\.intuit\
18.07.2020  17:01:57   11.03.2009   13:16:58   18.07.2020   17:01:57          9.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Belwholesale\.update\.target\.intuit\belwhL081117H.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\EPatch\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\EPatch\.update\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\EPatch\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\EPatch\.update\.target\.intuit\
18.07.2020  17:01:57   11.03.2009   13:16:28   18.07.2020   17:01:57     109,648.20 S:\...\EPatch\.update\.target\.intuit\epatcL090129A.qbc
18.07.2020  17:01:57   27.03.2009   00:52:02   18.07.2020   17:01:57      23,596.04 S:\...\EPatch\.update\.target\.intuit\epatcL090320ED090129A.qbc
18.07.2020  17:01:57   27.03.2009   00:52:02   18.07.2020   17:01:57      23,596.04 S:\...\EPatch\.update\.target\.intuit\epatcL090320ED090129A_000.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Guide\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Guide\.update\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Guide\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Guide\.update\.target\.intuit\
18.07.2020  17:01:57   11.03.2009   13:03:10   18.07.2020   17:01:57         18.34 S:\...\Guide\.update\.target\.intuit\guideL090129A.qbc
18.07.2020  17:01:57   27.03.2009   00:15:56   18.07.2020   17:01:57         21.29 S:\...\Guide\.update\.target\.intuit\guideL090320ED090129A.qbc
18.07.2020  17:01:57   27.03.2009   00:15:56   18.07.2020   17:01:57         21.29 S:\...\Guide\.update\.target\.intuit\guideL090320ED090129A_000.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Help0\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Help0\.update\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Help0\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Help0\.update\.target\.intuit\
18.07.2020  17:01:57   11.03.2009   13:16:58   18.07.2020   17:01:57        718.99 S:\...\Help0\.update\.target\.intuit\help0L090112A.qbc
18.07.2020  17:01:57   17.04.2009   00:36:42   18.07.2020   17:01:57        677.72 S:\...\Help0\.update\.target\.intuit\help0L090413AD090112A.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Message\
18.07.2020  17:01:57   23.04.2009   21:41:12   18.07.2020   17:01:57          0.07 S:\...\Message\.update\.LastUpdate
18.07.2020  17:01:57   11.03.2009   13:03:12   18.07.2020   17:01:57          0.04 S:\...\Message\.update\.QBLock.lck
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Message\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Message\.update\.target\0\
18.07.2020  17:01:57   06.04.2009   18:41:42   18.07.2020   17:01:57          0.63 S:\...\Message\.update\.target\0\tcPingRs.xml
18.07.2020  17:01:57   23.04.2009   21:41:12   18.07.2020   17:01:57          0.62 S:\...\Message\.update\.target\0\tcPingRs_000.xml
18.07.2020  17:01:57   24.04.2009   04:55:56   18.07.2020   17:01:57          0.63 S:\...\Message\.update\.target\0\tcPingRs_001.xml
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Message\.update\.target\143435650\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\NewFeatures\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\NewFeatures\.update\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\NewFeatures\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\NewFeatures\.update\.target\.intuit\
18.07.2020  17:01:57   11.03.2009   13:03:16   18.07.2020   17:01:57        432.11 S:\...\NewFeatures\.update\.target\.intuit\newfeL090216A.qbc
18.07.2020  17:01:57   13.03.2009   00:36:42   18.07.2020   17:01:57         17.80 S:\...\NewFeatures\.update\.target\.intuit\newfeL090311ID090216A.qbc
18.07.2020  17:01:57   25.03.2009   00:31:24   18.07.2020   17:01:57         27.05 S:\...\NewFeatures\.update\.target\.intuit\newfeL090316FD090311I.qbc
18.07.2020  17:01:57   25.03.2009   00:31:24   18.07.2020   17:01:57         27.05 S:\...\NewFeatures\.update\.target\.intuit\newfeL090316FD090311I_000.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Profile\
18.07.2020  17:01:57   23.04.2009   00:27:02   18.07.2020   17:01:57          0.07 S:\...\Profile\.update\.LastUpdate
18.07.2020  17:01:57   11.03.2009   13:03:14   18.07.2020   17:01:57          0.04 S:\...\Profile\.update\.QBLock.lck
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Profile\.update\.target\
18.07.2020  17:01:57   23.04.2009   00:27:02   18.07.2020   17:01:57          0.09 S:\...\Profile\.update\.target\Qin_143435650_0.qin
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Profile\.update\.target\134505114\
18.07.2020  17:01:57   11.03.2009   13:03:14   18.07.2020   17:01:57          0.24 S:\...\Profile\.update\.target\134505114\tcresponse.xml
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Profile\.update\.target\143435650\
18.07.2020  17:01:57   07.04.2009   00:43:50   18.07.2020   17:01:57          0.79 S:\...\Profile\.update\.target\143435650\tcresponse.xml
18.07.2020  17:01:57   24.04.2009   00:43:28   18.07.2020   17:01:57          0.79 S:\...\Profile\.update\.target\143435650\tcresponse_000.xml
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Profile\.update\.target\143435650\content\
18.07.2020  17:01:57   07.04.2009   00:43:50   18.07.2020   17:01:57          0.85 S:\...\Profile\.update\.target\143435650\content\profile-143435650.zip
18.07.2020  17:01:57   23.04.2009   00:27:02   18.07.2020   17:01:57          0.85 S:\...\Profile\.update\.target\143435650\content\profile-143435650_000.zip
18.07.2020  17:01:57   24.04.2009   00:43:32   18.07.2020   17:01:57          0.85 S:\...\Profile\.update\.target\143435650\content\profile-143435650_001.zip
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\Profile\.update\.target\143435650\Dir_143435650_0\
18.07.2020  17:01:57   11.03.2009   12:27:12   18.07.2020   17:01:57          0.47 S:\...\Profile\.update\.target\143435650\Dir_143435650_0\profile-143435650.mpr.qbod
18.07.2020  17:01:57   11.03.2009   12:27:12   18.07.2020   17:01:57          0.08 S:\...\Profile\.update\.target\143435650\Dir_143435650_0\profile-143435650.qin
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\SyncMgr\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\SyncMgr\.update\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\SyncMgr\.update\.target\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\DownloadQB19\SyncMgr\.update\.target\.intuit\
18.07.2020  17:01:57   10.04.2009   00:30:12   18.07.2020   17:01:57        259.31 S:\...\SyncMgr\.update\.target\.intuit\syncmL090408AD090209A.qbc
18.07.2020  17:01:57   10.04.2009   00:30:12   18.07.2020   17:01:57        259.31 S:\...\SyncMgr\.update\.target\.intuit\syncmL090408AD090209A_000.qbc
18.07.2020  17:01:57   24.04.2009   00:46:44   18.07.2020   17:01:57        335.07 S:\...\SyncMgr\.update\.target\.intuit\syncmL090417BD090408A.qbc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\MAINCAC Automotive Mfg. Co. - Images\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\QBBackupTemp Tue, Jan 20 2009 04 30 37 PM\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\
18.07.2020  17:01:58   24.10.2006   11:30:16   18.07.2020   17:01:58          3.91 S:\...\Restored_10307new_Files\HowToRestoreExternalFiles.txt
18.07.2020  17:01:58   24.10.2006   11:30:16   18.07.2020   17:01:58          3.91 S:\...\Restored_10307new_Files\HowToRestoreExternalFiles_000.txt
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Collection Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         22.50 S:\...\Collection Letters\Formal collection for job.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         22.50 S:\...\Collection Letters\Formal collection.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         37.50 S:\...\Collection Letters\Friendly collection for job.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         57.00 S:\...\Collection Letters\Friendly collection.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         57.00 S:\...\Collection Letters\Harsh collection for job.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         60.50 S:\...\Collection Letters\Harsh collection.doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Customer Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         38.00 S:\...\Customer Letters\Accept credit app.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         37.00 S:\...\Customer Letters\Blank customer letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         39.00 S:\...\Customer Letters\Bounced check.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         37.50 S:\...\Customer Letters\Contract transmittal.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         38.50 S:\...\Customer Letters\Customer apology.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         53.00 S:\...\Customer Letters\Customer birthday.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         37.50 S:\...\Customer Letters\Deny credit app.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         25.50 S:\...\Customer Letters\Fax to customer.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         38.00 S:\...\Customer Letters\Inactive customer.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         40.00 S:\...\Customer Letters\Thanks for business (product).doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         46.50 S:\...\Customer Letters\Thanks for business (service).doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Employee Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         41.50 S:\...\Employee Letters\Blank employee letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         54.50 S:\...\Employee Letters\Employee birthday.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         50.00 S:\...\Employee Letters\Memo.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         37.00 S:\...\Employee Letters\Sick time.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         34.00 S:\...\Employee Letters\Vacation accrued.doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Estimate Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         24.00 S:\...\Estimate Letters\Estimate Cover Letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         24.50 S:\...\Estimate Letters\Estimate Letter with Details.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         24.50 S:\...\Estimate Letters\Window Envelope Estimate Cover Letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         25.00 S:\...\Estimate Letters\Window Envelope Estimate Letter with Details.doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Invoice Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         21.00 S:\...\Invoice Letters\Cover Letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         21.50 S:\...\Invoice Letters\Invoice Letter with Details.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         21.50 S:\...\Invoice Letters\Window Envelope Cover Letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         21.50 S:\...\Invoice Letters\Window Envelope Invoice Letter with Details.doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Other Names Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         45.00 S:\...\Other Names Letters\Blank other names letter.doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Letters_Templates\Vendor Letters\
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         43.50 S:\...\Vendor Letters\Blank vendor letter.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         47.50 S:\...\Vendor Letters\Credit request.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         49.00 S:\...\Vendor Letters\Disputed charges.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         25.50 S:\...\Vendor Letters\Fax to vendor.doc
18.07.2020  17:01:57   03.10.2007   12:45:04   18.07.2020   17:01:57         46.50 S:\...\Vendor Letters\Payment on account.doc
18.07.2020  17:01:58   03.10.2007   12:45:04   18.07.2020   17:01:57         46.50 S:\...\Vendor Letters\Payment on account_000.doc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Printer_Settings\
```


Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0145

```
18.07.2020  17:01:58  03.10.2007  12:45:04  18.07.2020  17:01:58       32.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Printer_Settings\QBPrint.qbp
18.07.2020  17:01:58  03.10.2007  12:45:04  18.07.2020  17:01:58       32.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Printer_Settings\QBPrint_000.qbp
18.07.2020  17:01:58  03.10.2007  12:45:04  18.07.2020  17:01:58        3.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Printer_Settings\Wpr.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Spell_Checker\
```
18.07.2020  17:01:58  03.10.2007  12:45:04  18.07.2020  17:01:58        0.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Spell_Checker\Spell.ini
18.07.2020  17:01:58  03.10.2007  12:45:04  18.07.2020  17:01:58        0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Restored_10307new_Files\Spell_Checker\UserDictionary.tlx
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\QB_001\Temp - Images\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\
```
18.07.2020  17:02:23  01.04.2008  10:52:12  18.07.2020  17:02:23        0.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\~$ndaAcuraCatalog.doc
18.07.2020  17:02:23  14.12.2007  11:26:22  18.07.2020  17:02:23      115.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\~WRL3604.tmp
18.07.2020  17:02:21  25.01.2008  18:17:36  18.07.2020  17:02:21       23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\1-25-08 wlc quote from disco.doc
18.07.2020  17:02:21  18.02.2009  09:13:28  18.07.2020  17:02:21        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\10307new (Acct Transfer Feb 18,2009  09 12 AM).QBX
18.07.2020  17:02:21  29.04.2008  13:55:54  18.07.2020  17:02:21   20,114.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\aaw2007.exe
18.07.2020  17:02:21  03.02.2009  10:16:06  18.07.2020  17:02:21       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\About Us EDIT.doc
18.07.2020  17:02:21  19.01.2009  15:32:36  18.07.2020  17:02:21       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\aboutus.doc
18.07.2020  17:02:21  07.04.2009  17:59:56  18.07.2020  17:02:21      511.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\addingquotesexcel.xls
18.07.2020  17:02:21  05.01.2009  11:25:56  18.07.2020  17:02:21    3,230.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\backCover copy.jpg
18.07.2020  17:02:21  05.01.2009  11:25:56  18.07.2020  17:02:21    3,230.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\backCover copy_000.jpg
18.07.2020  17:02:21  05.01.2009  11:25:56  18.07.2020  17:02:21    3,230.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\backCover copy_001.jpg
18.07.2020  17:02:21  13.10.2008  10:26:18  18.07.2020  17:02:21   14,187.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bagaskets.pdf
18.07.2020  17:02:21  13.10.2008  10:26:18  18.07.2020  17:02:21   14,187.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bagaskets_000.pdf
18.07.2020  17:02:21  17.09.2008  15:27:00  18.07.2020  17:02:22    1,116.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bandocatalog091008.pdf
18.07.2020  17:02:22  17.09.2008  15:27:00  18.07.2020  17:02:22    1,116.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bandocatalog091008_000.pdf
18.07.2020  17:02:22  17.09.2008  15:27:00  18.07.2020  17:02:22    1,116.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bandocatalog091008_001.pdf
18.07.2020  17:02:22  17.09.2008  15:27:00  18.07.2020  17:02:22    1,116.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bandocatalog091008_002.pdf
18.07.2020  17:02:22  11.12.2006  09:01:56  18.07.2020  17:02:22    1,012.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bandoguide.xls
18.07.2020  17:02:22  11.12.2006  09:20:48  18.07.2020  17:02:22       60.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\bandopriceold.pdf
18.07.2020  17:02:22  23.04.2008  13:21:04  18.07.2020  17:02:22       26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\C-413TR Flyer.doc
18.07.2020  17:02:22  23.04.2008  13:21:04  18.07.2020  17:02:22       26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\C-413TR Flyer_000.doc
18.07.2020  17:02:22  25.02.2008  16:09:26  18.07.2020  17:02:22      213.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cabin air application guide.doc
18.07.2020  17:02:22  12.11.2008  16:04:48  18.07.2020  17:02:22       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cabinretail.xls
18.07.2020  17:02:22  12.11.2008  16:04:48  18.07.2020  17:02:22       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cabinretail_000.xls
18.07.2020  17:02:22  24.10.2006  09:17:36  18.07.2020  17:02:22       25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC AUTOMOTIVE IS AT IT AGAIN.doc
18.07.2020  17:02:22  02.11.2006  14:18:58  18.07.2020  17:02:22       98.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC Handbookpg.1.doc
18.07.2020  17:02:22  10.05.2007  15:36:12  18.07.2020  17:02:22    1,605.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAFAPPLICATIONLIST.doc
18.07.2020  17:02:22  14:50:32       18.07.2020  17:02:22        0.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\calander.rtf
18.07.2020  17:02:22  27.11.2006  13:51:34  18.07.2020  17:02:22       30.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\C-NGC-SET Flyer.doc
18.07.2020  17:02:22  30.11.2006  12:48:44  18.07.2020  17:02:22      265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CONTACTS.pst
18.07.2020  17:02:22  30.11.2006  12:48:44  18.07.2020  17:02:22      265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CONTACTS_000.pst
18.07.2020  17:02:22  30.11.2006  12:48:44  18.07.2020  17:02:22      265.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CONTACTS_001.pst
18.07.2020  17:02:22  06.08.2010  12:17:12  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Copy of Bando Catalog 2008 Excel 97 Rev 5 5.xls
18.07.2020  17:02:22  06.08.2010  12:17:10  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Copy of LexusJan09print.xls
18.07.2020  17:02:22  06.08.2010  12:17:12  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Copy of toyotaJan09print.xls
18.07.2020  17:02:22  05.12.2006  08:56:26  18.07.2020  17:02:22       15.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Daily Inventory.xls
18.07.2020  17:02:22  22.08.2008  11:34:48  18.07.2020  17:02:22       17.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Daily Receiving.xls
18.07.2020  17:02:22  22.08.2008  11:34:48  18.07.2020  17:02:22       17.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Daily Receiving_000.xls
18.07.2020  17:02:22  31.10.2006  12:49:40  18.07.2020  17:02:22       52.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Detailed Leads Tracking blank.xls
18.07.2020  17:02:22  23.03.2009  15:10:00  18.07.2020  17:02:22       14.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\dtr quote.xls
18.07.2020  17:02:22  01.03.2007  10:08:48  18.07.2020  17:02:22       45.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\emailrequest.doc
18.07.2020  17:02:22  27.03.2009  11:23:04  18.07.2020  17:02:22        0.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\FD002420
18.07.2020  17:02:22  27.03.2009  11:23:04  18.07.2020  17:02:22        0.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\FD002420_000
18.07.2020  17:02:22  06.10.2006  16:05:00  18.07.2020  17:02:22    1,292.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Form 316 09-2006 Free Goods Promo Halogens.doc
18.07.2020  17:02:22  20.04.2007  13:29:52  18.07.2020  17:02:22       43.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\FORWARD LIGHTING.doc
18.07.2020  17:02:22  20.04.2007  13:29:52  18.07.2020  17:02:22       43.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\FORWARD LIGHTING_000.doc
18.07.2020  17:02:22  20.04.2007  13:29:52  18.07.2020  17:02:22       43.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\FORWARD LIGHTING_001.doc
18.07.2020  17:02:22  08.03.2007  09:39:14  18.07.2020  17:02:22       38.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Front Cover Sheet.doc
18.07.2020  17:02:22  08.03.2007  09:39:14  18.07.2020  17:02:22       38.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Front Cover Sheet_000.doc
18.07.2020  17:02:22  14.11.2008  16:20:06  18.07.2020  17:02:22       47.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuelfilterinfo.xls
18.07.2020  17:02:22  14.11.2008  16:20:06  18.07.2020  17:02:22       47.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuelfilterinfo_000.xls
18.07.2020  17:02:22  14.11.2008  16:20:06  18.07.2020  17:02:22       47.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuelfilterinfo_001.xls
18.07.2020  17:02:22  14.11.2008  16:20:06  18.07.2020  17:02:22       47.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuelfilterinfo_002.xls
18.07.2020  17:02:22  16.02.2009  12:51:30  18.07.2020  17:02:22       39.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\FUELPUMPPRICE.xls
18.07.2020  17:02:22  03.04.2009  13:31:04  18.07.2020  17:02:22       62.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Head Gaskets Web.xls
18.07.2020  17:02:22  02.07.2008  16:10:36  18.07.2020  17:02:22       24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Hey Tim.doc
18.07.2020  17:02:22  05.11.2008  11:29:20  18.07.2020  17:02:22      126.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HondaAcuraCatalog.doc
18.07.2020  17:02:22  05.11.2008  11:29:20  18.07.2020  17:02:22      126.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HondaAcuraCatalog_000.doc
18.07.2020  17:02:22  05.11.2008  11:29:20  18.07.2020  17:02:22      126.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HondaAcuraCatalog_001.doc
18.07.2020  17:02:22  05.11.2008  11:29:20  18.07.2020  17:02:22      126.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HondaAcuraCatalog_002.doc
18.07.2020  17:02:22  05.11.2008  11:29:20  18.07.2020  17:02:22      126.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HondaAcuraCatalog_003.doc
18.07.2020  17:02:22  03.04.2009  09:51:38  18.07.2020  17:02:22      235.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\hondabelts.xls
18.07.2020  17:02:22  05.12.2008  15:15:36  18.07.2020  17:02:22       38.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\hondaexcelcatalog.xls
18.07.2020  17:02:22  05.12.2008  15:15:36  18.07.2020  17:02:22       38.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\hondaexcelcatalog_000.xls
18.07.2020  17:02:22  05.12.2008  15:15:36  18.07.2020  17:02:22       38.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\hondaexcelcatalog_001.xls
18.07.2020  17:02:22  22.10.2008  16:24:36  18.07.2020  17:02:22       19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HONDAREASEARCH.xls
18.07.2020  17:02:22  22.10.2008  16:24:36  18.07.2020  17:02:22       19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HONDAREASEARCH_000.xls
18.07.2020  17:02:22  22.10.2008  16:24:36  18.07.2020  17:02:22       19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HONDAREASEARCH_001.xls
18.07.2020  17:02:22  22.10.2008  16:24:36  18.07.2020  17:02:22       19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\HONDAREASEARCH_002.xls
18.07.2020  17:02:22  17.04.2008  15:44:26  18.07.2020  17:02:22       25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\jfjquote.xls
18.07.2020  17:02:22  19.11.2008  12:24:20  18.07.2020  17:02:22       38.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\JOSHSCALLS.xls
18.07.2020  17:02:22  19.11.2008  12:24:20  18.07.2020  17:02:22       38.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\JOSHSCALLS_000.xls
18.07.2020  17:02:22  19.11.2008  12:24:20  18.07.2020  17:02:22       38.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\JOSHSCALLS_001.xls
18.07.2020  17:02:22  22.05.2008  08:54:38  18.07.2020  17:02:22      123.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\landroverpricesheet.doc
18.07.2020  17:02:22  18.10.2007  09:15:22  18.07.2020  17:02:22      121.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\landroverpricesheetEMAIL.doc
18.07.2020  17:02:22  18.10.2007  09:15:22  18.07.2020  17:02:22      121.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\landroverpricesheetEMAIL_000.doc
18.07.2020  17:02:22  09.02.2009  09:00:52  18.07.2020  17:02:22       39.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Letter Head.doc
18.07.2020  17:02:22  09.02.2009  09:00:52  18.07.2020  17:02:22       39.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Letter Head_000.doc
18.07.2020  17:02:22  06.08.2010  12:15:52  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\LexusJan09print.xls
18.07.2020  17:02:22  06.08.2010  12:17:10  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\LexusJan09print_000.xls
18.07.2020  17:02:22  06.08.2010  12:17:14  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\LexusJan09print_001.xls
18.07.2020  17:02:22  01.11.2007  10:38:14  18.07.2020  17:02:22       31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\logonoshade.doc
18.07.2020  17:02:22  06.08.2010  12:17:10  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\LRJan09print.xls
18.07.2020  17:02:22  06.08.2010  12:17:14  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\LRJan09print_000.xls
18.07.2020  17:02:22  14.01.2009  09:23:14  18.07.2020  17:02:22       62.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Main Head Gaskets Web.xls
18.07.2020  17:02:22  14.01.2009  09:23:14  18.07.2020  17:02:22       62.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Main Head Gaskets Web_000.xls
18.07.2020  17:02:22  06.03.2007  11:13:00  18.07.2020  17:02:22       29.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Moved LTr Vendors.doc
18.07.2020  17:02:22  06.03.2007  11:13:00  18.07.2020  17:02:22       29.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Moved LTr Vendors_000.doc
18.07.2020  17:02:22  23.04.2009  15:39:30  18.07.2020  17:02:22      228.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Nicole Belts.xls
18.07.2020  17:02:22  16.02.2009  09:39:06  18.07.2020  17:02:22       87.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\nicolefuelpumps.xls
18.07.2020  17:02:22  25.02.2009  16:33:56  18.07.2020  17:02:22      357.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\nicolefuelpumps_000.xls
18.07.2020  17:02:22  25.02.2009  14:30:22  18.07.2020  17:02:22       17.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\nicolefuelpumpsMESSEDUP.xls
18.07.2020  17:02:22  07.04.2009  17:56:32  18.07.2020  17:02:22      504.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\NICOLEWIRESET.xls
18.07.2020  17:02:22  06.08.2010  12:15:50  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\NisINFJan09print.xls
18.07.2020  17:02:22  06.08.2010  12:15:52  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\NisINFJan09print_000.xls
18.07.2020  17:02:22  06.08.2010  12:17:12  18.07.2020  17:02:22        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\NisINFJan09print_001.xls
18.07.2020  17:02:22  08.04.2009  16:29:12  18.07.2020  17:02:22       59.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\nissan_nsk.xls
18.07.2020  17:02:22  27.10.2006  09:49:40  18.07.2020  17:02:22      522.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\NOBACKGROUND.doc
18.07.2020  17:02:22  22.08.2008  09:43:42  18.07.2020  17:02:22      253.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Now Available Packet Email.doc
18.07.2020  17:02:22  22.08.2008  09:43:42  18.07.2020  17:02:22      253.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Now Available Packet Email_000.doc
18.07.2020  17:02:22  22.04.2009  14:14:00  18.07.2020  17:02:22        0.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\officekeys.txt
18.07.2020  17:02:22  07.01.2009  10:42:52  18.07.2020  17:02:23      453.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\partex.htm
18.07.2020  17:02:23  07.01.2009  10:42:52  18.07.2020  17:02:23      453.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\partex_000.htm
18.07.2020  17:02:23  07.01.2009  10:42:52  18.07.2020  17:02:23      453.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\partex_001.htm
18.07.2020  17:02:23  07.01.2009  10:42:52  18.07.2020  17:02:23      453.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\partex_002.htm
18.07.2020  17:02:23  27.02.2009  14:01:58  18.07.2020  17:02:23      411.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Payroll Manager 01 09.ppt
18.07.2020  17:02:23  05.09.2008  09:35:24  18.07.2020  17:02:23      601.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Picture.jpg
18.07.2020  17:02:23  25.07.2007  15:31:06  18.07.2020  17:02:23       24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\pitch.doc
18.07.2020  17:02:23  21.10.2006  11:33:18  18.07.2020  17:02:23       36.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Procedures.doc
18.07.2020  17:02:23  21.10.2006  16:04:38  18.07.2020  17:02:23       62.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Professional Fax.doc
18.07.2020  17:02:23  04.10.2006  11:37:08  18.07.2020  17:02:23       27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\projectlogo.doc
18.07.2020  17:02:23  25.01.2008  15:27:06  18.07.2020  17:02:23       31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\redlogo.doc
18.07.2020  17:02:23  25.01.2008  15:27:06  18.07.2020  17:02:23       31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\redlogo_000.doc
18.07.2020  17:02:23  14.04.2012  14:40:12  18.07.2020  17:02:23       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\road division cross reference.xls
18.07.2020  17:02:23  23.01.2008  13:53:34  18.07.2020  17:02:23       27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote2.xls
18.07.2020  17:02:23  23.01.2008  16:32:12  18.07.2020  17:02:23       27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote4.xls
18.07.2020  17:02:23  13.27:14       18.07.2020  17:02:23       27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote5.xls
18.07.2020  17:02:23  25.01.2008  13:27:14  18.07.2020  17:02:23       27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote5_000.xls
18.07.2020  17:02:23  05.02.2008  11:10:00  18.07.2020  17:02:23       27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote9.xls
18.07.2020  17:02:23  05.02.2008  11:10:00  18.07.2020  17:02:23       27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote9_000.xls
18.07.2020  17:02:23  22.02.2008  15:12:58  18.07.2020  17:02:23       27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote12.xls
18.07.2020  17:02:23  13.03.2008  16:18:36  18.07.2020  17:02:23       26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote15.xls
18.07.2020  17:02:23  14.03.2008  10:39:58  18.07.2020  17:02:23       27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote16.xls
18.07.2020  17:02:23  26.03.2008  10:52:20  18.07.2020  17:02:23       25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sales quote18.xls
18.07.2020  17:02:23  01.04.2009  09:43:16  18.07.2020  17:02:23      205.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sarah Timing Belts.xls~RF6c76dc39.TMP
18.07.2020  17:02:23  09.04.2009  09:43:16  18.07.2020  17:02:23        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sarah Timing Belts.xls~RF6c619ad1.TMP
18.07.2020  17:02:23  23.01.2009  12:22:58  18.07.2020  17:02:23      178.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sarah.xls
18.07.2020  17:02:23  23.01.2009  12:22:58  18.07.2020  17:02:23      178.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Sarah_000.xls
18.07.2020  17:02:23  25.02.2009  10:51:32  18.07.2020  17:02:23      281.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\sarahfuelpumps.xls
18.07.2020  17:02:23  16.02.2009  14:24:10  18.07.2020  17:02:23      223.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\sarahfuelpumps_000.xls
18.07.2020  17:02:23  25.02.2009  10:51:32  18.07.2020  17:02:23      281.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\sarahfuelpumps_001.xls
18.07.2020  17:02:23  25.02.2009  10:51:32  18.07.2020  17:02:23      281.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\sarahfuelpumps_002.xls
18.07.2020  17:02:23  06.04.2009  15:43:38  18.07.2020  17:02:23      299.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SARAHWIRESET.xls
18.07.2020  17:02:23  30.03.2009  10:07:24  18.07.2020  17:02:23      299.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SARAHWIRESET.xls~RF2695a108.TMP
18.07.2020  17:02:23  06.04.2009  15:43:38  18.07.2020  17:02:23      299.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SARAHWIRESET_000.xls
18.07.2020  17:02:23  12.01.2009  11:09:30  18.07.2020  17:02:23       39.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Second Round HG Web formatted.xls
18.07.2020  17:02:23  12.01.2009  14:14:18  18.07.2020  17:02:23       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Second Round HG.xls
18.07.2020  17:02:23  05.01.2009  09:25:10  18.07.2020  17:02:23        0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shortcut to QB (Q).lnk
18.07.2020  17:02:23  05.01.2009  09:25:10  18.07.2020  17:02:23        0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shortcut to QB (Q)_000.lnk
18.07.2020  17:02:23  25.01.2007  07:28:26  18.07.2020  17:02:23        0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shortcut to QUICKBOOKS (Q).lnk
18.07.2020  17:02:23  07.04.2009  11:16:42  18.07.2020  17:02:23        0.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shortcut to u oh.lnk
18.07.2020  17:02:23  02.08.2007  16:07:48  18.07.2020  17:02:23    9,703.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Temp (Portable).QBM
18.07.2020  17:02:23  16.12.2008  08:38:00  18.07.2020  17:02:23        0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008.lnk
18.07.2020  17:02:23  16.12.2008  09:38:00  18.07.2020  17:02:23        0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_000.lnk
18.07.2020  17:02:23  06.01.2009  09:58:12  18.07.2020  17:02:23      251.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Toyota Price Catalog.doc
18.07.2020  17:02:23  05.01.2009  11:27:24  18.07.2020  17:02:23    3,703.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Toyota_Cover copy.jpg
18.07.2020  17:02:23  05.01.2009  11:27:24  18.07.2020  17:02:23    3,703.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Toyota_Cover copy_000.jpg
18.07.2020  17:02:23  05.01.2009  11:27:24  18.07.2020  17:02:23    3,703.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Toyota_Cover copy_001.jpg
18.07.2020  17:02:23  05.01.2009  13:30:26  18.07.2020  17:02:23    1,237.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\toyotaJan09print.pdf
18.07.2020  17:02:23  06.08.2010  12:17:12  18.07.2020  17:02:23        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\toyotaJan09print.xls
18.07.2020  17:02:23  05.01.2009  13:32:22  18.07.2020  17:02:23    1,237.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\toyotaJan09print2.pdf
18.07.2020  17:02:23  11.53:02       18.07.2020  17:02:23      255.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\ToyotaPriceCatalogEmail.doc
18.07.2020  17:02:23  15.01.2008  11:53:02  18.07.2020  17:02:23      255.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\ToyotaPriceCatalogEmail_000.doc
18.07.2020  17:02:23  12.11.2008  10:35:16  18.07.2020  17:02:23      603.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\untitled.bmp
18.07.2020  17:02:23  12.11.2008  10:35:16  18.07.2020  17:02:23      603.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\untitled_000.bmp
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest    0146

```
18.07.2020  17:02:23  12.11.2008  10:35:16  18.07.2020  17:02:23     603.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\untitled_001.bmp
18.07.2020  17:02:23  12.11.2008  10:35:16  18.07.2020  17:02:23     603.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\untitled_002.bmp
18.07.2020  17:02:23  09.09.2008  14:10:06  18.07.2020  17:02:23     596.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\UPSPOA.jpg
18.07.2020  17:02:23  09.09.2008  14:10:06  18.07.2020  17:02:23     596.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\UPSPOA_000.jpg
18.07.2020  17:02:23  16.04.2008  15:45:04  18.07.2020  17:02:23      31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\vendors.doc
18.07.2020  17:02:23  07.01.2009  13:03:48  18.07.2020  17:02:23      94.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water Pumps Second round.xls
18.07.2020  17:02:23  07.01.2009  13:03:48  18.07.2020  17:02:23      94.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water Pumps Second round_000.xls
18.07.2020  17:02:23  07.01.2009  13:03:48  18.07.2020  17:02:23      94.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water Pumps Second round_001.xls
18.07.2020  17:02:23  07.01.2009  13:03:48  18.07.2020  17:02:23      94.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water Pumps Second round_002.xls
18.07.2020  17:02:23  19.01.2009  14:56:34  18.07.2020  17:02:23      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water pumps sub. catg..xls
18.07.2020  17:02:23  19.01.2009  14:56:34  18.07.2020  17:02:23      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water pumps sub. catg._000.xls
18.07.2020  17:02:23  19.01.2009  14:56:34  18.07.2020  17:02:23      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water pumps sub. catg._001.xls
18.07.2020  17:02:23  19.01.2009  14:56:34  18.07.2020  17:02:23      30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water pumps sub. catg._002.xls
18.07.2020  17:02:23  05.01.2009  14:42:56  18.07.2020  17:02:23      36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water Pumps wo OE numbers.xls
18.07.2020  17:02:23  05.01.2009  14:42:56  18.07.2020  17:02:23      36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Water Pumps wo OE numbers_000.xls
18.07.2020  17:02:23  03.10.2008  14:49:22  18.07.2020  17:02:23     136.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\waterpump we still need.xls
18.07.2020  17:02:23  03.10.2008  14:49:22  18.07.2020  17:02:23     136.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\waterpump we still need_000.xls
18.07.2020  17:02:23  03.10.2008  14:49:22  18.07.2020  17:02:23     136.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\waterpump we still need_001.xls
18.07.2020  17:02:23  22.12.2008  11:25:40  18.07.2020  17:02:23     266.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\waterpump.xls
18.07.2020  17:02:23  22.12.2008  11:25:40  18.07.2020  17:02:23     266.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\waterpump_000.xls
18.07.2020  17:02:23  22.12.2008  11:25:40  18.07.2020  17:02:23     266.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\waterpump_001.xls
18.07.2020  17:02:23  12.01.2009  10:34:52  18.07.2020  17:02:23      58.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\web.xls
18.07.2020  17:02:23  12.01.2009  10:34:52  18.07.2020  17:02:23      58.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\web_000.xls
18.07.2020  17:02:23  24.03.2009  15:31:00  18.07.2020  17:02:23      80.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\WIRESETPRICE.xls
18.07.2020  17:02:23  11.03.2009  11:28:06  18.07.2020  17:02:23      80.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\WIRESETPRICE.xls~RF102dc5f.TMP
18.07.2020  17:02:23  24.03.2009  15:31:00  18.07.2020  17:02:23      80.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\WIRESETPRICE_000.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\ADVALRES\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\ADVALRES_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\
18.07.2020  17:01:58  25.03.2008  09:15:00  18.07.2020  17:01:58      42.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\Picture 001.jpg
18.07.2020  17:01:58  25.03.2008  09:17:54  18.07.2020  17:01:58     191.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\Picture 002.jpg
18.07.2020  17:01:58  25.03.2008  09:17:54  18.07.2020  17:01:58     191.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\Picture 002_000.jpg
18.07.2020  17:01:58  25.03.2008  09:24:04  18.07.2020  17:01:58     122.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\Picture 003.jpg
18.07.2020  17:01:58  20.03.2008  15:30:58  18.07.2020  17:01:58     149.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\Picture.jpg
18.07.2020  17:01:58  06.01.2009  10:51:40  18.07.2020  17:01:58      27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Andy_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\
18.07.2020  17:01:58  25.08.2008  15:31:58  18.07.2020  17:01:58       1.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1004.JPG
18.07.2020  17:01:58  25.08.2008  15:31:58  18.07.2020  17:01:58       1.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1004_000.JPG
18.07.2020  17:01:58  25.08.2008  15:31:58  18.07.2020  17:01:58       1.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1004_001.JPG
18.07.2020  17:01:58  26.08.2008  08:42:52  18.07.2020  17:01:58       2.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1005.JPG
18.07.2020  17:01:58  26.08.2008  08:43:26  18.07.2020  17:01:58       2.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1006.JPG
18.07.2020  17:01:58  26.08.2008  08:43:26  18.07.2020  17:01:58       2.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1006_000.JPG
18.07.2020  17:01:58  26.08.2008  08:43:58  18.07.2020  17:01:58       3.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1007.JPG
18.07.2020  17:01:58  26.08.2008  08:44:52  18.07.2020  17:01:58       3.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1008.JPG
18.07.2020  17:01:58  26.08.2008  08:45:14  18.07.2020  17:01:58       1.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1009.JPG
18.07.2020  17:01:58  26.08.2008  08:45:34  18.07.2020  17:01:58       2.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1010.JPG
18.07.2020  17:01:58  26.08.2008  08:45:52  18.07.2020  17:01:58       2.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1011.JPG
18.07.2020  17:01:58  26.08.2008  08:45:52  18.07.2020  17:01:58       2.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1011_000.JPG
18.07.2020  17:01:58  26.08.2008  08:46:26  18.07.2020  17:01:58       2.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1013.JPG
18.07.2020  17:01:58  26.08.2008  08:46:26  18.07.2020  17:01:58       2.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1013_000.JPG
18.07.2020  17:01:58  26.08.2008  08:46:42  18.07.2020  17:01:58       3.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1014.JPG
18.07.2020  17:01:58  26.08.2008  08:46:42  18.07.2020  17:01:58       3.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1014_000.JPG
18.07.2020  17:01:58  26.08.2008  08:47:02  18.07.2020  17:01:58       2.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1016.JPG
18.07.2020  17:01:58  26.08.2008  08:47:02  18.07.2020  17:01:58       2.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1016_000.JPG
18.07.2020  17:01:58  26.08.2008  08:47:20  18.07.2020  17:01:58       1.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1017.JPG
18.07.2020  17:01:58  26.08.2008  08:47:38  18.07.2020  17:01:58       3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1018.JPG
18.07.2020  17:01:58  02.09.2008  14:15:54  18.07.2020  17:01:58       2.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1019.JPG
18.07.2020  17:01:58  26.08.2008  08:47:58  18.07.2020  17:01:58       1.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1020.JPG
18.07.2020  17:01:58  26.08.2008  08:47:58  18.07.2020  17:01:58       1.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1020_000.JPG
18.07.2020  17:01:58  02.09.2008  14:16:18  18.07.2020  17:01:58       3.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1021.JPG
18.07.2020  17:01:58  26.08.2008  08:48:16  18.07.2020  17:01:58       1.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1021A.JPG
18.07.2020  17:01:58  26.08.2008  08:48:34  18.07.2020  17:01:58       2.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1021C.JPG
18.07.2020  17:01:58  26.08.2008  08:48:56  18.07.2020  17:01:58       2.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1022.JPG
18.07.2020  17:01:58  26.08.2008  08:49:22  18.07.2020  17:01:58       1.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1023.JPG
18.07.2020  17:01:58  26.08.2008  08:49:22  18.07.2020  17:01:58       1.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1023_000.JPG
18.07.2020  17:01:58  26.08.2008  08:49:40  18.07.2020  17:01:58       2.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1024.JPG
18.07.2020  17:01:58  26.08.2008  08:49:40  18.07.2020  17:01:58       2.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1024_000.JPG
18.07.2020  17:01:58  26.08.2008  08:50:02  18.07.2020  17:01:58       3.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1025.JPG
18.07.2020  17:01:58  26.08.2008  08:50:18  18.07.2020  17:01:58       3.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1026.JPG
18.07.2020  17:01:58  26.08.2008  08:50:54  18.07.2020  17:01:58       2.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1028.JPG
18.07.2020  17:01:58  26.08.2008  08:51:18  18.07.2020  17:01:58       2.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1029.JPG
18.07.2020  17:01:58  26.08.2008  08:51:32  18.07.2020  17:01:58       3.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1030.JPG
18.07.2020  17:01:58  26.08.2008  08:51:32  18.07.2020  17:01:58       3.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1030_000.JPG
18.07.2020  17:01:58  26.08.2008  08:51:50  18.07.2020  17:01:58       1.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1032.JPG
18.07.2020  17:01:58  26.08.2008  08:51:50  18.07.2020  17:01:58       1.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1032_000.JPG
18.07.2020  17:01:58  26.08.2008  08:51:50  18.07.2020  17:01:58       1.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1032_001.JPG
18.07.2020  17:01:58  26.08.2008  08:52:06  18.07.2020  17:01:58       2.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1033.JPG
18.07.2020  17:01:58  26.08.2008  08:52:06  18.07.2020  17:01:58       2.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1033_000.JPG
18.07.2020  17:01:58  26.08.2008  08:52:24  18.07.2020  17:01:58       1.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1035.JPG
18.07.2020  17:01:58  26.08.2008  08:52:24  18.07.2020  17:01:58       1.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1035_000.JPG
18.07.2020  17:01:58  26.08.2008  08:52:48  18.07.2020  17:01:58       2.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1036.JPG
18.07.2020  17:01:58  26.08.2008  08:52:48  18.07.2020  17:01:58       2.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1036_000.JPG
18.07.2020  17:01:58  26.08.2008  08:52:48  18.07.2020  17:01:58       2.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1036_001.JPG
18.07.2020  17:01:58  26.08.2008  08:53:08  18.07.2020  17:01:58       3.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1037.JPG
18.07.2020  17:01:58  26.08.2008  08:53:08  18.07.2020  17:01:58       3.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1037_000.JPG
18.07.2020  17:01:58  26.08.2008  08:53:08  18.07.2020  17:01:58       3.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1037_001.JPG
18.07.2020  17:01:58  26.08.2008  08:53:22  18.07.2020  17:01:58       2.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1038.JPG
18.07.2020  17:01:58  26.08.2008  08:53:22  18.07.2020  17:01:58       2.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1038_000.JPG
18.07.2020  17:01:58  26.08.2008  08:53:38  18.07.2020  17:01:58       1.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1039.JPG
18.07.2020  17:01:58  26.08.2008  08:53:38  18.07.2020  17:01:58       1.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1039_000.JPG
18.07.2020  17:01:58  26.08.2008  08:53:54  18.07.2020  17:01:58       2.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1040.JPG
18.07.2020  17:01:58  26.08.2008  08:54:10  18.07.2020  17:01:58       3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1041.JPG
18.07.2020  17:01:58  26.08.2008  08:54:10  18.07.2020  17:01:58       3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1041_000.JPG
18.07.2020  17:01:58  26.08.2008  08:54:48  18.07.2020  17:01:58       3.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1042.JPG
18.07.2020  17:01:58  26.08.2008  08:54:48  18.07.2020  17:01:58       3.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1042_000.JPG
18.07.2020  17:01:58  26.08.2008  08:55:12  18.07.2020  17:01:58       3.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1043.JPG
18.07.2020  17:01:58  26.08.2008  08:55:12  18.07.2020  17:01:58       3.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1043_000.JPG
18.07.2020  17:01:58  26.08.2008  08:55:46  18.07.2020  17:01:58       3.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1044.JPG
18.07.2020  17:01:58  26.08.2008  08:55:46  18.07.2020  17:01:58       3.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1044_000.JPG
18.07.2020  17:01:58  26.08.2008  08:55:46  18.07.2020  17:01:58       3.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1044_001.JPG
18.07.2020  17:01:58  26.08.2008  08:56:02  18.07.2020  17:01:58       3.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1045.JPG
18.07.2020  17:01:58  26.08.2008  08:56:02  18.07.2020  17:01:58       3.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1045_000.JPG
18.07.2020  17:01:58  26.08.2008  08:56:02  18.07.2020  17:01:58       3.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1045_001.JPG
18.07.2020  17:01:58  26.08.2008  08:56:32  18.07.2020  17:01:58       3.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1046.JPG
18.07.2020  17:01:58  26.08.2008  08:56:32  18.07.2020  17:01:58       3.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1046_000.JPG
18.07.2020  17:01:58  26.08.2008  08:56:50  18.07.2020  17:01:58       3.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1047.JPG
18.07.2020  17:01:58  26.08.2008  08:56:50  18.07.2020  17:01:58       3.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1047_000.JPG
18.07.2020  17:01:58  26.08.2008  08:57:08  18.07.2020  17:01:58       3.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1049.JPG
18.07.2020  17:01:58  26.08.2008  08:57:08  18.07.2020  17:01:58       3.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1049_000.JPG
18.07.2020  17:01:58  26.08.2008  08:57:24  18.07.2020  17:01:58       1.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1050.JPG
18.07.2020  17:01:58  26.08.2008  08:57:24  18.07.2020  17:01:58       1.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1050_000.JPG
18.07.2020  17:01:58  26.08.2008  08:57:42  18.07.2020  17:01:58       2.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1051.JPG
18.07.2020  17:01:58  26.08.2008  08:57:42  18.07.2020  17:01:58       2.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1051_000.JPG
18.07.2020  17:01:58  26.08.2008  08:57:58  18.07.2020  17:01:58       3.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1052.JPG
18.07.2020  17:01:58  26.08.2008  08:57:58  18.07.2020  17:01:58       3.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1052_000.JPG
18.07.2020  17:01:58  26.08.2008  08:58:18  18.07.2020  17:01:58       2.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1053.JPG
18.07.2020  17:01:58  26.08.2008  08:58:18  18.07.2020  17:01:58       2.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1053_000.JPG
18.07.2020  17:01:58  26.08.2008  08:58:36  18.07.2020  17:01:58       2.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1054.JPG
18.07.2020  17:01:58  26.08.2008  08:58:36  18.07.2020  17:01:58       2.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1054_000.JPG
18.07.2020  17:01:59  26.08.2008  08:58:56  18.07.2020  17:01:59       3.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1055.JPG
18.07.2020  17:01:59  26.08.2008  08:58:56  18.07.2020  17:01:59       3.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1055_000.JPG
18.07.2020  17:01:59  26.08.2008  08:59:16  18.07.2020  17:01:59       2.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1056.JPG
18.07.2020  17:01:59  26.08.2008  08:59:36  18.07.2020  17:01:59       3.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1058.JPG
18.07.2020  17:01:59  26.08.2008  08:59:36  18.07.2020  17:01:59       3.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1058_000.JPG
18.07.2020  17:01:59  26.08.2008  08:59:50  18.07.2020  17:01:59       3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1059.JPG
18.07.2020  17:01:59  26.08.2008  08:59:50  18.07.2020  17:01:59       3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1059_000.JPG
18.07.2020  17:01:59  26.08.2008  08:59:50  18.07.2020  17:01:59       3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1059_001.JPG
18.07.2020  17:01:59  26.08.2008  09:00:22  18.07.2020  17:01:59       2.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1060.JPG
18.07.2020  17:01:59  26.08.2008  09:00:22  18.07.2020  17:01:59       2.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1060_000.JPG
18.07.2020  17:01:59  26.08.2008  09:00:42  18.07.2020  17:01:59       2.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1061.JPG
18.07.2020  17:01:59  26.08.2008  09:00:42  18.07.2020  17:01:59       2.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1061_000.JPG
18.07.2020  17:01:59  26.08.2008  09:01:00  18.07.2020  17:01:59       1.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1062.JPG
18.07.2020  17:01:59  26.08.2008  09:01:00  18.07.2020  17:01:59       1.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1062_000.JPG
18.07.2020  17:01:59  26.08.2008  09:01:20  18.07.2020  17:01:59       3.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1063.JPG
18.07.2020  17:01:59  26.08.2008  09:01:20  18.07.2020  17:01:59       3.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1063_000.JPG
18.07.2020  17:01:59  26.08.2008  09:01:40  18.07.2020  17:01:59       2.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1064.JPG
18.07.2020  17:01:59  26.08.2008  09:01:40  18.07.2020  17:01:59       2.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1064_000.JPG
18.07.2020  17:01:59  26.08.2008  09:02:02  18.07.2020  17:01:59       2.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1065.JPG
18.07.2020  17:01:59  26.08.2008  09:02:02  18.07.2020  17:01:59       2.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1065_000.JPG
18.07.2020  17:01:59  26.08.2008  09:02:24  18.07.2020  17:01:59       2.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1066.JPG
18.07.2020  17:01:59  26.08.2008  09:02:24  18.07.2020  17:01:59       2.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1066_000.JPG
18.07.2020  17:01:59  26.08.2008  09:02:44  18.07.2020  17:01:59       2.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1067.JPG
18.07.2020  17:01:59  26.08.2008  09:02:44  18.07.2020  17:01:59       2.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1067_000.JPG
18.07.2020  17:01:59  26.08.2008  09:02:44  18.07.2020  17:01:59       2.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1067_001.JPG
18.07.2020  17:01:59  26.08.2008  09:03:04  18.07.2020  17:01:59       1.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1068.JPG
18.07.2020  17:01:59  26.08.2008  09:03:04  18.07.2020  17:01:59       1.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1068_000.JPG
18.07.2020  17:01:59  26.08.2008  09:03:32  18.07.2020  17:01:59       2.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1069.JPG
18.07.2020  17:01:59  26.08.2008  09:03:32  18.07.2020  17:01:59       2.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1069_000.JPG
18.07.2020  17:01:59  26.08.2008  09:03:48  18.07.2020  17:01:59       1.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1070.JPG
18.07.2020  17:01:59  26.08.2008  09:03:48  18.07.2020  17:01:59       1.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1070_000.JPG
18.07.2020  17:01:59  26.08.2008  09:04:06  18.07.2020  17:01:59       1.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1072.JPG
18.07.2020  17:01:59  26.08.2008  09:04:06  18.07.2020  17:01:59       1.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1072_000.JPG
18.07.2020  17:01:59  26.08.2008  09:09:22  18.07.2020  17:01:59       3.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1073.JPG
18.07.2020  17:01:59  26.08.2008  09:09:22  18.07.2020  17:01:59       3.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1073_000.JPG
18.07.2020  17:01:59  26.08.2008  09:09:38  18.07.2020  17:01:59       2.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1074.JPG
18.07.2020  17:01:59  26.08.2008  09:09:38  18.07.2020  17:01:59       2.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1074_000.JPG
18.07.2020  17:01:59  26.08.2008  09:09:54  18.07.2020  17:01:59       3.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1075.JPG
18.07.2020  17:01:59  26.08.2008  09:09:54  18.07.2020  17:01:59       3.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1075_000.JPG
18.07.2020  17:01:59  26.08.2008  09:10:08  18.07.2020  17:01:59       2.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1076.JPG
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0147

```
18.07.2020  17:01:59  26.08.2008  09:10:08  18.07.2020  17:01:59      2.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1076_000.JPG
18.07.2020  17:01:59  26.08.2008  09:10:08  18.07.2020  17:01:59      2.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1076_001.JPG
18.07.2020  17:01:59  26.08.2008  09:10:38  18.07.2020  17:01:59      1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1077.JPG
18.07.2020  17:01:59  26.08.2008  09:10:38  18.07.2020  17:01:59      1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1077_000.JPG
18.07.2020  17:01:59  26.08.2008  09:10:38  18.07.2020  17:01:59      1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1077_001.JPG
18.07.2020  17:01:59  26.08.2008  09:10:52  18.07.2020  17:01:59      3.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1078.JPG
18.07.2020  17:01:59  26.08.2008  09:10:52  18.07.2020  17:01:59      3.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1078_000.JPG
18.07.2020  17:01:59  26.08.2008  09:11:10  18.07.2020  17:01:59      2.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1079.JPG
18.07.2020  17:01:59  26.08.2008  09:11:10  18.07.2020  17:01:59      2.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1079_000.JPG
18.07.2020  17:01:59  26.08.2008  09:11:28  18.07.2020  17:01:59      1.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1080.JPG
18.07.2020  17:01:59  26.08.2008  09:11:28  18.07.2020  17:01:59      1.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1080_000.JPG
18.07.2020  17:01:59  26.08.2008  09:11:44  18.07.2020  17:01:59      3.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1081.JPG
18.07.2020  17:01:59  26.08.2008  09:11:44  18.07.2020  17:01:59      3.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1081_000.JPG
18.07.2020  17:01:59  26.08.2008  09:11:58  18.07.2020  17:01:59      3.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1083.JPG
18.07.2020  17:01:59  26.08.2008  09:11:58  18.07.2020  17:01:59      3.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1083_000.JPG
18.07.2020  17:01:59  26.08.2008  09:11:58  18.07.2020  17:01:59      3.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1083_001.JPG
18.07.2020  17:01:59  26.08.2008  09:12:14  18.07.2020  17:01:59      3.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1084.JPG
18.07.2020  17:01:59  26.08.2008  09:12:14  18.07.2020  17:01:59      3.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1084_000.JPG
18.07.2020  17:01:59  26.08.2008  09:12:14  18.07.2020  17:01:59      3.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1084_001.JPG
18.07.2020  17:01:59  26.08.2008  09:12:30  18.07.2020  17:01:59      2.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1085.JPG
18.07.2020  17:01:59  26.08.2008  09:12:30  18.07.2020  17:01:59      2.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1085_000.JPG
18.07.2020  17:01:59  26.08.2008  09:12:30  18.07.2020  17:01:59      2.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1085_001.JPG
18.07.2020  17:01:59  26.08.2008  09:12:44  18.07.2020  17:01:59      2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1086.JPG
18.07.2020  17:01:59  26.08.2008  09:12:44  18.07.2020  17:01:59      2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1086_000.JPG
18.07.2020  17:01:59  26.08.2008  09:12:44  18.07.2020  17:01:59      2.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1086_001.JPG
18.07.2020  17:01:59  26.08.2008  09:12:58  18.07.2020  17:01:59      2.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1089.JPG
18.07.2020  17:01:59  26.08.2008  09:12:58  18.07.2020  17:01:59      2.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1089_000.JPG
18.07.2020  17:01:59  26.08.2008  09:12:58  18.07.2020  17:01:59      2.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1089_001.JPG
18.07.2020  17:01:59  26.08.2008  09:13:12  18.07.2020  17:01:59      1.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1091.JPG
18.07.2020  17:01:59  26.08.2008  09:13:12  18.07.2020  17:01:59      1.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1091_000.JPG
18.07.2020  17:01:59  26.08.2008  09:13:12  18.07.2020  17:01:59      1.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1091_001.JPG
18.07.2020  17:01:59  26.08.2008  09:13:26  18.07.2020  17:01:59      1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1092.JPG
18.07.2020  17:01:59  26.08.2008  09:13:26  18.07.2020  17:01:59      1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1092_000.JPG
18.07.2020  17:01:59  26.08.2008  09:13:26  18.07.2020  17:01:59      1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1092_001.JPG
18.07.2020  17:01:59  26.08.2008  09:13:44  18.07.2020  17:01:59      1.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1094.JPG
18.07.2020  17:01:59  26.08.2008  09:13:44  18.07.2020  17:01:59      1.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1094_000.JPG
18.07.2020  17:01:59  26.08.2008  09:13:58  18.07.2020  17:01:59      3.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1098.JPG
18.07.2020  17:01:59  26.08.2008  09:13:58  18.07.2020  17:01:59      3.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\1098_000.JPG
18.07.2020  17:01:59  06.01.2009  10:51:40  18.07.2020  17:01:59     13.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CabinPictures_001\Thumbs.db
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC\

```
18.07.2020  17:01:59  12.09.2008  15:42:42  18.07.2020  17:01:59     52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$0.95 Battery Sheet - EMAIL.doc
18.07.2020  17:01:59  12.09.2008  15:42:42  18.07.2020  17:01:59     52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$0.95 Battery Sheet - EMAIL_000.doc
18.07.2020  17:01:59  05.11.2008  11:04:58  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ice guarantee.doc
18.07.2020  17:01:59  05.11.2008  11:04:58  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ice guarantee_000.doc
18.07.2020  17:01:59  05.11.2008  11:04:58  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ice guarantee_001.doc
18.07.2020  17:01:59  05.11.2008  11:04:58  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ice guarantee_002.doc
18.07.2020  17:01:59  28.08.2008  10:31:24  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$nda Catalog.doc
18.07.2020  17:01:59  24.11.2008  11:08:40  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ssan quote.doc
18.07.2020  17:01:59  24.11.2008  11:08:40  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ssan quote_000.doc
18.07.2020  17:01:59  28.08.2008  10:31:40  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$ssanCatalog.doc
18.07.2020  17:01:59  15.07.2008  08:58:48  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$w Catalog Packet.doc
18.07.2020  17:01:59  12.05.2008  10:59:06  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\$xus Catalog.doc
18.07.2020  17:01:59  28.08.2008  16:38:34  18.07.2020  17:01:59    130.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\~WRD0958.tmp
18.07.2020  17:01:59  21.03.2009  10:47:42  18.07.2020  17:01:59     25.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\about us nissan.doc
18.07.2020  17:01:59  12.09.2008  15:43:28  18.07.2020  17:01:59     52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Battery Sheet - EMAIL.doc
18.07.2020  17:01:59  12.09.2008  15:43:28  18.07.2020  17:01:59     52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Battery Sheet - EMAIL_000.doc
18.07.2020  17:01:59  12.09.2008  15:43:48  18.07.2020  17:01:59     48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Battery Sheet.doc
18.07.2020  17:01:59  08.09.2008  16:19:56  18.07.2020  17:01:59    190.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\BlankCatalogsetup.doc
18.07.2020  17:01:59  10.06.2008  13:22:02  18.07.2020  17:01:59     31.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Josh Moved.doc
18.07.2020  17:01:59  10.06.2008  13:22:26  18.07.2020  17:01:59     31.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Max Moved.doc
18.07.2020  17:01:59  02.12.2008  14:05:50  18.07.2020  17:01:59     23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CHRIS.doc
18.07.2020  17:01:59  02.12.2008  14:05:50  18.07.2020  17:01:59     23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CHRIS_000.doc
18.07.2020  17:01:59  02.12.2008  14:05:50  18.07.2020  17:01:59     23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CHRIS_001.doc
18.07.2020  17:01:59  16.12.2008  00:11:32  18.07.2020  17:01:59    123.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Honda Catalog.doc
18.07.2020  17:01:59  16.12.2008  00:11:32  18.07.2020  17:01:59    123.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Honda Catalog_000.doc
18.07.2020  17:01:59  03.09.2008  15:56:18  18.07.2020  17:01:59     36.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Honda Lighting.doc
18.07.2020  17:01:59  03.09.2008  16:00:38  18.07.2020  17:01:59     38.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Honda LightingNEW.doc
18.07.2020  17:01:59  24.07.2008  15:16:08  18.07.2020  17:01:59    135.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Land Rover Catalogemail.doc
18.07.2020  17:01:59  17.07.2008  10:51:24  18.07.2020  17:01:59    184.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Lexus Catalogemail.doc
18.07.2020  17:01:59  17.07.2008  10:51:24  18.07.2020  17:01:59    184.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Lexus Catalogemail_000.doc
18.07.2020  17:01:59  11.11.2008  12:05:44  18.07.2020  17:01:59    275.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\New Catalog Packet.doc
18.07.2020  17:01:59  18.11.2008  16:15:12  18.07.2020  17:01:59     29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\nissan quote.doc
18.07.2020  17:01:59  03.11.2008  16:26:38  18.07.2020  17:01:59    127.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\NissanCatalog.doc
18.07.2020  17:01:59  03.11.2008  16:26:38  18.07.2020  17:01:59    127.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\NissanCatalog_000.doc
18.07.2020  17:01:59  15.12.2008  09:00:00  18.07.2020  17:01:59    196.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\NissanINFCatalog.doc
18.07.2020  17:01:59  22.08.2008  09:41:12  18.07.2020  17:01:59    253.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Now Available Packet Email.doc
18.07.2020  17:01:59  22.08.2008  09:41:12  18.07.2020  17:01:59    253.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Now Available Packet Email_000.doc
18.07.2020  17:01:59  22.08.2008  09:41:12  18.07.2020  17:01:59    253.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Now Available Packet Email_001.doc
18.07.2020  17:01:59  19.09.2008  10:39:12  18.07.2020  17:01:59    278.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Toyota Catalog.doc
18.07.2020  17:01:59  19.09.2008  10:39:12  18.07.2020  17:01:59    278.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Toyota Catalog_000.doc
18.07.2020  17:01:59  17.07.2008  10:50:44  18.07.2020  17:01:59    282.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Toyota Catalogemail.doc
18.07.2020  17:01:59  17.07.2008  10:50:44  18.07.2020  17:01:59    282.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\Toyota Catalogemail_000.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\April\

```
18.07.2020  17:01:59  01.04.2008  10:52:38  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\April\~$rtoyolex.doc
18.07.2020  17:01:59  01.04.2009  10:08:50  18.07.2020  17:01:59     29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\April\Aprlandrover09.doc
18.07.2020  17:01:59  01.04.2009  10:08:52  18.07.2020  17:01:59     31.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\April\Aprtoyolex09.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\

```
18.07.2020  17:01:59  01.08.2008  10:00:30  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\augHondaAcura.doc
18.07.2020  17:01:59  01.08.2008  10:00:30  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\augHondaAcura_000.doc
18.07.2020  17:01:59  01.08.2008  10:00:30  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\augHondaAcura_001.doc
18.07.2020  17:01:59  01.08.2008  10:13:18  18.07.2020  17:01:59     24.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\augLandRover.doc
18.07.2020  17:01:59  01.08.2007  11:00:06  18.07.2020  17:01:59     26.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\AugToyotaLexus.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\07\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\08\

```
18.07.2020  17:01:59  01.08.2008  09:48:46  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\08\AUGlandrover.doc
18.07.2020  17:01:59  01.08.2008  10:00:52  18.07.2020  17:01:59     32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\August\08\AUGToyotaLexus.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Cabins\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\December\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\December_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\

```
18.07.2020  17:01:59  16.02.2009  11:47:36  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\~$809landrover.doc
18.07.2020  17:01:59  02.02.2009  11:07:44  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEB09landrover.doc
18.07.2020  17:01:59  02.02.2009  11:07:44  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEB09landrover_000.doc
18.07.2020  17:01:59  02.02.2009  11:07:58  18.07.2020  17:01:59     29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEB09ToyotaLexus.doc
18.07.2020  17:01:59  01.02.2008  12:11:50  18.07.2020  17:01:59     29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEBHondaAcura.doc
18.07.2020  17:01:59  01.02.2008  12:10:16  18.07.2020  17:01:59     29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEBlandrover.doc
18.07.2020  17:01:59  01.02.2008  12:08:00  18.07.2020  17:01:59     31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEBToyotaLexus.doc
18.07.2020  17:01:59  01.02.2008  12:08:00  18.07.2020  17:01:59     31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Feburary_000\FEBToyotaLexus_000.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Filter Kits\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Filter Kits_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\January\

```
18.07.2020  17:01:59  02.01.2008  09:58:22  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\January\JANlandrover.doc
18.07.2020  17:01:59  02.01.2008  09:57:32  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\January\JANToyotaLexus.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\July\

```
18.07.2020  17:01:59  02.07.2008  11:41:40  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\July\~$July.doc
18.07.2020  17:01:59  02.07.2008  11:41:40  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\July\~$July_000.doc
18.07.2020  17:01:59  02.07.2008  11:35:46  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\July\~$lytoyotalexus.doc
18.07.2020  17:01:59  02.07.2008  11:35:46  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\July\~$lytoyotalexus_000.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\June\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\June_000\

```
18.07.2020  17:01:59  02.06.2008  13:03:50  18.07.2020  17:01:59     36.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\June_000\June08ToyotaLexus.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Land Rover\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Land Rover_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Lighting\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\

```
18.07.2020  17:01:59  02.03.2009  14:35:12  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\~$Rlandrover09.doc
18.07.2020  17:01:59  02.03.2009  14:35:22  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\~$RToyotaLexus09.doc
18.07.2020  17:01:59  02.03.2009  14:35:22  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\~$RToyotaLexus09_000.doc
18.07.2020  17:01:59  02.03.2009  14:35:22  18.07.2020  17:01:59      0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\~$RToyotaLexus09_001.doc
18.07.2020  17:01:59  03.03.2008  09:27:08  18.07.2020  17:01:59     29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\marhonda.doc
18.07.2020  17:01:59  03.03.2008  09:27:08  18.07.2020  17:01:59     29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\marhonda_000.doc
18.07.2020  17:01:59  03.03.2008  09:18:06  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\marhonda_001.doc
18.07.2020  17:01:59  03.03.2009  15:06:18  18.07.2020  17:01:59     30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\MARlandrover09.doc
18.07.2020  17:01:59  03.03.2008  09:18:00  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\MARlandrover.doc
18.07.2020  17:01:59  03.03.2009  14:22:30  18.07.2020  17:01:59     30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\March\MARToyotaLexus09.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\May\

```
18.07.2020  17:01:59  01.05.2008  12:40:46  18.07.2020  17:01:59     30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\May\mayhonda.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\May\07\



Exhibit A
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0148

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\
18.07.2020  17:01:59    02.02.2009  09:30:36    18.07.2020  17:01:59         0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\~$vLandRover08.doc
18.07.2020  17:01:59    02.02.2009  09:30:36    18.07.2020  17:01:59         0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\~$vLandRover08_000.doc
18.07.2020  17:01:59    03.11.2008  11:22:36    18.07.2020  17:01:59        30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\NOVEMBERhonda08.doc
18.07.2020  17:01:59    03.11.2008  11:22:36    18.07.2020  17:01:59        30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\NOVEMBERhonda08_000.doc
18.07.2020  17:01:59    03.11.2008  11:22:36    18.07.2020  17:01:59        30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\NOVEMBERhonda08_001.doc
18.07.2020  17:01:59    05.11.2008  09:20:24    18.07.2020  17:01:59        28.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\NovToyotaLexus.doc
18.07.2020  17:01:59    03.11.2008  11:20:46    18.07.2020  17:01:59        27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\NovToyotaLexus08.doc
18.07.2020  17:01:59    03.11.2008  11:20:46    18.07.2020  17:01:59        27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\November\NovToyotaLexus08_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\October\
18.07.2020  17:01:59    01.10.2008  09:58:38    18.07.2020  17:01:59        27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\October\OctoberSpecials.doc
18.07.2020  17:01:59    03.10.2008  11:30:00    18.07.2020  17:01:59        35.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\October\OctoberSpecialsEmail.doc
18.07.2020  17:01:59    03.10.2008  11:30:00    18.07.2020  17:01:59        35.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\October\OctoberSpecialsEmail_000.doc
18.07.2020  17:01:59    03.10.2008  11:30:00    18.07.2020  17:01:59        35.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\October\OctoberSpecialsEmail_001.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Price Guarantee\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\September\
18.07.2020  17:01:59    02.09.2008  09:50:28    18.07.2020  17:01:59        27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\September\SeptHondaAcura08.doc
18.07.2020  17:01:59    02.09.2008  10:06:38    18.07.2020  17:01:59        31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\September\SeptHondaAcura08EMAIL.doc
18.07.2020  17:01:59    02.09.2008  10:06:38    18.07.2020  17:01:59        31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\September\SeptHondaAcura08EMAIL_000.doc
18.07.2020  17:01:59    04.09.2007  09:41:22    18.07.2020  17:01:59        24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\September\SeptToyotaLexus.doc
18.07.2020  17:01:59    02.09.2008  10:06:42    18.07.2020  17:01:59        34.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\September\SeptToyotaLexus08EMAIL.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Tire Value Stems\
18.07.2020  17:01:59    31.08.2007  10:53:44    18.07.2020  17:01:59        22.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Promo Sheets_000\Tire Value Stems\tr413flyer.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\
18.07.2020  17:01:59    21.12.2006  13:54:08    18.07.2020  17:01:59       260.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Mercury.xls
18.07.2020  17:01:59    21.12.2006  13:54:08    18.07.2020  17:01:59       260.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Mercury_000.xls
18.07.2020  17:01:59    21.12.2006  16:08:42    18.07.2020  17:01:59       279.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Oldsmobile.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\CAC Word\
18.07.2020  17:01:59    26.09.2006  12:19:24    18.07.2020  17:01:59        29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\CAC Word\Letter Head.doc
18.07.2020  17:01:59    26.09.2006  15:36:40    18.07.2020  17:01:59        31.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\CAC Word\LetterHead.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Done Prospects\
18.07.2020  17:01:59    12.12.2006  15:58:32    18.07.2020  17:01:59       255.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Done Prospects\Infiniti.xls
18.07.2020  17:01:59    20.12.2006  11:24:00    18.07.2020  17:01:59       225.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Done Prospects\Pontiac.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\CAC_000\CAC Prospects\Done Prospects\Printed Prospects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cancun\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cancun_000\
18.07.2020  17:01:59    22.02.2009  18:07:30    18.07.2020  17:01:59    14,688.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cancun_000\CANCUN09BACK.psd

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\
18.07.2020  17:01:59    20.01.2009  13:06:38    18.07.2020  17:01:59     5,600.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Infiniti_Cover copy.jpg
18.07.2020  17:01:59    21.12.2008  12:35:56    18.07.2020  17:02:00    80,205.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Infiniti_Cover.psd
18.07.2020  17:02:00    21.12.2008  12:36:24    18.07.2020  17:02:00    80,198.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Land_Cover.psd
18.07.2020  17:02:00    05.01.2009  15:37:58    18.07.2020  17:02:00     3,670.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Lexus_Cover copy.jpg
18.07.2020  17:02:00    21.12.2008  12:35:26    18.07.2020  17:02:00    80,172.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Lexus_Cover.psd
18.07.2020  17:02:00    06.01.2009  12:17:58    18.07.2020  17:02:00    11,072.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\LexusJan09print.pdf
18.07.2020  17:02:00    06.01.2009  12:17:58    18.07.2020  17:02:00    11,072.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\LexusJan09print_000.pdf
18.07.2020  17:02:01    06.01.2009  12:41:38    18.07.2020  17:02:01     9,221.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\LRJan09print.pdf
18.07.2020  17:02:01    09.02.2009  09:14:58    18.07.2020  17:02:01    13,084.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\NisINFJan09print.pdf
18.07.2020  17:02:01    09.02.2009  09:14:58    18.07.2020  17:02:01    13,084.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\NisINFJan09print_000.pdf
18.07.2020  17:02:01    21.01.2009  10:21:44    18.07.2020  17:02:01       112.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Thumbs.db
18.07.2020  17:02:01    21.01.2009  10:21:44    18.07.2020  17:02:01       112.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Thumbs_000.db
18.07.2020  17:02:01    19.12.2008  20:18:10    18.07.2020  17:02:01     1,138.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Toyota.jpg
18.07.2020  17:02:01    19.12.2008  20:18:10    18.07.2020  17:02:01     1,138.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Toyota_000.jpg
18.07.2020  17:02:01    05.01.2009  11:27:24    18.07.2020  17:02:01     3,703.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\Toyota_Cover copy.jpg
18.07.2020  17:02:01    06.01.2009  12:07:00    18.07.2020  17:02:01     6,911.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\cat_cover_000\toyotaJan09print.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Conf\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Conf_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\
18.07.2020  17:02:01    06.02.2007  09:06:02    18.07.2020  17:02:01        98.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\CAC Handbookpg.1.doc
18.07.2020  17:02:01    21.03.2008  11:35:18    18.07.2020  17:02:01         0.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\Document.rtf
18.07.2020  17:02:01    21.09.2006  13:31:34    18.07.2020  17:02:01        19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\Tony.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\Employee File\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\Employee File_000\
18.07.2020  17:02:01    04.08.2008  14:42:22    18.07.2020  17:02:01        26.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\Employee File_000\CAC Termination Ltr.doc
18.07.2020  17:02:01    10.03.2009  12:37:16    18.07.2020  17:02:01        26.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Craig_000\Employee File_000\CAC Termination Ltr_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\
18.07.2020  17:02:04    01.02.2008  16:28:20    18.07.2020  17:02:04         0.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\Dymolbl.INI
18.07.2020  17:02:04    01.02.2008  16:28:20    18.07.2020  17:02:04         0.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\Dymolbl_000.INI

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\Address Books\
18.07.2020  17:02:01    01.11.2007  10:40:14    18.07.2020  17:02:01       165.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\Address Books\Sample List.dal

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels\
18.07.2020  17:02:01    17.12.2007  09:09:26    18.07.2020  17:02:01        51.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\111.LWL
18.07.2020  17:02:01    07.04.2008  13:37:22    18.07.2020  17:02:01         0.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\Attn NAME.LWL
18.07.2020  17:02:01    07.04.2008  13:37:22    18.07.2020  17:02:01         0.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\Attn NAME_000.LWL
18.07.2020  17:02:01    22.10.2008  15:48:56    18.07.2020  17:02:01         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\Attn Parts Manager.LWL
18.07.2020  17:02:01    22.10.2008  12:44:06    18.07.2020  17:02:01         0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-0F010PA.LWL
18.07.2020  17:02:01    22.10.2008  12:44:06    18.07.2020  17:02:01         0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-0F010PA_000.LWL
18.07.2020  17:02:01    17.10.2008  13:37:48    18.07.2020  17:02:01         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-0H010WP.LWL
18.07.2020  17:02:01    17.10.2008  13:37:48    18.07.2020  17:02:01         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-0H010WP_000.LWL
18.07.2020  17:02:01    06.10.2008  11:25:02    18.07.2020  17:02:01         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-0H100WP_001.LWL
18.07.2020  17:02:01    06.10.2008  11:25:02    18.07.2020  17:02:01         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-01M02W.LWL
18.07.2020  17:02:01    06.10.2008  11:25:02    18.07.2020  17:02:01         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-01M02W_000.LWL
18.07.2020  17:02:01    06.10.2008  11:25:02    18.07.2020  17:02:01         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-01M02W_001.LWL
18.07.2020  17:02:01    06.10.2008  11:25:02    18.07.2020  17:02:01         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-01M02W_002.LWL
18.07.2020  17:02:01    05.11.2007  14:18:54    18.07.2020  17:02:01         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-003S.LWL
18.07.2020  17:02:02    05.11.2007  10:33:58    18.07.2020  17:02:02         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-3-DPA.LWL
18.07.2020  17:02:02    29.04.2008  13:39:58    18.07.2020  17:02:02         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-3-MS-Y-100.LWL
18.07.2020  17:02:02    07.11.2007  10:36:26    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-3MT-B-100.LWL
18.07.2020  17:02:02    07.11.2007  10:49:40    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-3MT-R-100.LWL
18.07.2020  17:02:02    07.11.2007  10:49:52    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-3MT-Y-100.LWL
18.07.2020  17:02:02    07.11.2007  10:50:10    18.07.2020  17:02:02         0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-3-ODPA.LWL
18.07.2020  17:02:02    07.11.2007  12:49:14    18.07.2020  17:02:02         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-8-40-8-100.LWL
18.07.2020  17:02:02    07.11.2007  12:49:02    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-8-100-R.LWL
18.07.2020  17:02:03    07.11.2007  12:23:56    18.07.2020  17:02:03         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-9V-BAT.LWL
18.07.2020  17:02:02    13.05.2008  09:28:54    18.07.2020  17:02:02         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-C-14-100-Y.LWL
18.07.2020  17:02:02    16.05.2008  11:00:24    18.07.2020  17:02:02         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-14N.LWL
18.07.2020  17:02:02    26.09.2008  12:46:42    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-14SAE-FW.LWL
18.07.2020  17:02:02    26.09.2008  12:46:42    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-14SAE-FW_000.LWL
18.07.2020  17:02:02    28.03.2008  11:47:18    18.07.2020  17:02:02         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-27ABAT.LWL
18.07.2020  17:02:02    07.11.2007  10:11:08    18.07.2020  17:02:02         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-30-IAW.LWL
18.07.2020  17:02:02    07.11.2007  10:11:30    18.07.2020  17:02:02         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-38TW.LWL
18.07.2020  17:02:02    26.09.2008  12:47:00    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-38SAE-FW.LWL
18.07.2020  17:02:02    26.09.2008  12:47:00    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-38SAE-FW_000.LWL
18.07.2020  17:02:02    09.01.2009  13:52:22    18.07.2020  17:02:02         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-57BAT.LWL
18.07.2020  17:02:02    07.11.2007  11:07:56    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-69-01CW.LWL
18.07.2020  17:02:02    07.11.2007  11:08:20    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-69-25CW.LWL
18.07.2020  17:02:02    07.11.2007  11:09:40    18.07.2020  17:02:02         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-74-07RW.LWL
18.07.2020  17:02:02    07.11.2007  11:09:52    18.07.2020  17:02:02         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-75-27ODPW.LWL
18.07.2020  17:02:02    07.11.2007  11:11:52    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-75-27ODPW.LWL
18.07.2020  17:02:02    07.11.2007  11:12:22    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-75-39XFW.LWL
18.07.2020  17:02:02    07.11.2007  11:14:54    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-78-25OP.LWL
18.07.2020  17:02:02    07.11.2007  11:15:04    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-78-27ODP.LWL
18.07.2020  17:02:02    07.11.2007  11:15:48    18.07.2020  17:02:02         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-80-05DP.LWL
18.07.2020  17:02:02    07.04.2008  12:32:04    18.07.2020  17:02:02         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-80-07DP.LWL
18.07.2020  17:02:02    14.07.2008  13:17:50    18.07.2020  17:02:02         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-90h4hb2.LWL
18.07.2020  17:02:02    14.07.2008  13:18:32    18.07.2020  17:02:02         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-90H11HB.LWL
18.07.2020  17:02:02    16.05.2008  10:58:46    18.07.2020  17:02:02         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1418.LWL
18.07.2020  17:02:02    16.05.2008  10:58:46    18.07.2020  17:02:02         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1418_000.LWL
18.07.2020  17:02:02    19.12.2007  13:30:18    18.07.2020  17:02:02         0.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-220WB.LWL
18.07.2020  17:02:02    19.12.2007  13:30:18    18.07.2020  17:02:02         0.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-220WB_000.LWL
18.07.2020  17:02:02    26.03.2008  14:14:04    18.07.2020  17:02:02         0.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-516FW.LWL
18.07.2020  17:02:02    26.03.2008  14:14:04    18.07.2020  17:02:02         0.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-516FW_000.LWL
18.07.2020  17:02:02    26.03.2008  14:12:26    18.07.2020  17:02:02         0.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-516LW.LWL
18.07.2020  17:02:02    26.09.2008  12:47:26    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-516SAE-FW.LWL
18.07.2020  17:02:02    26.09.2008  12:47:26    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-516SAE-FW_000.LWL
18.07.2020  17:02:02    26.09.2008  12:47:42    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-716SAE-FW.LWL
18.07.2020  17:02:02    26.09.2008  12:47:42    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-716SAE-FW_000.LWL
18.07.2020  17:02:02    26.09.2008  12:47:42    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-716SAE-FW_001.LWL
18.07.2020  17:02:02    26.09.2008  12:48:06    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-716SLW.LWL
18.07.2020  17:02:02    26.09.2008  12:48:06    18.07.2020  17:02:02         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-716SLW_000.LWL
18.07.2020  17:02:02    31.03.2008  15:02:26    18.07.2020  17:02:02         0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-716SLW_001.LWL
18.07.2020  17:02:02    31.03.2008  15:02:26    18.07.2020  17:02:02         0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-865N.LWL
18.07.2020  17:02:02    31.03.2008  15:02:06    18.07.2020  17:02:02         0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-865N_000.LWL
18.07.2020  17:02:02    31.03.2008  15:02:06    18.07.2020  17:02:02         0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-892BS.LWL
18.07.2020  17:02:02    07.04.2008  11:11:52    18.07.2020  17:02:02         0.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-900-20-3WB.LWL
18.07.2020  17:02:02    07.11.2007  13:07:10    18.07.2020  17:02:02         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-912AB.LWL
18.07.2020  17:02:01    05.11.2007  14:44:32    18.07.2020  17:02:01         0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1080S.LWL
18.07.2020  17:02:01    05.11.2007  14:44:32    18.07.2020  17:02:01         0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1080S_000.LWL
18.07.2020  17:02:01    05.02.2008  09:08:54    18.07.2020  17:02:01         0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1080S_000.LWL
18.07.2020  17:02:02    25.02.2008  09:58:26    18.07.2020  17:02:02         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1156ab. Honda LWL.LWL
18.07.2020  17:02:02    20.02.2008  10:04:38    18.07.2020  17:02:02         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1157ABLWL (HONDA).LWL
18.07.2020  17:02:02    20.02.2008  10:04:38    18.07.2020  17:02:02         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\-1157ABLWL (HONDA)_000.LWL
18.07.2020  17:02:02    31.03.2008  13:48:06    18.07.2020  17:02:02                S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0149

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
0150

```
18.07.2020  17:02:02  25.04.2008  11:22:34  18.07.2020  17:02:02  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-00321WM.LWL
18.07.2020  17:02:02  03.07.2008  13:25:08  18.07.2020  17:02:02  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-91126SB.LWL
18.07.2020  17:02:02  02.12.2008  14:12:00  18.07.2020  17:02:02  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-91139SB.LWL
18.07.2020  17:02:01  25.09.2008  13:03:42  18.07.2020  17:02:01  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-100260VCG.LWL
18.07.2020  17:02:02  14.10.2008  15:14:52  18.07.2020  17:02:02  0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-500020VG.LWL
18.07.2020  17:02:02  07.11.2007  10:58:06  18.07.2020  17:02:02  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-500022BP.LWL
18.07.2020  17:02:02  07.11.2007  10:58:16  18.07.2020  17:02:02  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-500030HG.LWL
18.07.2020  17:02:02  26.03.2008  14:02:36  18.07.2020  17:02:02  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161815.LWL
18.07.2020  17:02:02  26.03.2008  14:02:36  18.07.2020  17:02:02  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161815_000.LWL
18.07.2020  17:02:02  26.03.2008  14:08:16  18.07.2020  17:02:02  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-516182FTS.LWL
18.07.2020  17:02:02  26.03.2008  14:08:16  18.07.2020  17:02:02  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-516182FTS_000.LWL
18.07.2020  17:02:02  26.03.2008  14:06:48  18.07.2020  17:02:02  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161825.LWL
18.07.2020  17:02:02  26.09.2008  12:45:52  18.07.2020  17:02:02  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-716112B.LWL
18.07.2020  17:02:02  26.09.2008  12:45:52  18.07.2020  17:02:02  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-716112B_000.LWL
18.07.2020  17:02:02  26.09.2008  12:45:52  18.07.2020  17:02:02  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-716112B_001.LWL
18.07.2020  17:02:02  26.09.2008  12:45:52  18.07.2020  17:02:02  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-716112B_002.LWL
18.07.2020  17:02:02  26.03.2008  13:59:50  18.07.2020  17:02:02  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161812S.LWL
18.07.2020  17:02:02  26.03.2008  14:00:50  18.07.2020  17:02:02  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161834S.LWL
18.07.2020  17:02:02  26.03.2008  14:03:36  18.07.2020  17:02:02  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161814S.LWL
18.07.2020  17:02:02  26.03.2008  14:03:36  18.07.2020  17:02:02  0.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-5161814S_000.LWL
18.07.2020  17:02:03  07.11.2007  13:15:38  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-A340PG.LWL
18.07.2020  17:02:03  15.08.2008  12:52:14  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AAAA-BAT.LWL
18.07.2020  17:02:03  15.08.2008  12:52:14  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AAAA-BAT_000.LWL
18.07.2020  17:02:03  07.11.2007  13:15:48  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AA-BAT.LWL
18.07.2020  17:02:03  07.11.2007  13:16:54  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AA-BAT.LWL
18.07.2020  17:02:03  23.09.2008  13:39:44  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-0D020.LWL
18.07.2020  17:02:03  23.09.2008  13:39:44  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-0D020_000.LWL
18.07.2020  17:02:03  23.09.2008  13:39:44  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-0D020_001.LWL
18.07.2020  17:02:03  23.09.2008  13:39:44  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-0D020_002.LWL
18.07.2020  17:02:03  23.09.2008  13:39:44  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-0D020_003.LWL
18.07.2020  17:02:03  10.10.2008  14:28:10  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-0H050.LWL
18.07.2020  17:02:03  22.09.2008  10:27:04  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-02030.LWL
18.07.2020  17:02:03  22.09.2008  10:27:04  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-02030_000.LWL
18.07.2020  17:02:03  22.09.2008  10:27:04  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-02030_001.LWL
18.07.2020  17:02:03  23.09.2008  14:13:54  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-02030_002.LWL
18.07.2020  17:02:03  23.09.2008  14:13:54  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-03010.LWL
18.07.2020  17:02:03  23.09.2008  14:13:54  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-03010_000.LWL
18.07.2020  17:02:03  23.09.2008  14:13:54  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-03010_001.LWL
18.07.2020  17:02:03  23.09.2008  14:13:54  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-03010_002.LWL
18.07.2020  17:02:03  22.09.2008  10:29:26  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-07020.LWL
18.07.2020  17:02:03  22.09.2008  10:29:26  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-07020_000.LWL
18.07.2020  17:02:03  22.09.2008  10:29:26  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-07020_001.LWL
18.07.2020  17:02:03  03.10.2008  09:35:12  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-35020.LWL
18.07.2020  17:02:03  03.10.2008  09:35:12  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-35020_000.LWL
18.07.2020  17:02:03  03.10.2008  13:38:20  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-PNB-003.LWL
18.07.2020  17:02:03  28.05.2008  12:52:40  18.07.2020  17:02:03  0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AF-RAA-A00.LWL
18.07.2020  17:02:03  06.02.2009  14:25:44  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AT-501.LWL
18.07.2020  17:02:03  06.02.2009  14:25:44  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AT-501_000.LWL
18.07.2020  17:02:03  06.02.2009  14:25:44  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-AT-501_001.LWL
18.07.2020  17:02:03  07.11.2007  13:25:40  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-1-50.LWL
18.07.2020  17:02:03  07.11.2007  13:33:04  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-3-50.LWL
18.07.2020  17:02:03  07.11.2007  13:33:26  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-5-50.LWL
18.07.2020  17:02:03  07.11.2007  13:33:52  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-7.5-50.LWL
18.07.2020  17:02:03  07.11.2007  13:25:28  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-10-50.LWL
18.07.2020  17:02:03  07.11.2007  13:25:50  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-15-50.LWL
18.07.2020  17:02:03  07.11.2007  13:25:58  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-20-50.LWL
18.07.2020  17:02:03  07.11.2007  13:26:20  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-25-50.LWL
18.07.2020  17:02:03  07.11.2007  13:26:34  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-30-50.LWL
18.07.2020  17:02:03  07.11.2007  13:33:16  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATC-40-50.LWL
18.07.2020  17:02:03  07.11.2007  14:24:52  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-2-50.LWL
18.07.2020  17:02:03  07.11.2007  14:25:24  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-3-50.LWL
18.07.2020  17:02:03  07.11.2007  14:25:34  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-4-50.LWL
18.07.2020  17:02:03  07.11.2007  14:25:44  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-5-50.LWL
18.07.2020  17:02:03  03.10.2008  10:44:30  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-5-50_000.LWL
18.07.2020  17:02:03  03.10.2008  10:44:30  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-7.5-50.LWL
18.07.2020  17:02:03  03.10.2008  10:45:08  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-7.5-50_000.LWL
18.07.2020  17:02:03  03.10.2008  10:44:48  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-10-50.LWL
18.07.2020  17:02:03  07.11.2007  13:34:26  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-15-50.LWL
18.07.2020  17:02:03  07.11.2007  14:25:04  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-20-50.LWL
18.07.2020  17:02:03  07.11.2007  14:25:04  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-25-50.LWL
18.07.2020  17:02:03  03.10.2008  10:45:24  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ATM-30-50.LWL
18.07.2020  17:02:03  07.11.2007  14:27:04  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCB6-100.LWL
18.07.2020  17:02:03  29.04.2008  13:36:56  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCB-100.LWL
18.07.2020  17:02:03  07.11.2007  14:30:20  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCBN-100.LWL
18.07.2020  17:02:03  07.11.2007  14:30:44  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCR8-100.LWL
18.07.2020  17:02:03  07.11.2007  14:30:44  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCR8-100_000.LWL
18.07.2020  17:02:03  29.04.2008  13:36:42  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCR-100.LWL
18.07.2020  17:02:03  07.11.2007  14:31:04  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCRN-100.LWL
18.07.2020  17:02:03  07.11.2007  14:31:04  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCRN-100_000.LWL
18.07.2020  17:02:03  07.11.2007  14:31:54  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-BCYN-100.LWL
18.07.2020  17:02:03  22.09.2008  10:29:10  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0D020.LWL
18.07.2020  17:02:03  22.09.2008  10:29:10  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0D020_000.LWL
18.07.2020  17:02:03  22.09.2008  10:27:44  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0D020_001.LWL
18.07.2020  17:02:03  22.09.2008  10:27:44  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0H010.LWL
18.07.2020  17:02:03  22.09.2008  10:27:44  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0H010_000.LWL
18.07.2020  17:02:03  22.09.2008  10:28:12  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0H050.LWL
18.07.2020  17:02:03  22.09.2008  10:28:12  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0H050_000.LWL
18.07.2020  17:02:03  22.09.2008  10:28:12  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0H050_001.LWL
18.07.2020  17:02:03  07.11.2007  08:49:44  18.07.2020  17:02:03  0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-01.LWL
18.07.2020  17:02:03  10.03.2009  15:55:42  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1011.LWL
18.07.2020  17:02:03  07.11.2007  09:07:10  18.07.2020  17:02:03  1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1013.LWL
18.07.2020  17:02:03  22.09.2008  16:14:16  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-caf-1014.LWL
18.07.2020  17:02:03  22.09.2008  16:14:16  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-caf-1014_000.LWL
18.07.2020  17:02:03  22.09.2008  16:14:16  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-caf-1014_001.LWL
18.07.2020  17:02:03  27.10.2008  13:46:08  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1021C.LWL
18.07.2020  17:02:03  17.04.2009  14:05:52  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1021C_000.LWL
18.07.2020  17:02:03  07.11.2007  09:38:46  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1026.LWL
18.07.2020  17:02:03  07.11.2007  09:39:44  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1037.LWL
18.07.2020  17:02:03  10.03.2009  15:54:52  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1044.LWL
18.07.2020  17:02:03  24.04.2008  09:30:18  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1045.LWL
18.07.2020  17:02:03  24.04.2008  09:30:18  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1045_000.LWL
18.07.2020  17:02:03  07.11.2007  09:41:28  18.07.2020  17:02:03  1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1058.LWL
18.07.2020  17:02:03  07.11.2007  09:41:28  18.07.2020  17:02:03  1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1058_000.LWL
18.07.2020  17:02:03  22.09.2008  15:05:30  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1061.LWL
18.07.2020  17:02:03  22.09.2008  15:05:30  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1061_000.LWL
18.07.2020  17:02:03  24.04.2008  09:29:16  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1076.LWL
18.07.2020  17:02:03  24.04.2008  09:29:42  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1077.LWL
18.07.2020  17:02:03  24.04.2008  09:29:42  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1077_000.LWL
18.07.2020  17:02:03  27.08.2008  15:42:32  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1102.LWL
18.07.2020  17:02:03  27.08.2008  15:42:32  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1102_000.LWL
18.07.2020  17:02:03  07.11.2007  09:42:38  18.07.2020  17:02:03  0.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1113.LWL
18.07.2020  17:02:03  07.11.2007  09:42:38  18.07.2020  17:02:03  0.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1113_000.LWL
18.07.2020  17:02:03  10.01.2008  11:38:24  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1149.LWL
18.07.2020  17:02:03  10.01.2008  11:38:24  18.07.2020  17:02:03  0.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-1149_000.LWL
18.07.2020  17:02:03  07.11.2007  08:51:32  18.07.2020  17:02:03  0.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-0202D.LWL
18.07.2020  17:02:03  22.09.2008  10:27:24  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-03010.LWL
18.07.2020  17:02:03  22.09.2008  10:27:24  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-03010_000.LWL
18.07.2020  17:02:03  22.09.2008  10:27:24  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-03010_001.LWL
18.07.2020  17:02:03  27.05.2008  11:19:40  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-03010_002.LWL
18.07.2020  17:02:03  22.09.2008  09:56:12  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-07010.LWL
18.07.2020  17:02:03  07.11.2007  10:30:34  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-8037.LWL
18.07.2020  17:02:03  07.11.2007  09:46:08  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-35020.LWL
18.07.2020  17:02:03  07.11.2007  09:46:54  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-47010.LWL
18.07.2020  17:02:03  07.11.2007  09:52:18  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-48020.LWL
18.07.2020  17:02:03  07.11.2007  09:53:12  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-52010.LWL
18.07.2020  17:02:03  17.12.2007  10:29:56  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-6001D.LWL
18.07.2020  17:02:03  07.11.2007  10:51:30  18.07.2020  17:02:03  1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-80292.LWL
18.07.2020  17:02:03  07.11.2007  10:02:48  18.07.2020  17:02:03  0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-500360.LWL
18.07.2020  17:02:03  17.12.2007  08:56:00  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-JKR1.LWL
18.07.2020  17:02:03  25.02.2010  15:50:30  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-JKR5.LWL
18.07.2020  17:02:03  21.11.2008  10:53:14  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-CAF-JMO.LWL
18.07.2020  17:02:03  21.11.2008  10:53:14  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-D4RHID.LWL
18.07.2020  17:02:03  04.11.2008  15:10:04  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-D4RHID_000.LWL
18.07.2020  17:02:03  07.11.2007  14:32:58  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-D4SHID.LWL
18.07.2020  17:02:03  07.11.2007  14:33:12  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FDB20S-100.LWL
18.07.2020  17:02:03  19.05.2008  10:49:20  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FDB25N-100.LWL
18.07.2020  17:02:03  19.05.2008  10:49:20  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FDB25N-100_000.LWL
18.07.2020  17:02:03  07.11.2007  14:37:34  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FDY25N-100.LWL
18.07.2020  17:02:03  07.11.2007  14:38:02  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FDY25N-100.LWL
18.07.2020  17:02:03  07.11.2007  14:38:42  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FDY250N-100.LWL
18.07.2020  17:02:03  01.02.2008  10:06:28  18.07.2020  17:02:03  0.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FF-819.LWL
18.07.2020  17:02:03  07.11.2007  14:39:20  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-FFB250N-100.LWL
18.07.2020  17:02:03  07.11.2007  14:41:42  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-ITS-R.LWL
18.07.2020  17:02:03  15.01.2008  16:00:54  18.07.2020  17:02:03  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-JL-32R.LWL
18.07.2020  17:02:03  15.11.2008  12:15:18  18.07.2020  17:02:03  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-JL-33R.LWL
18.07.2020  17:02:03  11.11.2008  12:15:18  18.07.2020  17:02:03  0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-JL-33R_000.LWL
18.07.2020  17:02:03  07.11.2007  14:42:20  18.07.2020  17:02:03  0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-LRNA-SET.LWL
18.07.2020  17:02:03  07.11.2007  15:00:50  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-MDR250-100.LWL
18.07.2020  17:02:03  07.11.2007  15:01:14  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-MDY250N-100.LWL
18.07.2020  17:02:03  07.11.2007  15:01:28  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-MDY250N-100.LWL
18.07.2020  17:02:03  07.11.2007  15:01:40  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-MDY250N-100.LWL
18.07.2020  17:02:03  30.04.2008  14:19:10  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-OEB21WHA-2.LWL
18.07.2020  17:02:03  30.04.2008  14:19:10  18.07.2020  17:02:03  0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-OEB21WHA-2_000.LWL
18.07.2020  17:02:03  07.11.2007  15:08:48  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-PNP 1.4.LWL
18.07.2020  17:02:03  07.11.2007  15:09:22  18.07.2020  17:02:03  0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-PNP 1.4S.LWL
18.07.2020  17:02:03  07.11.2007  15:09:46  18.07.2020  17:02:03  0.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-PNP 3.8.LWL
18.07.2020  17:02:03  07.11.2007  15:13:10  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RB33N-100.LWL
18.07.2020  17:02:03  07.11.2007  15:13:18  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RB516-100.LWL
18.07.2020  17:02:03  07.11.2007  15:13:34  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RB516N-100.LWL
18.07.2020  17:02:03  08.11.2007  08:48:42  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR6-100.LWL
18.07.2020  17:02:03  08.11.2007  08:48:58  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR6N-100.LWL
18.07.2020  17:02:03  08.11.2007  08:50:58  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-10-100.LWL
18.07.2020  17:02:03  08.11.2007  08:51:08  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-12-100.LWL
18.07.2020  17:02:03  08.11.2007  08:51:30  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-14-100.LWL
18.07.2020  17:02:03  08.11.2007  08:51:30  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-38-100.LWL
18.07.2020  17:02:03  08.11.2007  08:51:42  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-38A-100.LWL
18.07.2020  17:02:03  08.11.2007  08:52:02  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-508-100.LWL
18.07.2020  17:02:03  08.11.2007  08:51:52  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-508-100.LWL
18.07.2020  17:02:03  08.11.2007  08:52:12  18.07.2020  17:02:03  0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\DYMO Label_000\CAC Labels_000\C-RR8-516-100.LWL
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest



Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                                                 0152

```
18.07.2020  17:02:04  26.08.2008  10:05:42  18.07.2020  17:02:04        1.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG991.JPG
18.07.2020  17:02:04  26.08.2008  10:05:42  18.07.2020  17:02:04        1.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG991_000.JPG
18.07.2020  17:02:04  26.08.2008  10:05:56  18.07.2020  17:02:04        1.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG101I.JPG
18.07.2020  17:02:04  26.08.2008  10:05:56  18.07.2020  17:02:04        1.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG101I_000.JPG
18.07.2020  17:02:04  26.08.2008  10:06:16  18.07.2020  17:02:04        2.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1036.JPG
18.07.2020  17:02:04  26.08.2008  10:06:16  18.07.2020  17:02:04        2.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1036_000.JPG
18.07.2020  17:02:04  26.08.2008  10:06:34  18.07.2020  17:02:04        2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1039.JPG
18.07.2020  17:02:04  26.08.2008  10:06:48  18.07.2020  17:02:04        2.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1061.JPG
18.07.2020  17:02:04  26.08.2008  10:07:02  18.07.2020  17:02:04        1.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1062.JPG
18.07.2020  17:02:04  26.08.2008  10:07:16  18.07.2020  17:02:04        1.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1063.JPG
18.07.2020  17:02:04  26.08.2008  10:08:20  18.07.2020  17:02:04        2.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\FG1072.JPG
18.07.2020  17:02:04  26.08.2008  10:10:28  18.07.2020  17:02:04        3.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF61.JPG
18.07.2020  17:02:05  26.08.2008  10:10:46  18.07.2020  17:02:05        2.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF67.JPG
18.07.2020  17:02:04  26.08.2008  10:12:54  18.07.2020  17:02:04        1.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF204.JPG
18.07.2020  17:02:04  26.08.2008  10:13:10  18.07.2020  17:02:04        1.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF205.JPG
18.07.2020  17:02:04  26.08.2008  10:13:24  18.07.2020  17:02:04        2.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF206.JPG
18.07.2020  17:02:04  26.08.2008  10:13:34  18.07.2020  17:02:04        1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF207.JPG
18.07.2020  17:02:04  26.08.2008  10:13:50  18.07.2020  17:02:04        1.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF208.JPG
18.07.2020  17:02:04  26.08.2008  10:14:04  18.07.2020  17:02:04        1.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF209.JPG
18.07.2020  17:02:04  26.08.2008  10:14:24  18.07.2020  17:02:04        1.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF210.JPG
18.07.2020  17:02:04  26.08.2008  10:14:38  18.07.2020  17:02:04        1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF211.JPG
18.07.2020  17:02:04  26.08.2008  10:14:52  18.07.2020  17:02:04        2.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF285.JPG
18.07.2020  17:02:04  26.08.2008  10:15:04  18.07.2020  17:02:04        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF300.JPG
18.07.2020  17:02:04  26.08.2008  10:15:22  18.07.2020  17:02:04        1.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF301.JPG
18.07.2020  17:02:04  26.08.2008  10:15:34  18.07.2020  17:02:04        1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF302.JPG
18.07.2020  17:02:04  26.08.2008  10:17:52  18.07.2020  17:02:04        2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF307.JPG
18.07.2020  17:02:04  26.08.2008  10:18:04  18.07.2020  17:02:04        2.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF308.JPG
18.07.2020  17:02:04  26.08.2008  10:18:20  18.07.2020  17:02:04        1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF310.JPG
18.07.2020  17:02:04  26.08.2008  10:18:52  18.07.2020  17:02:04        2.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF317.JPG
18.07.2020  17:02:04  26.08.2008  10:19:06  18.07.2020  17:02:04        2.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF318.JPG
18.07.2020  17:02:04  26.08.2008  10:19:48  18.07.2020  17:02:04        1.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF441.JPG
18.07.2020  17:02:04  26.08.2008  10:20:00  18.07.2020  17:02:04        3.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF455.JPG
18.07.2020  17:02:04  26.08.2008  10:20:00  18.07.2020  17:02:04        3.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF455_000.JPG
18.07.2020  17:02:04  26.08.2008  10:20:20  18.07.2020  17:02:04        2.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF470.JPG
18.07.2020  17:02:04  26.08.2008  10:26:50  18.07.2020  17:02:04        2.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF610.JPG
18.07.2020  17:02:04  26.08.2008  10:34:22  18.07.2020  17:02:04        2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF636.JPG
18.07.2020  17:02:04  26.08.2008  10:34:36  18.07.2020  17:02:04        2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF637.JPG
18.07.2020  17:02:04  26.08.2008  10:34:54  18.07.2020  17:02:04        2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF638.JPG
18.07.2020  17:02:04  26.08.2008  10:34:54  18.07.2020  17:02:04        2.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF638_000.JPG
18.07.2020  17:02:05  26.08.2008  10:40:44  18.07.2020  17:02:05        2.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF640.JPG
18.07.2020  17:02:05  26.08.2008  10:41:04  18.07.2020  17:02:05        2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF641.JPG
18.07.2020  17:02:05  26.08.2008  10:41:22  18.07.2020  17:02:05        2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF642.JPG
18.07.2020  17:02:05  26.08.2008  10:41:48  18.07.2020  17:02:05        1.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF643.JPG
18.07.2020  17:02:05  26.08.2008  10:42:00  18.07.2020  17:02:05        1.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF645.JPG
18.07.2020  17:02:05  26.08.2008  10:42:16  18.07.2020  17:02:05        1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF648.JPG
18.07.2020  17:02:05  26.08.2008  10:42:34  18.07.2020  17:02:05        3.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF649.JPG
18.07.2020  17:02:05  26.08.2008  10:42:34  18.07.2020  17:02:05        3.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF649_000.JPG
18.07.2020  17:02:05  26.08.2008  10:42:52  18.07.2020  17:02:05        2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF819.JPG
18.07.2020  17:02:05  26.08.2008  10:42:52  18.07.2020  17:02:05        2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF819_000.JPG
18.07.2020  17:02:05  26.08.2008  10:43:20  18.07.2020  17:02:05        2.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF820.JPG
18.07.2020  17:02:05  26.08.2008  10:43:20  18.07.2020  17:02:05        2.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF820_000.JPG
18.07.2020  17:02:05  26.08.2008  10:45:38  18.07.2020  17:02:05        1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF897.JPG
18.07.2020  17:02:04  26.08.2008  10:54:22  18.07.2020  17:02:04        2.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1030.JPG
18.07.2020  17:02:04  26.08.2008  10:54:38  18.07.2020  17:02:04        2.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1040.JPG
18.07.2020  17:02:04  26.08.2008  10:56:06  18.07.2020  17:02:04        1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1477.JPG
18.07.2020  17:02:04  26.08.2008  11:06:02  18.07.2020  17:02:04        1.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1478.JPG
18.07.2020  17:02:04  26.08.2008  11:06:02  18.07.2020  17:02:04        1.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1478_000.JPG
18.07.2020  17:02:04  26.08.2008  11:07:44  18.07.2020  17:02:04        2.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1481.JPG
18.07.2020  17:02:04  26.08.2008  11:07:44  18.07.2020  17:02:04        2.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1481_000.JPG
18.07.2020  17:02:04  26.08.2008  11:15:46  18.07.2020  17:02:04        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1482.JPG
18.07.2020  17:02:04  26.08.2008  11:17:08  18.07.2020  17:02:04        1.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1483.JPG
18.07.2020  17:02:04  26.08.2008  11:17:32  18.07.2020  17:02:04        1.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1516.JPG
18.07.2020  17:02:04  26.08.2008  11:18:00  18.07.2020  17:02:04        1.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1561.JPG
18.07.2020  17:02:04  26.08.2008  12:55:52  18.07.2020  17:02:04        1.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1563.JPG
18.07.2020  17:02:04  26.08.2008  12:56:12  18.07.2020  17:02:04        1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1578.JPG
18.07.2020  17:02:04  26.08.2008  13:14:56  18.07.2020  17:02:04        2.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1580K.JPG
18.07.2020  17:02:04  26.08.2008  13:15:18  18.07.2020  17:02:04        2.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1580L.JPG
18.07.2020  17:02:04  26.08.2008  13:15:48  18.07.2020  17:02:04        1.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1581D.JPG
18.07.2020  17:02:04  26.08.2008  13:16:04  18.07.2020  17:02:04        2.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1581S.JPG
18.07.2020  17:02:04  26.08.2008  13:16:30  18.07.2020  17:02:04        2.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1582.JPG
18.07.2020  17:02:04  26.08.2008  13:17:02  18.07.2020  17:02:04        2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1611U.JPG
18.07.2020  17:02:04  26.08.2008  13:18:22  18.07.2020  17:02:04        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1624K.JPG
18.07.2020  17:02:04  26.08.2008  13:18:22  18.07.2020  17:02:04        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1624K_000.JPG
18.07.2020  17:02:04  26.08.2008  13:18:52  18.07.2020  17:02:04        1.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1645.JPG
18.07.2020  17:02:04  26.08.2008  13:18:52  18.07.2020  17:02:04        1.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1645_000.JPG
18.07.2020  17:02:04  26.08.2008  13:20:20  18.07.2020  17:02:04        1.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1650.JPG
18.07.2020  17:02:04  26.08.2008  13:20:42  18.07.2020  17:02:04        2.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1822.JPG
18.07.2020  17:02:04  26.08.2008  13:21:02  18.07.2020  17:02:04        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1829.JPG
18.07.2020  17:02:04  26.08.2008  13:34:06  18.07.2020  17:02:04        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1846.JPG
18.07.2020  17:02:04  26.08.2008  13:34:22  18.07.2020  17:02:04        1.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1872.JPG
18.07.2020  17:02:04  26.08.2008  13:34:42  18.07.2020  17:02:04        2.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1896.JPG
18.07.2020  17:02:04  26.08.2008  13:35:02  18.07.2020  17:02:04        2.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1901.JPG
18.07.2020  17:02:04  26.08.2008  13:35:02  18.07.2020  17:02:04        2.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1901_000.JPG
18.07.2020  17:02:04  26.08.2008  13:37:12  18.07.2020  17:02:04        1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1912.JPG
18.07.2020  17:02:04  26.08.2008  13:39:40  18.07.2020  17:02:04        1.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF1913.JPG
18.07.2020  17:02:04  26.08.2008  13:39:54  18.07.2020  17:02:04        2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF2895.JPG
18.07.2020  17:02:04  26.08.2008  13:39:54  18.07.2020  17:02:04        2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF2895_000.JPG
18.07.2020  17:02:04  26.08.2008  13:40:24  18.07.2020  17:02:04        1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5002.JPG
18.07.2020  17:02:04  26.08.2008  13:42:46  18.07.2020  17:02:04        2.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5009.JPG
18.07.2020  17:02:04  26.08.2008  13:42:46  18.07.2020  17:02:04        2.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5009_000.JPG
18.07.2020  17:02:04  26.08.2008  13:44:50  18.07.2020  17:02:04        1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5040.JPG
18.07.2020  17:02:04  26.08.2008  13:45:28  18.07.2020  17:02:04        1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5401.JPG
18.07.2020  17:02:04  02.09.2008  10:07:20  18.07.2020  17:02:04        2.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5403.JPG
18.07.2020  17:02:04  02.09.2008  10:07:40  18.07.2020  17:02:04        2.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF5405.JPG
18.07.2020  17:02:04  02.09.2008  10:10:42  18.07.2020  17:02:04        2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6033.JPG
18.07.2020  17:02:04  02.09.2008  10:13:36  18.07.2020  17:02:04        2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6038.JPG
18.07.2020  17:02:04  02.09.2008  10:22:24  18.07.2020  17:02:04        2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6038_000.JPG
18.07.2020  17:02:04  02.09.2008  10:22:24  18.07.2020  17:02:04        2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6040.JPG
18.07.2020  17:02:04  02.09.2008  10:26:02  18.07.2020  17:02:04        3.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6040_000.JPG
18.07.2020  17:02:04  02.09.2008  10:26:24  18.07.2020  17:02:04        2.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6041.JPG
18.07.2020  17:02:04  02.09.2008  10:40:58  18.07.2020  17:02:04        2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6055.JPG
18.07.2020  17:02:04  02.09.2008  10:46:58  18.07.2020  17:02:04        2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6061.JPG
18.07.2020  17:02:04  02.09.2008  10:51:02  18.07.2020  17:02:04        2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6066.JPG
18.07.2020  17:02:04  02.09.2008  10:56:10  18.07.2020  17:02:04        2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6101.JPG
18.07.2020  17:02:04  02.09.2008  10:56:10  18.07.2020  17:02:04        2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6101_000.JPG
18.07.2020  17:02:04  02.09.2008  10:56:28  18.07.2020  17:02:04        3.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF6102.JPG
18.07.2020  17:02:05  05.09.2008  09:27:36  18.07.2020  17:02:05        3.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7103.JPG
18.07.2020  17:02:05  05.09.2008  09:28:06  18.07.2020  17:02:05        2.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7104.JPG
18.07.2020  17:02:05  05.09.2008  09:29:14  18.07.2020  17:02:05        3.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7105.JPG
18.07.2020  17:02:05  05.09.2008  09:29:36  18.07.2020  17:02:05        3.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7106.JPG
18.07.2020  17:02:05  05.09.2008  09:30:06  18.07.2020  17:02:05        2.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7296.JPG
18.07.2020  17:02:05  05.09.2008  09:30:32  18.07.2020  17:02:05        2.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7297.JPG
18.07.2020  17:02:05  05.09.2008  09:30:58  18.07.2020  17:02:05        3.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7298.JPG
18.07.2020  17:02:05  05.09.2008  09:31:26  18.07.2020  17:02:05        2.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF7715.JPG
18.07.2020  17:02:05  05.09.2008  09:37:56  18.07.2020  17:02:05        2.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF8000.JPG
18.07.2020  17:02:05  18.09.2008  10:09:52  18.07.2020  17:02:05        2.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9044.JPG
18.07.2020  17:02:05  18.09.2008  10:17:42  18.07.2020  17:02:05        2.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9076.JPG
18.07.2020  17:02:05  18.09.2008  10:53:58  18.07.2020  17:02:05        2.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9109.JPG
18.07.2020  17:02:05  18.09.2008  11:22:32  18.07.2020  17:02:05        2.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9110.JPG
18.07.2020  17:02:05  18.09.2008  11:22:52  18.07.2020  17:02:05        2.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9111.JPG
18.07.2020  17:02:05  18.09.2008  11:23:34  18.07.2020  17:02:05        2.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9200.JPG
18.07.2020  17:02:05  18.09.2008  11:28:22  18.07.2020  17:02:05        2.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\GF9200_000.JPG
18.07.2020  17:02:05  06.01.2009  10:51:44  18.07.2020  17:02:05       12.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\Thumbs.db
18.07.2020  17:02:05  06.01.2009  10:51:44  18.07.2020  17:02:05       12.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\Thumbs_000.db
18.07.2020  17:02:05  05.01.2009  11:29:00  18.07.2020  17:02:05        2.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\TP888.JPG
18.07.2020  17:02:05  05.01.2009  11:29:18  18.07.2020  17:02:05        1.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Fuel Filters_000\TP936.JPG
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly\

```
18.07.2020  17:02:06  20.03.2007  15:29:22  18.07.2020  17:02:06       19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\COMERICA ACH LOAN PAYMENT.doc
18.07.2020  17:02:06  03.04.2007  14:02:14  18.07.2020  17:02:06       19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\CREDIT MEMOS.doc
18.07.2020  17:02:06  30.01.2008  12:51:32  18.07.2020  17:02:06       15.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\Customer Credits.xls
18.07.2020  17:02:06  01.08.2007  12:44:14  18.07.2020  17:02:06       14.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\Daily sheet disc-double-over.xls
18.07.2020  17:02:06  03.07.2007  13:06:14  18.07.2020  17:02:06       16.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\Employee Time Sheet.xls
18.07.2020  17:02:06  21.03.2007  10:41:22  18.07.2020  17:02:06       20.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\ENTERING-PAYING REGULAR BILLS.doc
18.07.2020  17:02:06  30.01.2008  14:44:04  18.07.2020  17:02:06       19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\Inventory comparison.xls
18.07.2020  17:02:06  05.11.2007  14:53:44  18.07.2020  17:02:06       16.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly_000\Yearly Sales Activity-ROAD.xls
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW\Mydoc\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\

```
18.07.2020  17:02:05  26.10.2006  12:08:28  18.07.2020  17:02:05   1,640.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\catalog.pdf
18.07.2020  17:02:05  26.10.2006  12:08:28  18.07.2020  17:02:05   1,640.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\catalog_000.pdf
18.07.2020  17:02:05  26.10.2006  11:00:54  18.07.2020  17:02:05        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\desktop.ini
18.07.2020  17:02:05  08.10.2007  11:00:54  18.07.2020  17:02:05        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\desktop_000.ini
18.07.2020  17:02:05  18.09.2006  14:49:04  18.07.2020  17:02:05        5.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Isuzu.rtf
18.07.2020  17:02:05  18.09.2006  23:22:06  18.07.2020  17:02:05       26.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Isuzu.xls
18.07.2020  17:02:05  18.09.2006  14:40:52  18.07.2020  17:02:05       29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Letter Head.doc
18.07.2020  17:02:05  20.09.2006  12:35:06  18.07.2020  17:02:05       43.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\New CAC Cards.doc
18.07.2020  17:02:05  20.09.2006  09:22:08  18.07.2020  17:02:05       89.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Toyota.xls
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Binder Temps\

```
18.07.2020  17:02:05  18.09.2006  14:39:56  18.07.2020  17:02:05      101.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Binder Temps_000\Binder Back Cover.doc
18.07.2020  17:02:05  18.09.2006  14:40:22  18.07.2020  17:02:05       29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Binder Temps_000\Binder Front Cover.doc
18.07.2020  17:02:05  18.09.2006  14:40:36  18.07.2020  17:02:05      241.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\Binder Temps_000\Binder Spine Inserts.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Cards\

```
18.07.2020  17:02:05  20.09.2006  09:20:32  18.07.2020  17:02:05       48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Cards_000\CAC Cards.doc
18.07.2020  17:02:05  20.09.2006  09:16:06  18.07.2020  17:02:05       31.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Cards_000\Craig Cards.doc
18.07.2020  17:02:05  20.09.2006  09:16:06  18.07.2020  17:02:05       31.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Cards_000\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0153

```
18.07.2020  17:02:05   20.09.2006  09:16:20   18.07.2020  17:02:05        31.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Cards_000\Josh Cards.doc
18.07.2020  17:02:05   20.09.2006  12:35:06   18.07.2020  17:02:05        43.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Cards_000\New CAC Cards.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\
18.07.2020  17:02:05   18.09.2006  14:49:04   18.07.2020  17:02:05         5.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Isuzu.rtf
18.07.2020  17:02:05   18.09.2006  23:22:06   18.07.2020  17:02:05        26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Isuzu.xls
18.07.2020  17:02:05   18.09.2006  14:49:04   18.07.2020  17:02:05         5.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Isuzu_000.rtf
18.07.2020  17:02:05   19.09.2006  09:33:02   18.07.2020  17:02:05        35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Jaguar.xls
18.07.2020  17:02:05   18.09.2006  19:47:42   18.07.2020  17:02:05        31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Land Rover.xls
18.07.2020  17:02:05   18.09.2006  14:40:52   18.07.2020  17:02:05        29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Letter Head.doc
18.07.2020  17:02:05   19.09.2006  19:56:58   18.07.2020  17:02:05        35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Lexus.xls
18.07.2020  17:02:05   18.09.2006  20:31:44   18.07.2020  17:02:05        86.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\TODOOyota.txt
18.07.2020  17:02:05   19.09.2006  15:47:50   18.07.2020  17:02:05       164.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Toyo ID-TX.xls
18.07.2020  17:02:05   22.09.2006  10:28:16   18.07.2020  17:02:05        35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Toyo Pt 2.xls
18.07.2020  17:02:05   22.09.2006  15:08:52   18.07.2020  17:02:05       106.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CAC Prospects_000\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CyberLink_000\PowerDVD_000\
18.07.2020  17:02:05   14.09.2006  17:45:04   18.07.2020  17:02:05         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\CyberLink_000\PowerDVD_000\Default.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\mdockold\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\mdockold_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Music_000\
18.07.2020  17:02:05   20.09.2006  15:44:00   18.07.2020  17:02:05         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:05   08.10.2007  11:00:56   18.07.2020  17:02:05         0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Music_000\Desktop.ini
18.07.2020  17:02:05   14.09.2006  13:47:00   18.07.2020  17:02:05         0.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Music_000\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\
18.07.2020  17:02:05   21.09.2006  12:17:36   18.07.2020  17:02:05     1,845.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\Background.bmp
18.07.2020  17:02:05   21.09.2006  12:17:36   18.07.2020  17:02:05     1,845.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\Background_000.bmp
18.07.2020  17:02:05   08.10.2007  11:00:56   18.07.2020  17:02:05         0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:05   08.10.2007  11:00:56   18.07.2020  17:02:05         0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\Desktop_000.ini
18.07.2020  17:02:05   26.09.2006  17:20:10   18.07.2020  17:02:05        48.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\detroit.jpg
18.07.2020  17:02:05   26.09.2006  17:20:10   18.07.2020  17:02:05        48.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\detroit_000.jpg
18.07.2020  17:02:05   05.03.2007  10:02:06   18.07.2020  17:02:05        49.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\ks.jpg
18.07.2020  17:02:05   05.03.2007  10:02:06   18.07.2020  17:02:05        49.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\ks_000.jpg
18.07.2020  17:02:05   17.11.2006  16:00:50   18.07.2020  17:02:05        48.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\loser.jpg
18.07.2020  17:02:05   14.09.2006  13:47:00   18.07.2020  17:02:05         0.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:02:05   05.03.2007  10:02:26   18.07.2020  17:02:05        46.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\Thumbs.db
18.07.2020  17:02:05   03.10.2006  08:23:42   18.07.2020  17:02:05       666.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\untitled.bmp
18.07.2020  17:02:05   03.10.2006  08:23:42   18.07.2020  17:02:05        27.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Pictures_000\untitled.JPG

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Videos\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Videos_000\
18.07.2020  17:02:05   08.10.2007  11:00:56   18.07.2020  17:02:05         0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Videos_000\Desktop.ini
18.07.2020  17:02:05   08.10.2007  11:00:56   18.07.2020  17:02:05         0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\Mydoc_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\
18.07.2020  17:02:06   24.10.2006  09:17:36   18.07.2020  17:02:06        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\CAC AUTOMOTIVE IS AT IT AGAIN.doc
18.07.2020  17:02:06   06.02.2007  09:06:02   18.07.2020  17:02:06        98.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\CAC Handbookpg.1.doc
18.07.2020  17:02:06   06.02.2007  09:06:02   18.07.2020  17:02:06        98.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\CAC Handbookpg.1_000.doc
18.07.2020  17:02:06   30.10.2006  14:06:04   18.07.2020  17:02:06        61.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Detailed Leads Tracking1.xls
18.07.2020  17:02:06   04.10.2006  11:36:18   18.07.2020  17:02:06        27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\logonoshade.doc
18.07.2020  17:02:06   04.10.2006  11:36:18   18.07.2020  17:02:06        27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\logonoshade_000.doc
18.07.2020  17:02:06   27.10.2006  16:49:40   18.07.2020  17:02:06       578.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\master price sheet.doc
18.07.2020  17:02:06   24.10.2006  09:22:32   18.07.2020  17:02:06        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\ngckitflyer.doc
18.07.2020  17:02:06   24.10.2006  09:22:32   18.07.2020  17:02:06        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\ngckitflyer_000.doc
18.07.2020  17:02:06   06.10.2006  13:42:48   18.07.2020  17:02:06        27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\redlogo.doc
18.07.2020  17:02:06   06.10.2006  13:42:48   18.07.2020  17:02:06        27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\redlogo_000.doc
18.07.2020  17:02:06   31.10.2006  12:31:58   18.07.2020  17:02:06        58.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Requoteleads.xls
18.07.2020  17:02:06   31.10.2006  12:31:58   18.07.2020  17:02:06        58.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Requoteleads_000.xls
18.07.2020  17:02:06   27.10.2006  16:49:38   18.07.2020  17:02:06        72.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\volvocatalog.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\
18.07.2020  17:02:05   01.10.2007  09:26:22   18.07.2020  17:02:05        18.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Bills due 1st of the month.xls
18.07.2020  17:02:05   01.10.2007  09:26:22   18.07.2020  17:02:05        18.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Bills due 1st of the month_000.xls
18.07.2020  17:02:05   28.09.2007  15:07:28   18.07.2020  17:02:05        19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Bills due 10th of the month.xls
18.07.2020  17:02:05   28.09.2007  15:07:28   18.07.2020  17:02:05        19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Bills due 10th of the month_000.xls
18.07.2020  17:02:05   28.03.2007  15:29:22   18.07.2020  17:02:05        19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\COMERICA ACH LOAN PAYMENT.doc
18.07.2020  17:02:05   03.04.2007  14:02:14   18.07.2020  17:02:05        23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CREDIT MEMOS.doc
18.07.2020  17:02:05   22.03.2007  16:19:20   18.07.2020  17:02:05        23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\DAILY SHEE1.doc
18.07.2020  17:02:05   02.10.2007  13:23:42   18.07.2020  17:02:05        14.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Daily sheet disc-double-over.xls
18.07.2020  17:02:05   27.09.2007  16:20:06   18.07.2020  17:02:05       663.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\DealershipResearchData.xls
18.07.2020  17:02:05   20.07.2007  16:25:42   18.07.2020  17:02:05       278.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\DealershipResearchSheet.xls
18.07.2020  17:02:05   05.07.2007  10:47:24   18.07.2020  17:02:05        17.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\EmployeeDaysOffDue.xls
18.07.2020  17:02:05   13.12.2006  15:47:16   18.07.2020  17:02:05        15.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Time sheet.xls
18.07.2020  17:02:05   31.08.2007  15:10:58   18.07.2020  17:02:05        22.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Year End Totals.xls
18.07.2020  17:02:05   28.09.2007  15:29:34   18.07.2020  17:02:05        13.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Yearly Sales Activity.xls
18.07.2020  17:02:05   28.09.2007  15:29:26   18.07.2020  17:02:05        13.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\Yearly Sales Activity---ROAD.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\
18.07.2020  17:02:05   25.09.2006  16:10:56   18.07.2020  17:02:05       145.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Honda.xls
18.07.2020  17:02:05   18.09.2006  14:40:52   18.07.2020  17:02:05        29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Letter Head.doc
18.07.2020  17:02:05   18.09.2006  14:40:52   18.07.2020  17:02:05        29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Letter Head_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\
18.07.2020  17:02:05   25.09.2006  23:57:50   18.07.2020  17:02:05        69.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Jaguar.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\
18.07.2020  17:02:05   03.08.2007  09:37:04   18.07.2020  17:02:05        29.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\3rd qtr cvr ltr.doc
18.07.2020  17:02:05   03.08.2007  09:37:04   18.07.2020  17:02:05        22.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\10TH OF MONTH.doc
18.07.2020  17:02:05   03.08.2007  09:37:04   18.07.2020  17:02:05        92.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\Book1.xls
18.07.2020  17:02:05   03.08.2007  09:37:04   18.07.2020  17:02:05        28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\Book2.xls
18.07.2020  17:02:05   03.08.2007  09:37:14   18.07.2020  17:02:05        30.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\Chng ltr Commerica.doc
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05       278.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\DealershipResearchSheet.xls
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05         2.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\LOGO.JPG
18.07.2020  17:02:05   03.08.2007  09:37:22   18.07.2020  17:02:05        27.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\Michael A. Todino Unemployment.doc
18.07.2020  17:02:05   03.08.2007  09:37:22   18.07.2020  17:02:05        19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\PART SHORTAGE.doc
18.07.2020  17:02:05   03.08.2007  09:37:22   18.07.2020  17:02:05        50.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\Petty cash form.doc
18.07.2020  17:02:05   03.08.2007  09:37:40   18.07.2020  17:02:05        19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\Sample Report of Employee Discipline.doc
18.07.2020  17:02:05   03.08.2007  09:37:40   18.07.2020  17:02:05         0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\spider.sav
18.07.2020  17:02:05   03.08.2007  09:37:40   18.07.2020  17:02:05        24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\washerpo.doc
18.07.2020  17:02:06   03.08.2007  09:37:40   18.07.2020  17:02:06        24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\washerpo_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes_000\
18.07.2020  17:02:05   03.08.2007  09:37:16   18.07.2020  17:02:05         1.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes_000\Luna.theme

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes_000\Luna\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes_000\Luna_000\
18.07.2020  17:02:05   03.08.2007  09:37:16   18.07.2020  17:02:05     4,092.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes_000\Luna_000\luna.msstyles
18.07.2020  17:02:05   03.08.2007  09:37:16   18.07.2020  17:02:05     4,092.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\C__000\WINDOWS_000\Resources_000\Themes_000\Luna_000\luna_000.msstyles

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD_000\
18.07.2020  17:02:05   03.08.2007  09:37:14   18.07.2020  17:02:05         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD_000\Default.PLS
18.07.2020  17:02:05   03.08.2007  09:37:14   18.07.2020  17:02:05         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD_000\Default_000.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop(1)_000.ini
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop(2).ini
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop(2)_000.ini
18.07.2020  17:02:05   03.08.2007  09:37:18   18.07.2020  17:02:05         0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop.ini
18.07.2020  17:02:05   03.04.2018  02:42:18   18.07.2020  17:02:05         0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Sample Music.lnk
```



**Exhibit A**

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A**

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0154

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      372.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\AutumnView.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      372.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\AutumnView_000.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      272.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\BizCard 5.pdf
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      272.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\BizCard 5_000.pdf
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      377.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\DVD PowerSuite 2.pdf
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      225.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\Lake.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05       52.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\License.pdf
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      343.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\Play Ground.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      183.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\Shop.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      308.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\Tower.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      308.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\Tower_000.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      129.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\VideoWorks6.pdf
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05      129.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\VideoWorks6_000.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures\
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05        0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05        0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Sample Pictures.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05       58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\32A59E82.jpg
18.07.2020  17:02:05  03.08.2007  09:37:20  18.07.2020  17:02:05       58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\32A59E82_000.jpg
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05       85.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\EC15FDCC.jpg
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05        5.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\Thumbs.db
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05        5.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\Thumbs_000.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Videos\
18.07.2020  17:02:05  03.08.2007  09:42:16  18.07.2020  17:02:05        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Videos_000\Desktop.ini
18.07.2020  17:02:05  03.08.2007  09:42:16  18.07.2020  17:02:05        0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05        5.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\0x0409.ini
18.07.2020  17:02:05  03.08.2007  09:37:22  18.07.2020  17:02:05        5.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\0x0409_000.ini
18.07.2020  17:02:05  03.08.2007  09:37:26  18.07.2020  17:02:05   34,970.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Holly-NEW_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\data1.cab

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\INMAIL\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\INMAIL_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\
18.07.2020  17:02:06  10.06.2008  15:48:34  18.07.2020  17:02:06      458.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\long hair dont care.wav
18.07.2020  17:02:06  21.06.2007  13:22:28  18.07.2020  17:02:06    8,639.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\skfl58.bmp
18.07.2020  17:02:06  15.12.2008  17:29:08  18.07.2020  17:02:06        5.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\Employee File\
18.07.2020  17:02:06  02.11.2006  13:11:56  18.07.2020  17:02:06       31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\Employee File\CAC Termination Ltr.doc
18.07.2020  17:02:06  02.11.2006  12:51:28  18.07.2020  17:02:06       39.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Josh_000\Employee File\Warning Letter.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\
18.07.2020  17:02:06  19.09.2008  11:40:00  18.07.2020  17:02:06        1.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\10wss3y.key
18.07.2020  17:02:06  19.09.2008  11:40:00  18.07.2020  17:02:06        1.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\10wss3y_000.key
18.07.2020  17:02:06  19.09.2008  11:42:08  18.07.2020  17:02:06    2,985.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\kav6.0_winwksen.pdf
18.07.2020  17:02:06  19.09.2008  12:39:30  18.07.2020  17:02:06        3.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\klserver.bak
18.07.2020  17:02:06  19.09.2008  12:39:30  18.07.2020  17:02:06        3.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\klserver_000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\0920-081216-192418\
18.07.2020  17:02:06  16.12.2008  22:25:44  18.07.2020  17:02:06        1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\0920-081216-192418_000\04D95A82.key
18.07.2020  17:02:06  16.12.2008  22:25:44  18.07.2020  17:02:06        1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\0920-081216-192418_000\04D95A82_000.key
18.07.2020  17:02:06  16.12.2008  22:25:44  18.07.2020  17:02:06      137.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\0920-081216-192418_000\Licence_0920-081216-192418.pdf
18.07.2020  17:02:06  16.12.2008  22:25:44  18.07.2020  17:02:06      137.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kaspersky_000\0920-081216-192418_000\Licence_0920-081216-192418_000.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kit Sheets\
18.07.2020  17:02:06  09.01.2007  08:52:50  18.07.2020  17:02:06       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kit Sheets_000\Adjustment Sheet.doc
18.07.2020  17:02:06  09.01.2007  08:52:50  18.07.2020  17:02:06       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Kit Sheets_000\Adjustment Sheet_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\max saved\
18.07.2020  17:02:06  23.04.2009  10:01:32  18.07.2020  17:02:06       63.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\max saved\all vehicle lines.doc
18.07.2020  17:02:06  23.04.2009  09:59:06  18.07.2020  17:02:06       34.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\max saved\Cadilacc cabins.doc
18.07.2020  17:02:06  23.04.2009  10:00:16  18.07.2020  17:02:06       36.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\max saved\honda lighitng.doc
18.07.2020  17:02:06  23.04.2009  10:00:46  18.07.2020  17:02:06       36.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\max saved\nissan cabins.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\outlook files\
18.07.2020  17:02:06  23.04.2009  16:41:46  18.07.2020  17:02:06        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\outlook files\craig_backup.pst
18.07.2020  17:02:06  23.04.2009  16:44:12  18.07.2020  17:02:06        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\outlook files\max_backup.pst
18.07.2020  17:02:06  23.04.2009  13:26:42  18.07.2020  17:02:06        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\outlook files\shawn_backup.pst

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\OUTMAIL\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\OUTMAIL_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\PHONE\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\PHONE_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)_000\
18.07.2020  17:02:06  26.05.2009  07:40:52  18.07.2020  17:02:06       95.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)_000\spuninst.exe
18.07.2020  17:02:06  10.02.2010  03:01:28  18.07.2020  17:02:06        8.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)_000\spuninst.inf
18.07.2020  17:02:06  10.02.2010  03:01:26  18.07.2020  17:02:06        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)_000\spuninst.txt
18.07.2020  17:02:06  28.04.2009  09:11:44  18.07.2020  17:02:06        0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)_000\target.lnk
18.07.2020  17:02:06  26.05.2009  07:40:52  18.07.2020  17:02:06      267.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SHARED (S)_000\updspapi.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\
18.07.2020  17:02:20  05.09.2008  16:08:28  18.07.2020  17:02:20       24.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\3333.doc
18.07.2020  17:02:20  05.09.2008  16:08:28  18.07.2020  17:02:20       24.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\3333_000.doc
18.07.2020  17:02:20  09.01.2007  08:52:50  18.07.2020  17:02:20       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Adjustment Sheet.doc
18.07.2020  17:02:20  09.01.2007  08:52:50  18.07.2020  17:02:20       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Adjustment Sheet_000.doc
18.07.2020  17:02:20  20.12.2007  11:13:56  18.07.2020  17:02:20    1,722.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Background.bmp
18.07.2020  17:02:20  19.11.2008  10:50:14  18.07.2020  17:02:20      247.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Book2.xls
18.07.2020  17:02:20  19.11.2008  10:50:14  18.07.2020  17:02:20      247.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Book2_000.xls
18.07.2020  17:02:20  19.11.2008  10:50:14  18.07.2020  17:02:20      247.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Book2_001.xls
18.07.2020  17:02:20  25.08.2008  11:07:00  18.07.2020  17:02:20      140.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Box Dimensions.doc
18.07.2020  17:02:20  25.08.2008  16:21:48  18.07.2020  17:02:20       16.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Customer Credits.xls
18.07.2020  17:02:21  18.04.2008  11:49:00  18.07.2020  17:02:21       24.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\kim - Valeo Wiper Blade.doc
18.07.2020  17:02:21  18.04.2008  11:49:00  18.07.2020  17:02:21       24.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\kim - Valeo Wiper Blade_000.doc
18.07.2020  17:02:21  18.04.2008  12:24:54  18.07.2020  17:02:21       19.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Koyo.xls
18.07.2020  17:02:21  18.04.2008  12:24:54  18.07.2020  17:02:21       19.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Koyo_000.xls
18.07.2020  17:02:21  14.10.2008  14:10:46  18.07.2020  17:02:21       21.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\N.T.P..xls
18.07.2020  17:02:21  14.10.2008  14:10:46  18.07.2020  17:02:21       21.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\N.T.P._000.xls
18.07.2020  17:02:21  02.02.2009  12:57:38  18.07.2020  17:02:21       17.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Thumbs.db
18.07.2020  17:02:21  02.02.2009  12:57:38  18.07.2020  17:02:21       17.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Thumbs_000.db
18.07.2020  17:02:21  19.11.2008  11:23:08  18.07.2020  17:02:21       38.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\us.jpg
18.07.2020  17:02:21  14.08.2007  12:45:02  18.07.2020  17:02:21       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Washer Kit Sheet.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Catalog\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Catalog_000\
18.07.2020  17:02:17  01.04.2008  12:42:02  18.07.2020  17:02:17      122.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Catalog_000\New - Land Rover Catalog.doc
18.07.2020  17:02:17  01.04.2008  12:41:10  18.07.2020  17:02:17      255.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Catalog_000\New - Toyota Catalog.doc
18.07.2020  17:02:17  12.06.2008  16:03:50  18.07.2020  17:02:17      249.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Catalog_000\New Catalog Info.doc
18.07.2020  17:02:17  12.06.2008  16:03:50  18.07.2020  17:02:17      249.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Catalog_000\New Catalog Info_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\
18.07.2020  17:02:19  19.02.2010  10:26:48  18.07.2020  17:02:19    3,968.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\3 6 Mafia ft Chamillionaire - Dope Boy Fresh.mp3
18.07.2020  17:02:19  19.02.2010  11:43:00  18.07.2020  17:02:19    2,962.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Al Green - L-O-V-E.mp3
18.07.2020  17:02:19  19.02.2010  11:49:14  18.07.2020  17:02:19    5,840.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Al Green - Always and Forever.mp3
18.07.2020  17:02:19  19.02.2010  11:52:06  18.07.2020  17:02:19    3,068.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Al Greene - I'm So Tired of Being Alone.mp3
18.07.2020  17:02:19  19.02.2010  11:55:50  18.07.2020  17:02:19    3,505.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Avril Lavigne - I'm With You.mp3
18.07.2020  17:02:19  19.02.2010  11:59:42  18.07.2020  17:02:19    3,621.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Billy Ocean - Suddenly (1).mp3
18.07.2020  17:02:19  29.11.2010  12:01:16  18.07.2020  17:02:19    4,971.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bobby Valentino ft Yung Joc - Beep Beep.mp3
18.07.2020  17:02:19  19.02.2010  12:16:10  18.07.2020  17:02:19    4,658.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs N Harmony - Breakdown (featuring Mariah Carey).mp3
18.07.2020  17:02:19  19.02.2010  12:07:26  18.07.2020  17:02:19    3,302.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs -n- Harmony - Bud Smokers Only.mp3
18.07.2020  17:02:19  19.02.2010  12:21:24  18.07.2020  17:02:19    4,758.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs N Harmony - Change The World (Remix).mp3
18.07.2020  17:02:19  19.02.2010  10:36:44  18.07.2020  17:02:19    5,371.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs N Harmony - Ecstasy.mp3
18.07.2020  17:02:19  19.02.2010  12:11:22  18.07.2020  17:02:19    3,702.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs -N- Harmony - Everyday Thang (The Show Soundtrack).mp3
18.07.2020  17:02:19  19.02.2010  12:28:24  18.07.2020  17:02:19    1,200.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs N Harmony - Mr. Ouija 2.mp3
18.07.2020  17:02:19  19.02.2010  12:32:58  18.07.2020  17:02:19    5,325.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs-N-Harmony & Easy-E - For The Love Of Money.mp3
18.07.2020  17:02:19  19.02.2010  12:36:30  18.07.2020  17:02:19    3,327.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Bone Thugs-N-Harmony & eazy-e - Sleep Walkers.mp3
18.07.2020  17:02:20  19.02.2010  12:40:12  18.07.2020  17:02:20    5,223.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Britney Spears - Womanizer.mp3
18.07.2020  17:02:20  19.02.2010  10:41:40  18.07.2020  17:02:20    5,776.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Busta Rhymes - Dont Touch Me (Remix) Ft The Game,Nas,Lil Wayne,Big Daddy Kane,Spliff Star.mp3
18.07.2020  17:02:20  19.02.2010  10:46:22  18.07.2020  17:02:20    8,310.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Busta Rhymes - I Got Bass.mp3
18.07.2020  17:02:20  19.02.2010  10:50:34  18.07.2020  17:02:20    7,334.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Busta Rhymes - The Big Bang - 17 - Fall Back Ft. Lloyd Banks.mp3
18.07.2020  17:02:20  19.02.2010  16:47:38  18.07.2020  17:02:20    7,743.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Carrie Underwood - Before He Cheats.mp3
18.07.2020  17:02:20  19.02.2010  13:03:58  18.07.2020  17:02:20    3,358.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Boom Biddy Bye Bye.mp3
18.07.2020  17:02:20  19.02.2010  13:06:38  18.07.2020  17:02:20    3,408.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Hits From The Bong.mp3
18.07.2020  17:02:20  19.02.2010  13:09:32  18.07.2020  17:02:20    2,732.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\...
```

Exhibit A
Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0155

```
18.07.2020  17:02:20   19.02.2009  13:13:04   18.07.2020  17:02:20        3,319.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Illusions.mp3
18.07.2020  17:02:20   19.02.2009  13:13:52   18.07.2020  17:02:20          913.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Legalize It.mp3
18.07.2020  17:02:20   19.02.2009  13:17:44   18.07.2020  17:02:20        3,639.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Mary Jane.mp3
18.07.2020  17:02:20   19.02.2009  13:22:02   18.07.2020  17:02:20        4,844.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Rap - Los Marijuanos - I Got the Flame - like cypress hill - spm - south park mex.mp3
18.07.2020  17:02:20   19.02.2009  13:26:24   18.07.2020  17:02:20        6,145.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill - Rock Superstar.mp3
18.07.2020  17:02:20   19.02.2009  13:00:22   18.07.2020  17:02:20        3,368.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Cypress Hill & the Fugees - Boom Biddy Bye Bye (Remix).mp3
18.07.2020  17:02:20   19.02.2009  14:05:32   18.07.2020  17:02:20        4,656.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Frank Sinatra - Fly Me to the Moon.mp3
18.07.2020  17:02:20   19.02.2009  14:10:08   18.07.2020  17:02:20        4,342.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Frank Sinatra - I Did It My Way.mp3
18.07.2020  17:02:20   19.02.2009  14:13:54   18.07.2020  17:02:20        3,524.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Frank Sinatra - I've Got You Under My Skin .mp3
18.07.2020  17:02:20   19.02.2009  14:17:22   18.07.2020  17:02:20        3,238.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Frank Sinatra - Unforgetable.mp3
18.07.2020  17:02:20   19.02.2009  14:23:00   18.07.2020  17:02:20        2,958.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Frank Sinatra- A Kiss Is Just A Kiss (1).mp3
18.07.2020  17:02:20   19.02.2009  14:19:50   18.07.2020  17:02:20        2,337.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Frank Sinatra The Best Is Yet To Come (What Women Want Soundtrack) - Tony Bennett.mp3
18.07.2020  17:02:20   19.02.2009  14:26:32   18.07.2020  17:02:20        5,016.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Jamie Foxx ft T.I. - Just Like Me.mp3
18.07.2020  17:02:20   19.02.2009  15:53:52   18.07.2020  17:02:20        6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Kanye West ft. T-Pain - Heartless.mp3
18.07.2020  17:02:20   19.02.2009  14:39:12   18.07.2020  17:02:20        2,677.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Kobe Bryant ft. Dr Dre, Scarface, Ice Cube, and the Geto Boys - Trigga Happy Player 2001 (Unrelea.mp3
18.07.2020  17:02:20   13.03.2009  15:40:10   18.07.2020  17:02:20        3,671.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Leona Lewis - Better In Time.mp3
18.07.2020  17:02:20   13.03.2009  15:17:08   18.07.2020  17:02:20        6,256.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Leona Lewis - The First Time Ever I Saw Your Face.mp3
18.07.2020  17:02:20   19.02.2009  14:45:08   18.07.2020  17:02:20        5,549.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Troy - Wanna Be A Baller.mp3
18.07.2020  17:02:20   19.02.2009  15:16:26   18.07.2020  17:02:20        5,652.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne - Tha Carter III - 05 - Comfortable Featuring Babyface.mp3
18.07.2020  17:02:20   19.02.2009  15:21:14   18.07.2020  17:02:20        5,926.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne - Tha Carter III - Mrs. Officer.mp3
18.07.2020  17:02:20   19.02.2009  15:26:30   18.07.2020  17:02:20        6,914.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne - The Carter - 19 - Earthquake.mp3
18.07.2020  17:02:20   19.02.2009  15:33:12   18.07.2020  17:02:20        4,713.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne feat. Short Dawg - Me And My Drank.mp3
18.07.2020  17:02:20   19.02.2009  15:37:38   18.07.2020  17:02:20        6,160.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne ft  Kanye West - Lollipop Remix.mp3
18.07.2020  17:02:20   29.11.2008  20:42:36   18.07.2020  17:02:20        8,396.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil' Wayne Ft. Ace Da Kidd - Lollipop Remix .mp3
18.07.2020  17:02:20   19.02.2009  15:49:56   18.07.2020  17:02:20        8,865.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne Ft. Gorilla Zoe - Lollipop Remix.mp3
18.07.2020  17:02:20   19.02.2009  15:43:42   18.07.2020  17:02:20        5,737.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne ft. Gorilla Zoe & T-Pain - Lollipop (DJ EM Remix).mp3
18.07.2020  17:02:20   29.11.2008  20:39:50   18.07.2020  17:02:20        6,686.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne ft. Gucci Mane - Lollipop Remix.mp3
18.07.2020  17:02:20   29.11.2008  20:06:38   18.07.2020  17:02:20        6,211.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil Wayne ft. T-Pain - Got Money.mp3
18.07.2020  17:02:20   13.03.2009  11:38:34   18.07.2020  17:02:20        3,509.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lil' Zane - What Must I Do.mp3
18.07.2020  17:02:20   13.03.2009  09:53:48   18.07.2020  17:02:20        3,901.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Lionel Richie - Hello.mp3
18.07.2020  17:02:20   19.02.2009  09:55:54   18.07.2020  17:02:20        2,938.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Marvin Gaye - Ain't No Sunshine When She's Gone.mp3
18.07.2020  17:02:20   19.02.2009  09:59:52   18.07.2020  17:02:20        7,147.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Nickelback - Far Away.mp3
18.07.2020  17:02:20   19.02.2009  10:02:28   18.07.2020  17:02:20        1,843.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Otis Redding - Sittin' On The Dock Of The Bay - Original Oldies 60's & 70's - 1968 - Classic Rock.mp3
18.07.2020  17:02:20   19.02.2009  10:05:50   18.07.2020  17:02:20        3,139.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Stevey Wonder - Isn't She Lovely.mp3
18.07.2020  17:02:20   19.02.2009  10:09:26   18.07.2020  17:02:20        3,388.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Stevie Wonder - Knocks Me Off My Feet.mp3
18.07.2020  17:02:20   19.02.2009  10:12:16   18.07.2020  17:02:20        2,689.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Stevie wonder - my cherie amour.mp3
18.07.2020  17:02:20   13.03.2009  10:39:44   18.07.2020  17:02:20        4,886.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Stevie Wonder - You Are The Sunshine Of My Life.mp3
18.07.2020  17:02:20   19.02.2009  10:16:02   18.07.2020  17:02:20        4,395.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Stevie Wonder Ribon In The Sky.mp3
18.07.2020  17:02:20   19.02.2009  10:22:34   18.07.2020  17:02:20        6,123.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Eagles - Hotel California.mp3
18.07.2020  17:02:20   13.03.2009  10:49:12   18.07.2020  17:02:20        4,598.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Eagles - I Can't Tell You Why.mp3
18.07.2020  17:02:20   13.03.2009  14:01:04   18.07.2020  17:02:20        4,480.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Eagles - Take It To The Limit.mp3
18.07.2020  17:02:20   13.03.2009  14:23:06   18.07.2020  17:02:20        5,935.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Eagles - Witchy Woman.mp3
18.07.2020  17:02:20   13.03.2009  12:54:26   18.07.2020  17:02:20        3,612.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Temptations - Just My Imagination.mp3
18.07.2020  17:02:20   13.03.2009  16:38:18   18.07.2020  17:02:20        2,422.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Temtations - Baby I Need Your Loving.mp3
18.07.2020  17:02:20   13.03.2009  11:18:46   18.07.2020  17:02:20        3,896.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\The Temtations - Na Na Na Na Hey Hey Hey Goodbye.mp3
18.07.2020  17:02:20   29.11.2008  20:18:46   18.07.2020  17:02:20        6,544.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Usher - Trading Places.mp3
18.07.2020  17:02:20   13.03.2009  10:43:44   18.07.2020  17:02:20        7,631.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Wyclef Jean Ft. Akon Lil Wayne - Sweetest Girl.mp3
18.07.2020  17:02:20   13.03.2009  13:30:16   18.07.2020  17:02:20       10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Yung Berg feat. Casha - The Business.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\
18.07.2020  17:02:17   09.02.2009  14:54:32   18.07.2020  17:02:17        2,928.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\Ain't No Sunshine When She's Gone.mp3
18.07.2020  17:02:18   15.11.2008  22:19:16   18.07.2020  17:02:18        5,836.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\Always and Forever.mp3
18.07.2020  17:02:18   15.11.2008  22:16:28   18.07.2020  17:02:18        3,176.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\Can't Take My Eyes Off You.MP3
18.07.2020  17:02:18   15.11.2008  22:18:50   18.07.2020  17:02:18        3,624.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\I Can't Get Next To You.mp3
18.07.2020  17:02:18   15.11.2008  22:26:56   18.07.2020  17:02:18        2,692.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\I'm So Tired of Being Alone.mp3
18.07.2020  17:02:18   15.11.2008  22:19:06   18.07.2020  17:02:18        3,109.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\Let's Stay Together.mp3
18.07.2020  17:02:18   15.11.2008  11:08:26   18.07.2020  17:02:18        4,807.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\Love And Happiness.mp3
18.07.2020  17:02:18   15.11.2008  22:20:58   18.07.2020  17:02:18        2,962.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Al Green\LOVE.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Billy Ocean\
18.07.2020  17:02:18   29.11.2008  20:15:16   18.07.2020  17:02:18        3,617.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Billy Ocean\Suddenly.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bobby Valentino\
18.07.2020  17:02:18   29.11.2008  20:12:16   18.07.2020  17:02:18        4,971.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bobby Valentino\Beep Beep.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\
18.07.2020  17:02:18   08.11.2008  23:10:54   18.07.2020  17:02:18        4,658.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\Breakdown.mp3
18.07.2020  17:02:18   08.11.2008  23:10:46   18.07.2020  17:02:18        3,302.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\Bud Smokers Only.mp3
18.07.2020  17:02:18   03.10.2008  23:30:24   18.07.2020  17:02:18        4,758.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\Change The World.mp3
18.07.2020  17:02:18   08.11.2008  23:10:50   18.07.2020  17:02:18        3,702.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\Everyday Thang.mp3
18.07.2020  17:02:18   03.10.2008  23:27:16   18.07.2020  17:02:18        5,321.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\For The Love Of Money.mp3
18.07.2020  17:02:18   21.11.2008  20:56:34   18.07.2020  17:02:18        1,200.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\Mr. Ouija 2.mp3
18.07.2020  17:02:18   03.10.2008  23:40:32   18.07.2020  17:02:18        3,327.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Bone Thugs\Sleep Walkers.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Busta Rhymes\
18.07.2020  17:02:18   29.11.2008  20:56:28   18.07.2020  17:02:18        3,890.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Busta Rhymes\Arab Money.mp3
18.07.2020  17:02:18   29.11.2008  20:59:36   18.07.2020  17:02:18        5,776.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Busta Rhymes\Dont Touch Me (Remix).mp3
18.07.2020  17:02:18   29.11.2008  20:56:18   18.07.2020  17:02:18        7,334.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Busta Rhymes\Fall Back.mp3
18.07.2020  17:02:18   29.11.2008  20:49:24   18.07.2020  17:02:18        8,310.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Busta Rhymes\I Got Bass.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\
18.07.2020  17:02:18   03.10.2008  23:48:52   18.07.2020  17:02:18        3,368.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Boom Biddy Bye Bye (Remix).mp3
18.07.2020  17:02:18   03.10.2008  23:47:50   18.07.2020  17:02:18        3,358.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Boom Biddy Bye Bye.mp3
18.07.2020  17:02:18   03.10.2008  23:47:52   18.07.2020  17:02:18        4,144.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Dr. Green Thumb.mp3
18.07.2020  17:02:18   03.10.2008  23:44:24   18.07.2020  17:02:18        3,408.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Hits From The Bong.mp3
18.07.2020  17:02:18   03.10.2008  23:53:38   18.07.2020  17:02:18        2,728.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\I Wanna Get High.mp3
18.07.2020  17:02:18   03.10.2008  23:46:44   18.07.2020  17:02:18        3,315.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Illusions.mp3
18.07.2020  17:02:18   04.10.2008  17:12:34   18.07.2020  17:02:18          913.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Legalize It.mp3
18.07.2020  17:02:18   03.10.2008  23:21:22   18.07.2020  17:02:18        3,639.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Mary Jane.mp3
18.07.2020  17:02:18   08.11.2008  23:10:30   18.07.2020  17:02:18        6,145.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Rock Superstar.mp3
18.07.2020  17:02:18   30.11.2008  18:46:30   18.07.2020  17:02:18        3,311.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Roll It Up, Light It Up, Smoke It Up.mp3
18.07.2020  17:02:18   03.10.2008  23:50:34   18.07.2020  17:02:18        3,433.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Spark Another Owl.mp3
18.07.2020  17:02:18   03.10.2008  23:44:56   18.07.2020  17:02:18        3,064.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Cypress Hill\Sticky Green Weed.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra\
18.07.2020  17:02:18   17.12.2003  11:36:56   18.07.2020  17:02:18        3,200.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra - Come Fly With Me.mp3
18.07.2020  17:02:18   16.11.2007  00:14:24   18.07.2020  17:02:18        3,944.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra - I Won't Dance.mp3
18.07.2020  17:02:18   17.12.2003  11:21:02   18.07.2020  17:02:18        4,338.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra - I Did It My Way.mp3
18.07.2020  17:02:18   17.12.2003  11:27:20   18.07.2020  17:02:18        3,520.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra - I've Got You Under My Way.mp3
18.07.2020  17:02:18   16.11.2007  15:08:26   18.07.2020  17:02:18        3,238.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra - Unforgetable.mp3
18.07.2020  17:02:18   17.12.2003  11:39:20   18.07.2020  17:02:18        2,958.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra- A Kiss Is Just A Kiss (1).mp3
18.07.2020  17:02:18   23.01.2007  14:03:16   18.07.2020  17:02:18        2,337.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Frank Sinatra The Best Is Yet To Come (What Women Want Soundtrack) - Tony Bennett.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne\
18.07.2020  17:02:18   29.11.2008  20:24:48   18.07.2020  17:02:18        4,139.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne\Girls All Around World.mp3
18.07.2020  17:02:18   30.11.2008  18:36:22   18.07.2020  17:02:18        1,885.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne\Like A Lollipop (Remix).mp3
18.07.2020  17:02:18   29.11.2008  20:39:36   18.07.2020  17:02:18        6,168.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne - Lollipop Remix Feat. T-Pain.mp3
18.07.2020  17:02:18   30.11.2008  18:36:14   18.07.2020  17:02:18        3,210.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne - Paper Planes Remix.mp3
18.07.2020  17:02:18   29.11.2008  20:10:28   18.07.2020  17:02:18        5,648.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne\Lil Wayne - Tha Carter III - 05 - Comfortable Featuring Babyface.mp3
18.07.2020  17:02:18   29.11.2008  20:28:24   18.07.2020  17:02:18        6,914.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne - The Carter - 19 - Earthquake.mp3
18.07.2020  17:02:18   29.11.2008  20:22:18   18.07.2020  17:02:18        5,705.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne & Juelz - I Can't Feel My Face.mp3
18.07.2020  17:02:18   29.11.2008  20:26:44   18.07.2020  17:02:18        6,845.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne & Manie Fresh - Hoes.mp3
18.07.2020  17:02:18   29.11.2008  20:23:04   18.07.2020  17:02:18        4,713.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne feat. Short Dawg - Me And My Drank.mp3
18.07.2020  17:02:18   29.11.2008  20:42:36   18.07.2020  17:02:18        8,396.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil' Wayne Ft. Ace Da Kidd - Lollipop Remix .mp3
18.07.2020  17:02:18   29.11.2008  20:40:58   18.07.2020  17:02:18        8,865.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne Ft. Gorilla Zoe - Lollipop Remix.mp3
18.07.2020  17:02:18   29.11.2008  20:56:30   18.07.2020  17:02:18        5,737.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne Ft. Gorilla Zoe & T-Pain - Lollipop (DJ EM Remix).mp3
18.07.2020  17:02:18   29.11.2008  20:39:50   18.07.2020  17:02:18        6,686.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne ft. Gucci Mane - Lollipop Remix.mp3
18.07.2020  17:02:18   29.11.2008  20:09:50   18.07.2020  17:02:18        5,338.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Lil Wayne\Shawty Say.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Linda Ronstandt\
18.07.2020  17:02:18   12.11.2008  00:04:26   18.07.2020  17:02:18        3,669.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Linda Ronstandt\Linda Ronstandt - Blue Bayou.mp3
18.07.2020  17:02:18   11.11.2008  01:25:48   18.07.2020  17:02:18        3,302.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Linda Ronstandt\Linda Ronstandt & Aaron Neville - Don't Know Much.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\
18.07.2020  17:02:18   09.02.2009  16:16:24   18.07.2020  17:02:18        3,905.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\01 Track 01 1.m4a
18.07.2020  17:02:18   09.02.2009  16:03:18   18.07.2020  17:02:18        4,165.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\02 Track 01.m4a
18.07.2020  17:02:18   09.02.2009  16:16:36   18.07.2020  17:02:18        3,290.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\02 Track 02 1.m4a
18.07.2020  17:02:18   09.02.2009  16:17:56   18.07.2020  17:02:18        4,910.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\07 Track 07 1.m4a
18.07.2020  17:02:18   09.02.2009  16:18:12   18.07.2020  17:02:18        4,700.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\08 Track 08 1.m4a
18.07.2020  17:02:18   09.02.2009  16:05:26   18.07.2020  17:02:18        4,128.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\08 Track 08.m4a
18.07.2020  17:02:18   09.02.2009  16:18:30   18.07.2020  17:02:18        4,009.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\09 Track 09 1.m4a
18.07.2020  17:02:18   09.02.2009  16:18:44   18.07.2020  17:02:18        4,098.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\10 Track 10 1.m4a
18.07.2020  17:02:19   09.02.2009  16:05:48   18.07.2020  17:02:19        3,498.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\10 Track 10.m4a
18.07.2020  17:02:19   09.02.2009  16:18:56   18.07.2020  17:02:19        3,649.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\11 Track 11 1.m4a
18.07.2020  17:02:19   09.02.2009  16:06:06   18.07.2020  17:02:19        3,124.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\11 Track 11.m4a
18.07.2020  17:02:19   09.02.2009  16:06:20   18.07.2020  17:02:19        4,502.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\12 Track 12.m4a
18.07.2020  17:02:19   09.02.2009  16:06:36   18.07.2020  17:02:19        4,389.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\13 Track 13.m4a
18.07.2020  17:02:19   09.02.2009  16:06:56   18.07.2020  17:02:19        4,041.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\15 Track 15.m4a
18.07.2020  17:02:19   09.02.2009  16:07:10   18.07.2020  17:02:19        4,732.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\16 Track 16.m4a
18.07.2020  17:02:19   09.02.2009  16:07:44   18.07.2020  17:02:19        3,278.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\17 Track 17.m4a
18.07.2020  17:02:19   29.11.2008  20:21:36   18.07.2020  17:02:19        5,016.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\Jamie Foxx - Just Like Me.mp3
18.07.2020  17:02:19   21.12.2003  11:24:10   18.07.2020  17:02:19        5,549.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\Lil Troy - Wanna Be A Baller.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\filist\
18.07.2020  17:02:19   26.03.2010  10:40:54   18.07.2020  17:02:19          657.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\filist\FIBlueprint.xml
18.07.2020  17:02:19   26.03.2010  10:40:54   18.07.2020  17:02:19          799.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Rap\filist\fidir.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\
18.07.2020  17:02:19   29.11.2008  20:08:26   18.07.2020  17:02:19        4,487.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\John Legend - Greenlight.mp3
18.07.2020  17:02:19   29.11.2008  20:13:10   18.07.2020  17:02:19        6,824.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Kanye West - Love Lockdown.mp3
18.07.2020  17:02:19   29.11.2008  20:05:30   18.07.2020  17:02:19        6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Kanye West - Heartless.mp3
18.07.2020  17:02:19   21.11.2008  22:37:52   18.07.2020  17:02:19        5,053.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Lenny Williams - Cause I Love You.mp3
18.07.2020  17:02:19   11.11.2008  01:10:18   18.07.2020  17:02:19        3,671.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Leona Lewis - Better In Time.mp3
18.07.2020  17:02:19   11.11.2008  01:23:42   18.07.2020  17:02:19        6,256.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Leona Lewis - The First Time Ever I Saw Your Face.mp3
18.07.2020  17:02:19   16.11.2008  17:15:02   18.07.2020  17:02:19        3,901.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Lionel Richie - Hello.mp3
18.07.2020  17:02:19   16.11.2008  11:04:40   18.07.2020  17:02:19        2,938.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Random Slow\Marvin Gaye - Ain't No Sunshine When She's Gone.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder\
18.07.2020  17:02:19   03.10.2008  14:19:12   18.07.2020  17:02:19        3,139.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder\Stevey Wonder - Isn't She Lovely.mp3
18.07.2020  17:02:19   17.12.2003  09:41:08   18.07.2020  17:02:19        3,947.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder - I Wish.mp3
18.07.2020  17:02:19   17.12.2003  09:57:22   18.07.2020  17:02:19        4,464.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder - Don't you Worry About a Thing.mp3
18.07.2020  17:02:19   21.11.2007  19:25:56   18.07.2020  17:02:19        2,825.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie wonder - if you really love me.mp3
18.07.2020  17:02:19   17.12.2003  09:55:10   18.07.2020  17:02:19        3,384.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder - Knocks Me Off My Feet.mp3
18.07.2020  17:02:19   17.12.2003  09:33:36   18.07.2020  17:02:19        2,685.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie wonder - my cherie amour.mp3
18.07.2020  17:02:19   17.12.2003  09:32:40   18.07.2020  17:02:19        4,886.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder - You Are The Sunshine Of My Life.mp3
18.07.2020  17:02:19   08.11.2008  23:10:40   18.07.2020  17:02:19        4,395.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Stevie Wonder Ribon In The Sky.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\
18.07.2020  17:02:19   09.02.2009  16:10:26   18.07.2020  17:02:19        3,105.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter ...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest

0156

```
18.07.2020  17:02:19  09.02.2009  16:10:48  18.07.2020  17:02:19  4,909.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\02 Mr. Carter.m4a
18.07.2020  17:02:19  09.02.2009  16:11:00  18.07.2020  17:02:19  3,353.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\03 A Milli.m4a
18.07.2020  17:02:19  09.02.2009  16:11:30  18.07.2020  17:02:19  4,132.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\05 Comfortable.m4a
18.07.2020  17:02:19  09.02.2009  16:11:46  18.07.2020  17:02:19  4,107.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\06 Dr. Carter.m4a
18.07.2020  17:02:19  09.02.2009  16:12:16  18.07.2020  17:02:19  5,003.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\08 Tie My Hands.m4a
18.07.2020  17:02:19  09.02.2009  16:13:36  18.07.2020  17:02:19  4,058.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\13 La La.m4a
18.07.2020  17:02:19  09.02.2009  16:13:50  18.07.2020  17:02:19  4,047.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\14 Playing With Fire.m4a
18.07.2020  17:02:19  09.02.2009  16:14:08  18.07.2020  17:02:19  4,915.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\15 You Ain't Got Nuthin.m4a
18.07.2020  17:02:19  09.02.2009  16:14:42  18.07.2020  17:02:19  9,153.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tha Carter III\16 Dontgetit.m4a

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles\
18.07.2020  17:02:19  13.03.2009  09:17:10  18.07.2020  17:02:19  2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles\AlbumArt_{8D86FBF1-0CE0-4C43-8FE8-4F94D1DAE844}_Small.jpg
18.07.2020  17:02:19  13.03.2009  09:17:10  18.07.2020  17:02:19  2.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles\AlbumArtSmall.jpg
18.07.2020  17:02:19  13.03.2009  09:17:12  18.07.2020  17:02:19  9.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles\Folder.jpg
18.07.2020  17:02:19  15.11.2008  22:05:34  18.07.2020  17:02:19  4,598.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles - I Can't Tell You Why.mp3
18.07.2020  17:02:19  15.11.2008  22:30:24  18.07.2020  17:02:19  4,476.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles - Take It To The Limit.mp3
18.07.2020  17:02:19  28.09.2008  21:51:02  18.07.2020  17:02:19  5,935.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Eagles - Witchy Woman.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Temptations\
18.07.2020  17:02:19  20.12.2003  12:21:00  18.07.2020  17:02:19  2,418.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Temptations\The Temptations - Baby I Need Your Loving.mp3
18.07.2020  17:02:19  03.10.2008  15:13:10  18.07.2020  17:02:19  3,612.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Temptations\The Temptations - Just My Imagination.mp3
18.07.2020  17:02:19  03.10.2008  22:57:34  18.07.2020  17:02:19  2,691.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\The Temptations\The Temptations - Lean on Me.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tom Petty\
18.07.2020  17:02:19  19.12.2003  05:39:38  18.07.2020  17:02:19  2,538.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tom Petty\Tom Petty - Don't Do Me Like That.mp3
18.07.2020  17:02:19  08.11.2008  23:10:58  18.07.2020  17:02:19  3,704.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\Tom Petty\Tom Petty- Waiting Is The Hardest Part.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\T-Pain\
18.07.2020  17:02:19  29.11.2008  20:04:42  18.07.2020  17:02:19  4,377.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\T-Pain - One More Drink.mp3
18.07.2020  17:02:19  29.11.2008  20:10:04  18.07.2020  17:02:19  6,145.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn_000\Music\Shawn\T-Pain\t-pain ft. ludacris - chopped & screwed.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\
18.07.2020  17:02:16  25.11.2008  15:07:06  18.07.2020  17:02:16  38.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\3_4_openseam2.jpg
18.07.2020  17:02:16  25.11.2008  15:09:28  18.07.2020  17:02:16  24.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\3_4_openseamlg.jpg
18.07.2020  17:02:16  17.12.2008  11:28:50  18.07.2020  17:02:16  732.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\aaa.bmp
18.07.2020  17:02:16  26.02.2009  11:10:20  18.07.2020  17:02:16  76.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\asdfasdfasdf.xls
18.07.2020  17:02:16  26.02.2009  11:10:20  18.07.2020  17:02:16  76.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\asdfasdfasdf_000.xls
18.07.2020  17:02:16  09.02.2009  16:23:40  18.07.2020  17:02:16  46.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\chj.nr3
18.07.2020  17:02:16  09.02.2009  16:23:40  18.07.2020  17:02:16  46.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\chj_000.nr3
18.07.2020  17:02:16  25.11.2008  15:01:22  18.07.2020  17:02:16  13.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\coat.jpg
18.07.2020  17:02:16  22.04.2009  09:51:58  18.07.2020  17:02:16  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\desktop.ini
18.07.2020  17:02:16  22.04.2009  09:51:58  18.07.2020  17:02:16  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\desktop_000.ini
18.07.2020  17:02:16  17.12.2008  10:51:00  18.07.2020  17:02:16  103.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Envelope Label(1).xls
18.07.2020  17:02:16  17.12.2008  10:51:00  18.07.2020  17:02:16  103.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Envelope Label(1)_000.xls
18.07.2020  17:02:16  25.11.2008  08:48:26  18.07.2020  17:02:16  5.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\getimage.jpg
18.07.2020  17:02:16  25.11.2008  08:48:26  18.07.2020  17:02:16  5.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\getimage_000.jpg
18.07.2020  17:02:16  19.06.2008  22:46:28  18.07.2020  17:02:16  53.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\IMG_1833.jpg
18.07.2020  17:02:16  19.06.2008  22:46:28  18.07.2020  17:02:16  53.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\IMG_1833_000.jpg
18.07.2020  17:02:16  17.12.2008  10:32:32  18.07.2020  17:02:16  127.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\LJKASGDAG.bmp
18.07.2020  17:02:16  17.12.2008  10:12:32  18.07.2020  17:02:16  127.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\LJKASGDAG_000.bmp
18.07.2020  17:02:16  17.02.2009  11:21:22  18.07.2020  17:02:16  16.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Mufflers.jpg
18.07.2020  17:02:16  17.02.2009  11:21:22  18.07.2020  17:02:16  16.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Mufflers_000.jpg
18.07.2020  17:02:16  02.03.2009  08:40:26  18.07.2020  17:02:16  48.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\o booy.jpg
18.07.2020  17:02:16  02.03.2009  08:40:26  18.07.2020  17:02:16  48.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\o booy_000.jpg
18.07.2020  17:02:16  06.03.2009  09:28:52  18.07.2020  17:02:16  57.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\o boy.jpg
18.07.2020  17:02:16  06.03.2009  09:28:52  18.07.2020  17:02:16  57.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\o boy_000.jpg
18.07.2020  17:02:16  29.10.2008  14:59:30  18.07.2020  17:02:16  27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\October 29.doc
18.07.2020  17:02:16  29.10.2008  14:59:30  18.07.2020  17:02:16  27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\October 29_000.doc
18.07.2020  17:02:16  14.09.2006  13:47:00  18.07.2020  17:02:16  0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Sample Pictures.lnk
18.07.2020  17:02:16  14.09.2006  13:47:00  18.07.2020  17:02:16  0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Sample Pictures_000.lnk
18.07.2020  17:02:16  06.03.2009  09:31:36  18.07.2020  17:02:16  33.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Thumbs.db
18.07.2020  17:02:16  06.03.2009  09:31:36  18.07.2020  17:02:16  33.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Thumbs_000.db
18.07.2020  17:02:16  01.12.2008  08:58:44  18.07.2020  17:02:16  209.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\weights(1).xls
18.07.2020  17:02:16  01.12.2008  08:58:44  18.07.2020  17:02:16  209.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\weights(1)_000.xls
18.07.2020  17:02:16  03.12.2008  13:41:04  18.07.2020  17:02:16  113.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\weights(2).xls
18.07.2020  17:02:16  03.12.2008  13:41:04  18.07.2020  17:02:16  113.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\weights(2)_000.xls
18.07.2020  17:02:16  01.12.2008  12:52:40  18.07.2020  17:02:16  203.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\weights(3).xls
18.07.2020  17:02:16  01.12.2008  12:52:40  18.07.2020  17:02:16  203.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\weights(3)_000.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\
18.07.2020  17:02:06  15.12.2008  10:54:10  18.07.2020  17:02:06  30.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\r-.jpg
18.07.2020  17:02:07  15.12.2008  10:54:10  18.07.2020  17:02:07  30.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\r-_000.jpg
18.07.2020  17:02:06  11.12.2008  13:59:34  18.07.2020  17:02:07  32.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-0.jpg
18.07.2020  17:02:07  11.12.2008  13:59:34  18.07.2020  17:02:07  32.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-0_000.jpg
18.07.2020  17:02:06  12.12.2008  14:43:14  18.07.2020  17:02:06  16.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-001HWP.jpg
18.07.2020  17:02:07  12.12.2008  14:43:14  18.07.2020  17:02:07  16.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-001HWP_000.jpg
18.07.2020  17:02:06  12.12.2008  15:17:02  18.07.2020  17:02:06  29.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-001NWP.jpg
18.07.2020  17:02:07  12.12.2008  15:17:02  18.07.2020  17:02:07  29.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-001NWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:37:48  18.07.2020  17:02:06  27.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-001ZWP.jpg
18.07.2020  17:02:06  16.12.2008  14:37:48  18.07.2020  17:02:06  27.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-001ZWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:35:42  18.07.2020  17:02:06  22.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-002TWP.jpg
18.07.2020  17:02:06  16.12.2008  14:35:42  18.07.2020  17:02:06  22.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-002TWP_000.jpg
18.07.2020  17:02:06  15.12.2008  09:13:08  18.07.2020  17:02:06  28.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-002ZWP.jpg
18.07.2020  17:02:06  15.12.2008  09:13:08  18.07.2020  17:02:06  28.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-002ZWP_000.jpg
18.07.2020  17:02:06  12.12.2008  13:43:54  18.07.2020  17:02:06  18.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-003AWP.jpg
18.07.2020  17:02:06  16.12.2008  14:32:18  18.07.2020  17:02:06  13.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-003HWP.jpg
18.07.2020  17:02:06  16.12.2008  14:37:20  18.07.2020  17:02:06  27.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-003ZWP.jpg
18.07.2020  17:02:06  10.12.2008  13:45:48  18.07.2020  17:02:06  22.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-004HWP.jpg
18.07.2020  17:02:06  10.12.2008  11:06:18  18.07.2020  17:02:06  16.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-004NWP.jpg
18.07.2020  17:02:06  16.12.2008  14:43:36  18.07.2020  17:02:06  24.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-004SWP.jpg
18.07.2020  17:02:06  15.12.2008  11:20:48  18.07.2020  17:02:06  13.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-005FWP.jpg
18.07.2020  17:02:06  12.12.2008  09:26:14  18.07.2020  17:02:06  18.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-006FWP.jpg
18.07.2020  17:02:06  12.12.2008  14:41:50  18.07.2020  17:02:06  19.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-006HWP.jpg
18.07.2020  17:02:06  09.12.2008  13:55:04  18.07.2020  17:02:06  27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-006SWP.jpg
18.07.2020  17:02:06  11.12.2008  09:41:30  18.07.2020  17:02:06  34.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-006TWP.jpg
18.07.2020  17:02:06  16.12.2008  14:44:00  18.07.2020  17:02:06  25.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-007ASWP.jpg
18.07.2020  17:02:06  12.12.2008  14:51:22  18.07.2020  17:02:06  22.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-007HWP.jpg
18.07.2020  17:02:06  12.12.2008  14:51:22  18.07.2020  17:02:06  22.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-007HWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:18:34  18.07.2020  17:02:06  25.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-010HWP.jpg
18.07.2020  17:02:06  09.12.2008  14:18:34  18.07.2020  17:02:06  25.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-010HWP_000.jpg
18.07.2020  17:02:06  15.12.2008  11:10:52  18.07.2020  17:02:06  19.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-010MWP.jpg
18.07.2020  17:02:06  15.12.2008  11:10:52  18.07.2020  17:02:06  19.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-010MWP_000.jpg
18.07.2020  17:02:06  12.12.2008  14:47:42  18.07.2020  17:02:06  32.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-011AHWP.jpg
18.07.2020  17:02:06  12.12.2008  14:47:42  18.07.2020  17:02:06  32.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-011AHWP_000.jpg
18.07.2020  17:02:06  12.12.2008  15:36:10  18.07.2020  17:02:06  28.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-011HWP.jpg
18.07.2020  17:02:06  12.12.2008  15:36:10  18.07.2020  17:02:06  28.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-011HWP_000.jpg
18.07.2020  17:02:06  12.12.2008  14:49:50  18.07.2020  17:02:06  13.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-011MWP.jpg
18.07.2020  17:02:06  12.12.2008  14:49:50  18.07.2020  17:02:06  13.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-011MWP_000.jpg
18.07.2020  17:02:06  10.12.2008  13:13:06  18.07.2020  17:02:06  32.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-012ZWP.jpg
18.07.2020  17:02:06  10.12.2008  13:13:06  18.07.2020  17:02:06  32.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-012ZWP_000.jpg
18.07.2020  17:02:06  11.12.2008  13:51:26  18.07.2020  17:02:06  22.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-013DWP.jpg
18.07.2020  17:02:06  11.12.2008  13:51:26  18.07.2020  17:02:06  22.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-013DWP_000.jpg
18.07.2020  17:02:06  15.12.2008  11:05:32  18.07.2020  17:02:06  30.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-013HWP.jpg
18.07.2020  17:02:06  15.12.2008  11:05:32  18.07.2020  17:02:06  30.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-013HWP_000.jpg
18.07.2020  17:02:06  10.12.2008  09:51:48  18.07.2020  17:02:06  27.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-013NWP.jpg
18.07.2020  17:02:06  10.12.2008  09:51:48  18.07.2020  17:02:06  27.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-013NWP_000.jpg
18.07.2020  17:02:06  15.12.2008  09:18:18  18.07.2020  17:02:06  30.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-014HWP.jpg
18.07.2020  17:02:06  15.12.2008  09:18:18  18.07.2020  17:02:06  30.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-014HWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:36:42  18.07.2020  17:02:06  34.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-014TWP.jpg
18.07.2020  17:02:06  16.12.2008  14:36:42  18.07.2020  17:02:06  34.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-014TWP_000.jpg
18.07.2020  17:02:06  12.12.2008  14:55:24  18.07.2020  17:02:06  25.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-016HWP.jpg
18.07.2020  17:02:06  12.12.2008  14:55:24  18.07.2020  17:02:06  25.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-016HWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:31:56  18.07.2020  17:02:06  26.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-016NWP.jpg
18.07.2020  17:02:06  16.12.2008  14:31:56  18.07.2020  17:02:06  26.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-016NWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:41:28  18.07.2020  17:02:06  36.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-017HWP.jpg
18.07.2020  17:02:06  16.12.2008  14:41:28  18.07.2020  17:02:06  36.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-017HWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:34:00  18.07.2020  17:02:06  21.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-018TWP.jpg
18.07.2020  17:02:06  16.12.2008  14:34:00  18.07.2020  17:02:06  21.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-018TWP_000.jpg
18.07.2020  17:02:06  15.12.2008  15:20:14  18.07.2020  17:02:06  22.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-019HWP.jpg
18.07.2020  17:02:06  15.12.2008  15:20:14  18.07.2020  17:02:06  22.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-019HWP_000.jpg
18.07.2020  17:02:06  11.12.2008  09:10:30  18.07.2020  17:02:06  27.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-021HWP.jpg
18.07.2020  17:02:06  11.12.2008  09:10:30  18.07.2020  17:02:06  27.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-021HWP_000.jpg
18.07.2020  17:02:06  12.12.2008  14:53:42  18.07.2020  17:02:06  26.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-023HWP.jpg
18.07.2020  17:02:06  12.12.2008  14:53:42  18.07.2020  17:02:06  26.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-023HWP_000.jpg
18.07.2020  17:02:06  16.12.2008  14:14:42  18.07.2020  17:02:06  33.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-023TWP.jpg
18.07.2020  17:02:06  16.12.2008  14:35:20  18.07.2020  17:02:06  33.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-023TWP_000.jpg
18.07.2020  17:02:06  15.12.2008  11:00:36  18.07.2020  17:02:06  22.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-024HWP.jpg
18.07.2020  17:02:06  15.12.2008  11:00:36  18.07.2020  17:02:06  22.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-024HWP_000.jpg
18.07.2020  17:02:06  16.12.2008  13:33:08  18.07.2020  17:02:06  18.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-025HWP.jpg
18.07.2020  17:02:06  16.12.2008  13:33:08  18.07.2020  17:02:06  18.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-025HWP_000.jpg
18.07.2020  17:02:06  11.12.2008  10:13:52  18.07.2020  17:02:06  25.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-029ANWP.jpg
18.07.2020  17:02:06  11.12.2008  10:13:52  18.07.2020  17:02:06  25.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-029ANWP_000.jpg
18.07.2020  17:02:06  12.12.2008  14:41:00  18.07.2020  17:02:06  20.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-029TWP.jpg
18.07.2020  17:02:06  12.12.2008  14:41:00  18.07.2020  17:02:06  20.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-029TWP_000.jpg
18.07.2020  17:02:07  10.12.2008  10:55:58  18.07.2020  17:02:07  30.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-031HWP.jpg
18.07.2020  17:02:07  10.12.2008  10:55:58  18.07.2020  17:02:07  30.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-031HWP_000.jpg
18.07.2020  17:02:07  12.12.2008  10:11:36  18.07.2020  17:02:07  26.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-032HWP.jpg
18.07.2020  17:02:07  12.12.2008  10:11:36  18.07.2020  17:02:07  26.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-032HWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:31:20  18.07.2020  17:02:07  24.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-032TWP.jpg
18.07.2020  17:02:07  16.12.2008  10:55:18  18.07.2020  17:02:07  21.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-033HWP.jpg
18.07.2020  17:02:07  12.12.2008  14:48:28  18.07.2020  17:02:07  33.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-037HWP.jpg
18.07.2020  17:02:07  12.12.2008  09:49:36  18.07.2020  17:02:07  25.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-038HWP.jpg
18.07.2020  17:02:07  09.12.2008  14:13:10  18.07.2020  17:02:07  28.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-042HWP.jpg
18.07.2020  17:02:07  10.12.2008  10:49:44  18.07.2020  17:02:07  32.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-044HWP.jpg
18.07.2020  17:02:07  10.12.2008  10:38:44  18.07.2020  17:02:07  28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-045HWP.jpg
18.07.2020  17:02:07  15.12.2008  14:45:44  18.07.2020  17:02:07  28.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-048TWP.jpg
18.07.2020  17:02:07  12.12.2008  14:43:04  18.07.2020  17:02:07  26.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-049TWP.jpg
18.07.2020  17:02:07  16.12.2008  14:41:28  18.07.2020  17:02:07  24.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-049TWP.jpg
18.07.2020  17:02:07  16.12.2008  14:41:28  18.07.2020  17:02:07  27.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-055HWP.jpg
18.07.2020  17:02:07  16.12.2008  14:41:28  18.07.2020  17:02:07  27.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-055HWP.jpg
18.07.2020  17:02:07  16.12.2008  14:30:46  18.07.2020  17:02:07  23.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-056PWP_000.jpg
18.07.2020  17:02:07  15.12.2008  09:07:08  18.07.2020  17:02:07  31.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-056PWP_000.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0157

```
18.07.2020  17:02:07  15.12.2008  09:20:06  18.07.2020  17:02:07       31.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-058NWP_000.jpg
18.07.2020  17:02:07  09.12.2008  14:05:42  18.07.2020  17:02:07       26.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-059NWP_000.jpg
18.07.2020  17:02:07  09.12.2008  14:05:42  18.07.2020  17:02:07       26.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-059NWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:38:56  18.07.2020  17:02:07       31.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-060TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:38:56  18.07.2020  17:02:07       31.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-060TWP_000.jpg
18.07.2020  17:02:07  11.12.2008  10:03:48  18.07.2020  17:02:07       32.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-065TWP_000.jpg
18.07.2020  17:02:07  11.12.2008  10:03:48  18.07.2020  17:02:07       32.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-065TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:40:36  18.07.2020  17:02:07       17.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-066TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:40:36  18.07.2020  17:02:07       17.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-066TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:01:24  18.07.2020  17:02:07       28.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-067NWP_000.jpg
18.07.2020  17:02:07  10.12.2008  14:01:24  18.07.2020  17:02:07       28.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-067NWP_000.jpg
18.07.2020  17:02:07  11.12.2008  09:59:02  18.07.2020  17:02:07       37.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-067TWP_000.jpg
18.07.2020  17:02:07  11.12.2008  09:59:02  18.07.2020  17:02:07       37.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-067TWP_000.jpg
18.07.2020  17:02:07  12.12.2008  14:29:42  18.07.2020  17:02:07       26.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-075TWP_000.jpg
18.07.2020  17:02:07  12.12.2008  14:29:42  18.07.2020  17:02:07       26.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-075TWP_000.jpg
18.07.2020  17:02:07  15.12.2008  09:36:58  18.07.2020  17:02:07       15.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-081NWP_000.jpg
18.07.2020  17:02:07  15.12.2008  09:36:58  18.07.2020  17:02:07       15.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-081NWP_000.jpg
18.07.2020  17:02:07  11.12.2008  14:04:46  18.07.2020  17:02:07       27.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-083NWP_000.jpg
18.07.2020  17:02:07  11.12.2008  14:04:46  18.07.2020  17:02:07       27.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-083NWP_000.jpg
18.07.2020  17:02:07  11.12.2008  09:19:52  18.07.2020  17:02:07       15.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-085NWP_000.jpg
18.07.2020  17:02:07  11.12.2008  09:19:52  18.07.2020  17:02:07       15.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-085NWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:38:32  18.07.2020  17:02:07       22.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-098TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:38:32  18.07.2020  17:02:07       22.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-098TWP_000.jpg
18.07.2020  17:02:07  10.12.2008  15:25:08  18.07.2020  17:02:07       21.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-099TWP_000.jpg
18.07.2020  17:02:07  10.12.2008  15:25:08  18.07.2020  17:02:07       21.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-099TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:36:04  18.07.2020  17:02:07       23.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-100TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:36:04  18.07.2020  17:02:07       23.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-100TWP_000.jpg
18.07.2020  17:02:07  12.12.2008  14:45:06  18.07.2020  17:02:07       18.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800NWP_000.jpg
18.07.2020  17:02:07  12.12.2008  14:45:06  18.07.2020  17:02:07       18.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800NWP_000.jpg
18.07.2020  17:02:07  10.12.2008  10:36:02  18.07.2020  17:02:07       25.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800NWP_000.jpg
18.07.2020  17:02:07  10.12.2008  10:36:02  18.07.2020  17:02:07       25.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800NWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:42:16  18.07.2020  17:02:07       18.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800TWP_000.jpg
18.07.2020  17:02:07  16.12.2008  14:42:16  18.07.2020  17:02:07       18.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800TWP_000.jpg
18.07.2020  17:02:07  09.12.2008  15:09:06  18.07.2020  17:02:07       34.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800WWP_000.jpg
18.07.2020  17:02:07  09.12.2008  15:09:06  18.07.2020  17:02:07       34.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-800WWP_000.jpg
18.07.2020  17:02:07  11.12.2008  10:25:18  18.07.2020  17:02:07       22.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-801HWP_000.jpg
18.07.2020  17:02:07  11.12.2008  10:25:18  18.07.2020  17:02:07       22.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-801HWP_000.jpg
18.07.2020  17:02:07  09.12.2008  15:03:28  18.07.2020  17:02:07       27.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-801TWP_000.jpg
18.07.2020  17:02:07  09.12.2008  15:03:28  18.07.2020  17:02:07       27.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-801TWP_000.jpg
18.07.2020  17:02:07  11.12.2008  09:53:30  18.07.2020  17:02:07       33.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-801WWP_000.jpg
18.07.2020  17:02:07  11.12.2008  09:53:30  18.07.2020  17:02:07       33.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-801WWP_000.jpg
18.07.2020  17:02:07  09.12.2008  14:54:42  18.07.2020  17:02:07       36.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-803WWP_000.jpg
18.07.2020  17:02:07  09.12.2008  14:54:42  18.07.2020  17:02:07       36.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\R-803WWP_000.jpg
18.07.2020  17:02:07  17.12.2008  09:54:36  18.07.2020  17:02:07      279.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\Thumbs.db
18.07.2020  17:02:07  17.12.2008  09:54:36  18.07.2020  17:02:07      279.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\Thumbs_000.db
18.07.2020  17:02:07  09.12.2008  13:40:24  18.07.2020  17:02:07       27.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\WPZ-001.jpg
18.07.2020  17:02:07  09.12.2008  13:40:24  18.07.2020  17:02:07       27.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\AISINPICS_000\WPZ-001_000.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\
18.07.2020  17:02:07  18.09.2008  22:14:50  18.07.2020  17:02:07       34.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1843.jpg
18.07.2020  17:02:07  18.09.2008  22:14:50  18.07.2020  17:02:07       34.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1843_000.jpg
18.07.2020  17:02:07  18.09.2008  22:15:00  18.07.2020  17:02:07       42.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1844.jpg
18.07.2020  17:02:07  18.09.2008  22:15:00  18.07.2020  17:02:07       42.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1844_000.jpg
18.07.2020  17:02:07  18.09.2008  22:15:08  18.07.2020  17:02:07       35.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1845.jpg
18.07.2020  17:02:07  18.09.2008  22:15:08  18.07.2020  17:02:07       35.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1845_000.jpg
18.07.2020  17:02:07  18.09.2008  22:15:16  18.07.2020  17:02:07       36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1846.jpg
18.07.2020  17:02:07  18.09.2008  22:15:16  18.07.2020  17:02:07       36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1846_000.jpg
18.07.2020  17:02:07  18.09.2008  22:15:26  18.07.2020  17:02:07       38.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1847.jpg
18.07.2020  17:02:07  18.09.2008  22:15:26  18.07.2020  17:02:07       38.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1847_000.jpg
18.07.2020  17:02:07  18.09.2008  22:56:14  18.07.2020  17:02:07       30.98 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1850.jpg
18.07.2020  17:02:07  18.09.2008  22:56:14  18.07.2020  17:02:07       30.98 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\IMG_1850_000.jpg
18.07.2020  17:02:07  22.09.2008  08:38:12  18.07.2020  17:02:07       23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\Thumbs.db
18.07.2020  17:02:07  22.09.2008  08:38:12  18.07.2020  17:02:07       23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\boxes_000\Thumbs_000.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\BU\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\BU_000\
18.07.2020  17:02:07  10.04.2008  09:55:50  18.07.2020  17:02:07        3.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\BU_000\wstdShipMain.ini
18.07.2020  17:02:07  10.04.2008  09:55:50  18.07.2020  17:02:07        3.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\BU_000\wstdShipMain_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Chris\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Chris_000\
18.07.2020  17:02:07  20.01.2009  12:51:12  18.07.2020  17:02:07       26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Chris_000\acc homework 1.doc
18.07.2020  17:02:07  20.01.2009  12:51:12  18.07.2020  17:02:07       26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Chris_000\acc homework 1_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust_000\
18.07.2020  17:02:07  24.11.2008  09:29:04  18.07.2020  17:02:07      221.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust_000\031.3G2
18.07.2020  17:02:07  24.11.2008  09:29:04  18.07.2020  17:02:07      221.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust_000\031_000.3G2
18.07.2020  17:02:07  24.11.2008  09:28:50  18.07.2020  17:02:07      217.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust_000\033.3G2
18.07.2020  17:02:07  24.11.2008  09:28:50  18.07.2020  17:02:07      217.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust_000\033_000.3G2
18.07.2020  17:02:07  24.11.2008  09:28:36  18.07.2020  17:02:07      188.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Exhaust_000\035.3G2

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\
18.07.2020  17:02:07  03.03.2009  15:12:06  18.07.2020  17:02:07       92.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\eng 2.jpg
18.07.2020  17:02:07  03.03.2009  15:07:08  18.07.2020  17:02:07      486.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 1.jpg
18.07.2020  17:02:07  03.03.2009  15:07:54  18.07.2020  17:02:07       74.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 2.jpg
18.07.2020  17:02:07  03.03.2009  15:08:36  18.07.2020  17:02:07       73.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 3.jpg
18.07.2020  17:02:07  03.03.2009  15:09:00  18.07.2020  17:02:07       78.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 4.jpg
18.07.2020  17:02:07  03.03.2009  15:09:24  18.07.2020  17:02:07       77.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 5.jpg
18.07.2020  17:02:07  03.03.2009  15:09:46  18.07.2020  17:02:07      466.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 6.jpg
18.07.2020  17:02:07  03.03.2009  15:10:06  18.07.2020  17:02:07       81.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 7.jpg
18.07.2020  17:02:07  03.03.2009  15:10:26  18.07.2020  17:02:07      105.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 8.jpg
18.07.2020  17:02:07  03.03.2009  15:10:26  18.07.2020  17:02:07      105.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 8_000.jpg
18.07.2020  17:02:07  03.03.2009  15:10:48  18.07.2020  17:02:07       66.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 9.jpg
18.07.2020  17:02:07  03.03.2009  15:11:16  18.07.2020  17:02:07       74.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Int and Eng\int 10.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\
18.07.2020  17:02:08  09.02.2009  16:18:56  18.07.2020  17:02:08       12.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Library Extras.itdb
18.07.2020  17:02:08  09.02.2009  16:18:56  18.07.2020  17:02:08       12.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Library Extras_000.itdb
18.07.2020  17:02:08  24.11.2008  09:50:58  18.07.2020  17:02:08       32.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Library Genius.itdb
18.07.2020  17:02:08  24.11.2008  09:50:58  18.07.2020  17:02:08       32.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Library Genius_000.itdb
18.07.2020  17:02:08  10.04.2009  16:18:44  18.07.2020  17:02:08      128.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Library.itl
18.07.2020  17:02:08  10.04.2009  16:18:44  18.07.2020  17:02:08      128.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Library_000.itl
18.07.2020  17:02:08  10.04.2009  16:18:44  18.07.2020  17:02:08       81.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Music Library.xml
18.07.2020  17:02:08  10.04.2009  16:18:44  18.07.2020  17:02:08       81.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\iTunes Music Library_000.xml
18.07.2020  17:02:08  10.04.2009  16:18:46  18.07.2020  17:02:08        0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\sentinel
18.07.2020  17:02:08  10.04.2009  16:18:46  18.07.2020  17:02:08        0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\sentinel_000

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\10\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\10_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\10_000\03\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\10_000\03_000\
18.07.2020  17:02:07  24.11.2008  09:54:32  18.07.2020  17:02:07       54.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\10_000\03_000\D1F1A03CF8828382-D1F1A03CF88283A3_000.itc2
18.07.2020  17:02:07  24.11.2008  09:54:32  18.07.2020  17:02:07       54.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\03_000\10_000\03_000\D1F1A03CF8828382-D1F1A03CF88283A3_000.itc2

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\10\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\10_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\10_000\03\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\10_000\03_000\
18.07.2020  17:02:07  24.11.2008  09:54:38  18.07.2020  17:02:07       40.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\10_000\03_000\D1F1A03CF8828382-D1F1A03CF88283A8.itc2
18.07.2020  17:02:07  24.11.2008  09:54:38  18.07.2020  17:02:07       40.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\08_000\10_000\03_000\D1F1A03CF8828382-D1F1A03CF88283A8_000.itc2

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\09\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\09_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\09_000\03\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\09_000\03_000\
18.07.2020  17:02:07  24.11.2008  09:54:16  18.07.2020  17:02:07       36.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\09_000\03_000\D1F1A03CF8828382-D1F1A03CF88283399.itc2
18.07.2020  17:02:07  24.11.2008  09:54:16  18.07.2020  17:02:07       36.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\09_000\09_000\03_000\D1F1A03CF8828382-D1F1A03CF88283399_000.itc2

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13\
```


Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\03\

```
18.07.2020  17:02:07  24.11.2008  09:54:42  18.07.2020  17:02:07     49.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\03_000\D1F1A03CF8828382-D1F1A03CF88283AD.itc2
18.07.2020  17:02:07  24.11.2008  09:54:42  18.07.2020  17:02:07     49.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\03_000\D1F1A03CF8828382-D1F1A03CF88283AD_000.itc2
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\03_000\FS\

```
18.07.2020  17:02:07  13.11.2008  08:33:02  18.07.2020  17:02:07      0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\03_000\FS\INDEX.BTR
18.07.2020  17:02:07  13.11.2008  08:33:02  18.07.2020  17:02:07      0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\13_000\10_000\03_000\FS\MAPPING.VER
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\14\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\14_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\14_000\09_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\14_000\09_000\03_000\

```
18.07.2020  17:02:07  24.11.2008  09:54:22  18.07.2020  17:02:07     41.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\14_000\09_000\03_000\D1F1A03CF8828382-D1F1A03CF882839E.itc2
18.07.2020  17:02:07  24.11.2008  09:54:22  18.07.2020  17:02:07     41.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes_000\Album Artwork_000\Cache_000\D1F1A03CF8828382_000\14_000\09_000\03_000\D1F1A03CF8828382-D1F1A03CF882839E_000.itc2
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music_000\Compilations\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music_000\Unknown Artist\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music_000\Unknown Artist_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music_000\Unknown Artist_000\Unknown Album\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\iTunes Music_000\iTunes Music_000\Unknown Artist_000\Unknown Album_000\

```
18.07.2020  17:02:07  09.02.2009  16:16:24  18.07.2020  17:02:07   3,905.33  S:\...\Unknown Album_000\01 Track 01 1.m4a
18.07.2020  17:02:07  09.02.2009  16:16:24  18.07.2020  17:02:07   3,905.33  S:\...\Unknown Album_000\01 Track 01 1_000.m4a
18.07.2020  17:02:07  09.02.2009  16:03:18  18.07.2020  17:02:07   4,165.60  S:\...\Unknown Album_000\01 Track 01.m4a
18.07.2020  17:02:07  09.02.2009  16:03:18  18.07.2020  17:02:07   4,165.60  S:\...\Unknown Album_000\01 Track 01_000.m4a
18.07.2020  17:02:07  09.02.2009  16:16:36  18.07.2020  17:02:07   3,290.43  S:\...\Unknown Album_000\02 Track 02 1.m4a
18.07.2020  17:02:07  09.02.2009  16:16:36  18.07.2020  17:02:07   3,290.43  S:\...\Unknown Album_000\02 Track 02 1_000.m4a
18.07.2020  17:02:07  09.02.2009  16:03:38  18.07.2020  17:02:07   4,836.66  S:\...\Unknown Album_000\02 Track 02.m4a
18.07.2020  17:02:07  09.02.2009  16:03:38  18.07.2020  17:02:07   4,836.66  S:\...\Unknown Album_000\02 Track 02_000.m4a
18.07.2020  17:02:08  09.02.2009  16:16:52  18.07.2020  17:02:08   4,817.94  S:\...\Unknown Album_000\03 Track 03 1.m4a
18.07.2020  17:02:08  09.02.2009  16:16:52  18.07.2020  17:02:08   4,817.94  S:\...\Unknown Album_000\03 Track 03 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:07:30  18.07.2020  17:02:08   3,237.08  S:\...\Unknown Album_000\03 Track 03.m4a
18.07.2020  17:02:08  09.02.2009  16:07:30  18.07.2020  17:02:08   3,237.08  S:\...\Unknown Album_000\03 Track 03_000.m4a
18.07.2020  17:02:08  09.02.2009  16:17:10  18.07.2020  17:02:08   4,730.26  S:\...\Unknown Album_000\04 Track 04 1.m4a
18.07.2020  17:02:08  09.02.2009  16:17:10  18.07.2020  17:02:08   4,730.26  S:\...\Unknown Album_000\04 Track 04 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:07:20  18.07.2020  17:02:08   4,222.29  S:\...\Unknown Album_000\04 Track 04.m4a
18.07.2020  17:02:08  09.02.2009  16:07:20  18.07.2020  17:02:08   4,222.29  S:\...\Unknown Album_000\04 Track 04_000.m4a
18.07.2020  17:02:08  09.02.2009  16:17:26  18.07.2020  17:02:08   4,021.94  S:\...\Unknown Album_000\05 Track 05 1.m4a
18.07.2020  17:02:08  09.02.2009  16:17:26  18.07.2020  17:02:08   4,021.94  S:\...\Unknown Album_000\05 Track 05 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:04:18  18.07.2020  17:02:08   3,066.81  S:\...\Unknown Album_000\05 Track 05.m4a
18.07.2020  17:02:08  09.02.2009  16:04:18  18.07.2020  17:02:08   3,066.81  S:\...\Unknown Album_000\05 Track 05_000.m4a
18.07.2020  17:02:08  09.02.2009  16:17:38  18.07.2020  17:02:08   2,825.39  S:\...\Unknown Album_000\06 Track 06 1.m4a
18.07.2020  17:02:08  09.02.2009  16:17:38  18.07.2020  17:02:08   2,825.39  S:\...\Unknown Album_000\06 Track 06 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:04:50  18.07.2020  17:02:08   3,615.66  S:\...\Unknown Album_000\06 Track 06.m4a
18.07.2020  17:02:08  09.02.2009  16:04:50  18.07.2020  17:02:08   3,615.66  S:\...\Unknown Album_000\06 Track 06_000.m4a
18.07.2020  17:02:08  09.02.2009  16:17:56  18.07.2020  17:02:08   4,910.17  S:\...\Unknown Album_000\07 Track 07 1.m4a
18.07.2020  17:02:08  09.02.2009  16:17:56  18.07.2020  17:02:08   4,910.17  S:\...\Unknown Album_000\07 Track 07 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:04:10  18.07.2020  17:02:08   3,906.85  S:\...\Unknown Album_000\07 Track 07.m4a
18.07.2020  17:02:08  09.02.2009  16:04:10  18.07.2020  17:02:08   3,906.85  S:\...\Unknown Album_000\07 Track 07_000.m4a
18.07.2020  17:02:08  09.02.2009  16:18:12  18.07.2020  17:02:08   4,700.48  S:\...\Unknown Album_000\08 Track 08 1.m4a
18.07.2020  17:02:08  09.02.2009  16:18:12  18.07.2020  17:02:08   4,700.48  S:\...\Unknown Album_000\08 Track 08 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:05:26  18.07.2020  17:02:08   4,128.91  S:\...\Unknown Album_000\08 Track 08.m4a
18.07.2020  17:02:08  09.02.2009  16:05:26  18.07.2020  17:02:08   4,128.91  S:\...\Unknown Album_000\08 Track 08_000.m4a
18.07.2020  17:02:08  09.02.2009  16:18:30  18.07.2020  17:02:08   4,009.32  S:\...\Unknown Album_000\09 Track 09 1.m4a
18.07.2020  17:02:08  09.02.2009  16:18:30  18.07.2020  17:02:08   4,009.32  S:\...\Unknown Album_000\09 Track 09 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:04:44  18.07.2020  17:02:08   4,313.80  S:\...\Unknown Album_000\09 Track 09.m4a
18.07.2020  17:02:08  09.02.2009  16:04:44  18.07.2020  17:02:08   4,313.80  S:\...\Unknown Album_000\09 Track 09_000.m4a
18.07.2020  17:02:08  09.02.2009  16:18:44  18.07.2020  17:02:08   4,098.83  S:\...\Unknown Album_000\10 Track 10 1.m4a
18.07.2020  17:02:08  09.02.2009  16:18:44  18.07.2020  17:02:08   4,098.83  S:\...\Unknown Album_000\10 Track 10 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:05:48  18.07.2020  17:02:08   3,498.76  S:\...\Unknown Album_000\10 Track 10.m4a
18.07.2020  17:02:08  09.02.2009  16:05:48  18.07.2020  17:02:08   3,498.76  S:\...\Unknown Album_000\10 Track 10_000.m4a
18.07.2020  17:02:08  09.02.2009  16:18:56  18.07.2020  17:02:08   3,649.85  S:\...\Unknown Album_000\11 Track 11 1.m4a
18.07.2020  17:02:08  09.02.2009  16:18:56  18.07.2020  17:02:08   3,649.85  S:\...\Unknown Album_000\11 Track 11 1_000.m4a
18.07.2020  17:02:08  09.02.2009  16:06:06  18.07.2020  17:02:08   3,124.25  S:\...\Unknown Album_000\11 Track 11.m4a
18.07.2020  17:02:08  09.02.2009  16:06:06  18.07.2020  17:02:08   3,124.25  S:\...\Unknown Album_000\11 Track 11_000.m4a
18.07.2020  17:02:08  09.02.2009  16:06:20  18.07.2020  17:02:08   4,502.92  S:\...\Unknown Album_000\12 Track 12.m4a
18.07.2020  17:02:08  09.02.2009  16:06:20  18.07.2020  17:02:08   4,502.92  S:\...\Unknown Album_000\12 Track 12_000.m4a
18.07.2020  17:02:08  09.02.2009  16:06:36  18.07.2020  17:02:08   4,389.59  S:\...\Unknown Album_000\13 Track 13.m4a
18.07.2020  17:02:08  09.02.2009  16:06:36  18.07.2020  17:02:08   4,389.59  S:\...\Unknown Album_000\13 Track 13_000.m4a
18.07.2020  17:02:08  09.02.2009  16:06:12  18.07.2020  17:02:08   3,969.54  S:\...\Unknown Album_000\14 Track 14.m4a
18.07.2020  17:02:08  09.02.2009  16:06:12  18.07.2020  17:02:08   3,969.54  S:\...\Unknown Album_000\14 Track 14_000.m4a
18.07.2020  17:02:08  09.02.2009  16:06:56  18.07.2020  17:02:08   4,041.11  S:\...\Unknown Album_000\15 Track 15.m4a
18.07.2020  17:02:08  09.02.2009  16:06:56  18.07.2020  17:02:08   4,041.11  S:\...\Unknown Album_000\15 Track 15_000.m4a
18.07.2020  17:02:08  09.02.2009  16:07:10  18.07.2020  17:02:08   4,732.44  S:\...\Unknown Album_000\16 Track 16.m4a
18.07.2020  17:02:08  09.02.2009  16:07:10  18.07.2020  17:02:08   4,732.44  S:\...\Unknown Album_000\16 Track 16_000.m4a
18.07.2020  17:02:08  09.02.2009  16:07:58  18.07.2020  17:02:08   3,278.79  S:\...\Unknown Album_000\17 Track 17.m4a
18.07.2020  17:02:08  09.02.2009  16:07:58  18.07.2020  17:02:08   3,278.79  S:\...\Unknown Album_000\17 Track 17_000.m4a
18.07.2020  17:02:08  09.02.2009  16:07:58  18.07.2020  17:02:08   4,190.31  S:\...\Unknown Album_000\18 Track 18.m4a
18.07.2020  17:02:08  09.02.2009  16:07:58  18.07.2020  17:02:08   4,190.31  S:\...\Unknown Album_000\18 Track 18_000.m4a
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Microsoft Clip Organizer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Microsoft Clip Organizer_000\

```
18.07.2020  17:02:08  19.10.2006  09:07:32  18.07.2020  17:02:08     58.24  S:\...\Microsoft Clip Organizer_000\32A59E82.jpg
18.07.2020  17:02:08  19.10.2006  09:07:32  18.07.2020  17:02:08     58.24  S:\...\Microsoft Clip Organizer_000\32A59E82_000.jpg
18.07.2020  17:02:08  17.10.2006  16:20:12  18.07.2020  17:02:08     85.33  S:\...\Microsoft Clip Organizer_000\EC15FDCC.jpg
18.07.2020  17:02:08  17.10.2006  16:20:12  18.07.2020  17:02:08     85.33  S:\...\Microsoft Clip Organizer_000\EC15FDCC_000.jpg
18.07.2020  17:02:08  03.07.2007  10:31:08  18.07.2020  17:02:08      5.50  S:\...\Microsoft Clip Organizer_000\Thumbs.db
18.07.2020  17:02:08  03.07.2007  10:31:08  18.07.2020  17:02:08      5.50  S:\...\Microsoft Clip Organizer_000\Thumbs_000.db
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\New Folder\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\New Folder_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 1\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 1_000\

```
18.07.2020  17:02:08  19.02.2009  10:26:48  18.07.2020  17:02:08   3,968.07  S:\...\Shawn 1_000\3 6 Mafia ft Chamillionaire - Dope Boy Fresh.mp3
18.07.2020  17:02:08  19.02.2009  10:26:48  18.07.2020  17:02:08   3,968.07  S:\...\Shawn 1_000\3 6 Mafia ft Chamillionaire - Dope Boy Fresh_000.mp3
18.07.2020  17:02:08  29.11.2008  20:12:16  18.07.2020  17:02:08   4,971.61  S:\...\Shawn 1_000\Bobby Valentino ft Yung Joc - Beep Beep.mp3
18.07.2020  17:02:08  29.11.2008  20:12:16  18.07.2020  17:02:08   4,971.61  S:\...\Shawn 1_000\Bobby Valentino ft Yung Joc - Beep Beep_000.mp3
18.07.2020  17:02:08  19.02.2009  10:36:44  18.07.2020  17:02:08   5,371.10  S:\...\Shawn 1_000\Bone Thugs N Harmony - Ecstasy.mp3
18.07.2020  17:02:08  19.02.2009  10:36:44  18.07.2020  17:02:08   5,371.10  S:\...\Shawn 1_000\Bone Thugs N Harmony - Ecstasy_000.mp3
18.07.2020  17:02:08  19.02.2009  10:41:40  18.07.2020  17:02:08   5,776.13  S:\...\Shawn 1_000\Busta Rhymes - Dont Touch Me (Remix) Ft The Game,Nas,Lil Wayne,Big Daddy Kane,Spliff Star.mp3
18.07.2020  17:02:08  19.02.2009  10:46:22  18.07.2020  17:02:08   8,340.64  S:\...\Shawn 1_000\Busta Rhymes - I Got Bass.mp3
18.07.2020  17:02:09  19.02.2009  10:50:34  18.07.2020  17:02:09   7,334.44  S:\...\Shawn 1_000\Busta Rhymes - The Big Bang - 17 - Fall Back Ft. Lloyd Banks.mp3
18.07.2020  17:02:09  19.02.2009  10:53:20  18.07.2020  17:02:09   3,894.33  S:\...\Shawn 1_000\Busta Rhymes ft. Ron Brownz - Arab Money.mp3
18.07.2020  17:02:09  19.02.2009  10:53:20  18.07.2020  17:02:09   3,894.33  S:\...\Shawn 1_000\Busta Rhymes ft. Ron Brownz - Arab Money_000.mp3
18.07.2020  17:02:09  19.02.2009  10:57:06  18.07.2020  17:02:09   5,338.96  S:\...\Shawn 1_000\david banner ft lil wayne-shawty say.mp3
18.07.2020  17:02:09  19.02.2009  10:57:06  18.07.2020  17:02:09   5,338.96  S:\...\Shawn 1_000\david banner ft lil wayne-shawty say_000.mp3
18.07.2020  17:02:09  29.11.2008  20:08:26  18.07.2020  17:02:09   4,487.98  S:\...\Shawn 1_000\John Legend - Greenlight (ft Andre 3000).mp3
18.07.2020  17:02:09  29.11.2008  20:08:26  18.07.2020  17:02:09   4,487.98  S:\...\Shawn 1_000\John Legend - Greenlight (ft Andre 3000)_000.mp3
18.07.2020  17:02:09  29.11.2008  20:13:10  18.07.2020  17:02:09   6,824.91  S:\...\Shawn 1_000\Kanye West - Love Lockdown.mp3
18.07.2020  17:02:09  29.11.2008  20:13:10  18.07.2020  17:02:09   6,824.91  S:\...\Shawn 1_000\Kanye West - Love Lockdown_000.mp3
18.07.2020  17:02:09  19.02.2009  15:53:52  18.07.2020  17:02:09   4,139.99  S:\...\Shawn 1_000\Lloyd feat. Lil Wayne - Girls All Around World.mp3
18.07.2020  17:02:09  19.02.2009  15:53:52  18.07.2020  17:02:09   4,139.99  S:\...\Shawn 1_000\Lloyd feat. Lil Wayne - Girls All Around World_000.mp3
18.07.2020  17:02:09  19.02.2009  11:10:40  18.07.2020  17:02:09   4,377.93  S:\...\Shawn 1_000\Ludacris ft. T-Pain - One More Drink.mp3
18.07.2020  17:02:09  19.02.2009  11:10:40  18.07.2020  17:02:09   4,377.93  S:\...\Shawn 1_000\Ludacris ft. T-Pain - One More Drink_000.mp3
18.07.2020  17:02:09  19.02.2009  11:14:22  18.07.2020  17:02:09   4,366.04  S:\...\Shawn 1_000\neyo-when you're mad.mp3
18.07.2020  17:02:09  19.02.2009  11:14:22  18.07.2020  17:02:09   4,366.04  S:\...\Shawn 1_000\neyo-when you're mad_000.mp3
18.07.2020  17:02:09  19.02.2009  11:18:00  18.07.2020  17:02:09   5,115.05  S:\...\Shawn 1_000\slim of 112 ft. yung joc - so fly.mp3
18.07.2020  17:02:09  19.02.2009  11:18:00  18.07.2020  17:02:09   5,115.05  S:\...\Shawn 1_000\slim of 112 ft. yung joc - so fly_000.mp3
18.07.2020  17:02:09  19.02.2009  11:21:14  18.07.2020  17:02:09   4,699.97  S:\...\Shawn 1_000\Soulja Boy - She Got A Donk(1).mp3
18.07.2020  17:02:09  19.02.2009  11:31:02  18.07.2020  17:02:09   3,813.63  S:\...\Shawn 1_000\The Game Feat. Lil Wayne - My Life.mp3
18.07.2020  17:02:09  19.02.2009  11:25:36  18.07.2020  17:02:09   6,149.81  S:\...\Shawn 1_000\t-pain ft. ludacris - chopped & screwed.mp3
18.07.2020  17:02:09  29.11.2008  20:18:46  18.07.2020  17:02:09   6,544.53  S:\...\Shawn 1_000\Usher - Trading Places.mp3
18.07.2020  17:02:09  29.11.2008  20:18:46  18.07.2020  17:02:09   6,544.53  S:\...\Shawn 1_000\Usher - Trading Places_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 2\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 2_000\

```
18.07.2020  17:02:09  19.02.2009  11:39:52  18.07.2020  17:02:09   3,968.07  S:\...\Shawn 2_000\3 6 Mafia ft Chamillionaire - Dope Boy Fresh.mp3
18.07.2020  17:02:09  19.02.2009  11:39:52  18.07.2020  17:02:09   3,968.07  S:\...\Shawn 2_000\3 6 Mafia ft Chamillionaire - Dope Boy Fresh_000.mp3
18.07.2020  17:02:09  19.02.2009  11:43:00  18.07.2020  17:02:09   2,962.04  S:\...\Shawn 2_000\Al Green - L-O-V-E.mp3
18.07.2020  17:02:09  19.02.2009  11:43:00  18.07.2020  17:02:09   2,962.04  S:\...\Shawn 2_000\Al Green - L-O-V-E_000.mp3
18.07.2020  17:02:09  19.02.2009  11:49:14  18.07.2020  17:02:09   5,840.13  S:\...\Shawn 2_000\Al Greene - Always and Forever.mp3
18.07.2020  17:02:09  19.02.2009  11:49:14  18.07.2020  17:02:09   5,840.13  S:\...\Shawn 2_000\Al Greene - Always and Forever_000.mp3
18.07.2020  17:02:09  19.02.2009  11:52:06  18.07.2020  17:02:09   2,696.24  S:\...\Shawn 2_000\Al Greene - I'm So Tired of Being Alone.mp3
18.07.2020  17:02:09  19.02.2009  11:52:06  18.07.2020  17:02:09   2,696.24  S:\...\Shawn 2_000\Al Greene - I'm So Tired of Being Alone_000.mp3
18.07.2020  17:02:09  19.02.2009  11:55:50  18.07.2020  17:02:09   3,505.44  S:\...\Shawn 2_000\Avril Lavigne - I'm With You.mp3
18.07.2020  17:02:09  19.02.2009  11:55:50  18.07.2020  17:02:09   3,505.44  S:\...\Shawn 2_000\Avril Lavigne - I'm With You_000.mp3
18.07.2020  17:02:09  19.02.2009  11:59:42  18.07.2020  17:02:09   3,621.69  S:\...\Shawn 2_000\Billy Ocean - Suddenly (1).mp3
18.07.2020  17:02:09  19.02.2009  11:59:42  18.07.2020  17:02:09   3,621.69  S:\...\Shawn 2_000\Billy Ocean - Suddenly (1)_000.mp3
18.07.2020  17:02:09  29.11.2008  20:12:16  18.07.2020  17:02:09   4,971.61  S:\...\Shawn 2_000\Bobby Valentino ft Yung Joc - Beep Beep.mp3
18.07.2020  17:02:09  29.11.2008  20:12:16  18.07.2020  17:02:09   4,971.61  S:\...\Shawn 2_000\Bobby Valentino ft Yung Joc - Beep Beep_000.mp3
18.07.2020  17:02:09  19.02.2009  12:16:10  18.07.2020  17:02:09   4,658.33  S:\...\Shawn 2_000\Bone Thugs N Harmony - Breakdown (featuring Mariah Carey).mp3
18.07.2020  17:02:09  19.02.2009  12:16:10  18.07.2020  17:02:09   4,658.33  S:\...\Shawn 2_000\Bone Thugs N Harmony - Breakdown (featuring Mariah Carey_000.mp3
18.07.2020  17:02:09  19.02.2009  12:07:26  18.07.2020  17:02:09   3,302.95  S:\...\Shawn 2_000\Bone Thugs -n- Harmony - Bud Smokers Only.mp3
18.07.2020  17:02:09  19.02.2009  12:07:26  18.07.2020  17:02:09   3,302.95  S:\...\Shawn 2_000\Bone Thugs -n- Harmony - Bud Smokers Only_000.mp3
18.07.2020  17:02:09  19.02.2009  12:21:24  18.07.2020  17:02:09   4,758.38  S:\...\Shawn 2_000\Bone Thugs N Harmony - Change The World (Remix).mp3
18.07.2020  17:02:09  19.02.2009  12:21:24  18.07.2020  17:02:09   4,758.38  S:\...\Shawn 2_000\Bone Thugs N Harmony - Change The World_000.mp3
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A       Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest       0159

```
18.07.2020  17:02:09  19.02.2009  12:27:08  18.07.2020  17:02:09      5,371.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs N Harmony - Ecstasy.mp3
18.07.2020  17:02:09  19.02.2009  12:27:08  18.07.2020  17:02:09      5,371.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs N Harmony - Ecstasy_000.mp3
18.07.2020  17:02:09  19.02.2009  12:11:22  18.07.2020  17:02:09      3,702.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs -N- harmony - Everyday Thang (The Show Soundtrack.mp3
18.07.2020  17:02:09  19.02.2009  12:11:22  18.07.2020  17:02:09      3,702.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs -N- harmony - Everyday Thang (The Show Soundtrack_000.mp3
18.07.2020  17:02:09  19.02.2009  12:28:24  18.07.2020  17:02:09      1,200.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs N Harmony - Mr. Ouija 2.mp3
18.07.2020  17:02:09  19.02.2009  12:28:24  18.07.2020  17:02:09      1,200.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs N Harmony - Mr. Ouija 2_000.mp3
18.07.2020  17:02:09  19.02.2009  12:32:58  18.07.2020  17:02:09      5,325.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs-N-Harmony & Easy-E - For The Love Of Money.mp3
18.07.2020  17:02:09  19.02.2009  12:32:58  18.07.2020  17:02:09      5,325.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs-N-Harmony & Easy-E - For The Love Of Money_000.mp3
18.07.2020  17:02:09  19.02.2009  12:36:30  18.07.2020  17:02:09      3,327.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs-N-Harmony & eazy-e - Sleep Walkers.mp3
18.07.2020  17:02:09  19.02.2009  12:36:30  18.07.2020  17:02:09      3,327.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Bone Thugs-N-Harmony & eazy-e - Sleep Walkers_000.mp3
18.07.2020  17:02:09  19.02.2009  12:40:12  18.07.2020  17:02:09      5,223.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Britney Spears - Womanizer.mp3
18.07.2020  17:02:09  19.02.2009  12:40:12  18.07.2020  17:02:09      5,223.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Britney Spears - Womanizer_000.mp3
18.07.2020  17:02:09  19.02.2009  12:45:08  18.07.2020  17:02:09      5,776.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes - Dont Touch Me (Remix) Ft The Game,Nas,Lil Wayne,Big Daddy Kane,Spliff Star.mp3
18.07.2020  17:02:09  19.02.2009  12:45:08  18.07.2020  17:02:09      5,776.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes - Dont Touch Me (Remix) Ft The Game,Nas,Lil Wayne,Big Daddy Kane,Spliff Star_000.mp3
18.07.2020  17:02:09  19.02.2009  12:49:34  18.07.2020  17:02:09      8,310.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes - I Got Bass.mp3
18.07.2020  17:02:09  19.02.2009  12:49:34  18.07.2020  17:02:09      8,310.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes - I Got Bass_000.mp3
18.07.2020  17:02:09  19.02.2009  12:54:02  18.07.2020  17:02:09      7,334.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes - The Big Bang - 17 - Fall Back Ft. Lloyd Banks.mp3
18.07.2020  17:02:09  19.02.2009  12:54:02  18.07.2020  17:02:09      7,334.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes - The Big Bang - 17 - Fall Back Ft. Lloyd Banks_000.mp3
18.07.2020  17:02:09  19.02.2009  12:56:48  18.07.2020  17:02:09      3,894.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes ft. Ron Brownz - Arab Money.mp3
18.07.2020  17:02:09  19.02.2009  12:56:48  18.07.2020  17:02:09      3,894.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Busta Rhymes ft. Ron Brownz - Arab Money_000.mp3
18.07.2020  17:02:09  19.02.2009  13:03:58  18.07.2020  17:02:09      3,358.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Boom Biddy Bye Bye.mp3
18.07.2020  17:02:09  19.02.2009  13:03:58  18.07.2020  17:02:09      3,358.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Boom Biddy Bye Bye_000.mp3
18.07.2020  17:02:10  19.02.2009  13:06:38  18.07.2020  17:02:10      3,408.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Hits From The Bong.mp3
18.07.2020  17:02:10  19.02.2009  13:06:38  18.07.2020  17:02:10      3,408.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Hits From The Bong_000.mp3
18.07.2020  17:02:10  19.02.2009  13:09:32  18.07.2020  17:02:10      2,732.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - I Wanna Get High.mp3
18.07.2020  17:02:10  19.02.2009  13:09:32  18.07.2020  17:02:10      2,732.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - I Wanna Get High_000.mp3
18.07.2020  17:02:10  19.02.2009  13:13:04  18.07.2020  17:02:10      3,319.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Illusions.mp3
18.07.2020  17:02:10  19.02.2009  13:13:04  18.07.2020  17:02:10      3,319.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Illusions_000.mp3
18.07.2020  17:02:10  19.02.2009  13:13:52  18.07.2020  17:02:10        913.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Legalize It.mp3
18.07.2020  17:02:10  19.02.2009  13:13:52  18.07.2020  17:02:10        913.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Legalize It_000.mp3
18.07.2020  17:02:10  19.02.2009  13:17:44  18.07.2020  17:02:10      3,639.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Mary Jane.mp3
18.07.2020  17:02:10  19.02.2009  13:22:02  18.07.2020  17:02:10      4,044.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Rap - Los Marijuanos - I Got the Flame -  like cypress hill - spm - south park mex.mp3
18.07.2020  17:02:10  19.02.2009  13:26:24  18.07.2020  17:02:10      6,145.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Rock Superstar.mp3
18.07.2020  17:02:10  19.02.2009  13:29:56  18.07.2020  17:02:10      3,311.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Roll It Up, Light It Up, Smoke It Up.mp3
18.07.2020  17:02:10  19.02.2009  13:33:36  18.07.2020  17:02:10      3,433.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Spark Another Owl.mp3
18.07.2020  17:02:10  19.02.2009  13:36:52  18.07.2020  17:02:10      3,064.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill - Sticky Green Weed.mp3
18.07.2020  17:02:09  19.02.2009  13:00:22  18.07.2020  17:02:09      3,368.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill & the Fugees - Boom Biddy Bye Bye (Remix).mp3
18.07.2020  17:02:09  19.02.2009  13:00:22  18.07.2020  17:02:09      3,368.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hill & the Fugees - Boom Biddy Bye Bye (Remix)_000.mp3
18.07.2020  17:02:10  19.02.2009  13:41:16  18.07.2020  17:02:10      4,148.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Cypress Hills - Dr. Green Thumb.mp3
18.07.2020  17:02:10  19.02.2009  13:45:04  18.07.2020  17:02:10      5,338.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\david banner ft lil wayne-shawty say.mp3
18.07.2020  17:02:10  19.02.2009  13:48:28  18.07.2020  17:02:10      3,200.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sanatra - Come Fly With Me.mp3
18.07.2020  17:02:10  19.02.2009  13:51:50  18.07.2020  17:02:10      3,944.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sanatra - I Won't Dance.mp3
18.07.2020  17:02:10  19.02.2009  13:53:50  18.07.2020  17:02:10      1,880.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sanatra - That's Amore.mp3
18.07.2020  17:02:10  19.02.2009  13:53:50  18.07.2020  17:02:10      1,880.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sanatra - That's Amore_000.mp3
18.07.2020  17:02:10  19.02.2009  14:03:02  18.07.2020  17:02:10      2,448.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra -  Strangers In The Night.mp3
18.07.2020  17:02:10  19.02.2009  14:03:02  18.07.2020  17:02:10      2,448.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra -  Strangers In The Night_000.mp3
18.07.2020  17:02:10  19.02.2009  13:56:32  18.07.2020  17:02:10      3,833.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - You're Nobody Till Somebody Loves You-Frank - Dean Martin, Frank Sinatra, Sammy .mp3
18.07.2020  17:02:10  19.02.2009  13:56:32  18.07.2020  17:02:10      3,833.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - You're Nobody Till Somebody Loves You-Frank - Dean Martin, Frank Sinatra, Sammy _000.mp3
18.07.2020  17:02:10  19.02.2009  14:05:32  18.07.2020  17:02:10      4,656.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - Fly Me to the Moon.mp3
18.07.2020  17:02:10  19.02.2009  14:05:32  18.07.2020  17:02:10      4,656.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - Fly Me to the Moon_000.mp3
18.07.2020  17:02:10  19.02.2009  14:10:08  18.07.2020  17:02:10      4,342.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - I Did It My Way.mp3
18.07.2020  17:02:10  19.02.2009  14:10:08  18.07.2020  17:02:10      4,342.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - I Did It My Way_000.mp3
18.07.2020  17:02:10  19.02.2009  14:13:54  18.07.2020  17:02:10      3,524.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - I've Got You Under My Skin .mp3
18.07.2020  17:02:10  19.02.2009  14:13:54  18.07.2020  17:02:10      3,524.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - I've Got You Under My Skin _000.mp3
18.07.2020  17:02:10  19.02.2009  14:17:22  18.07.2020  17:02:10      3,238.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - Unforgetable.mp3
18.07.2020  17:02:10  19.02.2009  14:17:22  18.07.2020  17:02:10      3,238.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - Unforgetable_000.mp3
18.07.2020  17:02:10  19.02.2009  14:00:26  18.07.2020  17:02:10      3,640.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra & Celine Dion - All The Way.mp3
18.07.2020  17:02:10  19.02.2009  14:00:26  18.07.2020  17:02:10      3,640.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra & Celine Dion - All The Way_000.mp3
18.07.2020  17:02:10  19.02.2009  14:23:00  18.07.2020  17:02:10      2,958.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra - A Kiss Is Just A Kiss (1).mp3
18.07.2020  17:02:10  19.02.2009  14:19:50  18.07.2020  17:02:10      2,337.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Frank Sinatra The Best Is Yet To Come (What Women Want Soundtrack) - Tony Bennett.mp3
18.07.2020  17:02:10  19.02.2009  14:26:32  18.07.2020  17:02:10      5,016.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Jamie Foxx ft T.I. - Just Like Me.mp3
18.07.2020  17:02:10  29.11.2009  20:08:26  18.07.2020  17:02:10      4,487.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\John Legend - Greenlight (ft Andre 3000).mp3
18.07.2020  17:02:10  29.11.2009  20:13:10  18.07.2020  17:02:10      6,824.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Kanye West - Love Lockdown.mp3
18.07.2020  17:02:10  29.11.2009  15:53:52  18.07.2020  17:02:10      6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Kanye West ft. T-Pain - Heartless.mp3
18.07.2020  17:02:10  19.02.2009  14:39:12  18.07.2020  17:02:10      2,677.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Kobe Bryant ft. Dr Dre, Scarface, Ice Cube, and the Geto Boys - Trigga Happy Player 2001 (Unrelea.mp3
18.07.2020  17:02:10  19.02.2009  14:45:08  18.07.2020  17:02:10      5,549.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Troy - Wanna Be A Baller.mp3
18.07.2020  17:02:10  19.02.2009  14:57:02  18.07.2020  17:02:10      1,885.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Like A Lollipop Ft Shawty Lo (Remix).mp3
18.07.2020  17:02:10  19.02.2009  15:53:52  18.07.2020  17:02:10      3,586.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Lil Weezyana - 07 - Day Dreamin.mp3
18.07.2020  17:02:10  29.11.2009  20:39:36  18.07.2020  17:02:10      6,168.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Lollipop Remix Feat. T-Pain.mp3
18.07.2020  17:02:10  29.11.2009  20:39:36  18.07.2020  17:02:10      6,168.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Lollipop Remix Feat. T-Pain_000.mp3
18.07.2020  17:02:10  19.02.2009  15:09:00  18.07.2020  17:02:10      6,382.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Lollipop Remix ft.Young Jeezy, T.I, Soulja Boy, Chris Brown, and Static Major.mp3
18.07.2020  17:02:10  19.02.2009  15:09:00  18.07.2020  17:02:10      6,382.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Lollipop Remix ft.Young Jeezy, T.I, Soulja Boy, Chris Brown, and Static Major_000.mp3
18.07.2020  17:02:10  19.02.2009  15:12:26  18.07.2020  17:02:10      3,210.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Paper Planes Remix.mp3
18.07.2020  17:02:10  19.02.2009  15:12:26  18.07.2020  17:02:10      3,210.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Paper Planes Remix_000.mp3
18.07.2020  17:02:10  19.02.2009  15:16:26  18.07.2020  17:02:10      5,652.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Tha Carter III - 05 - Comfortable Featuring Babyface.mp3
18.07.2020  17:02:10  19.02.2009  15:16:26  18.07.2020  17:02:10      5,652.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Tha Carter III - 05 - Comfortable Featuring Babyface_000.mp3
18.07.2020  17:02:10  19.02.2009  15:21:14  18.07.2020  17:02:10      5,926.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Tha Carter III - Mrs. Officer.mp3
18.07.2020  17:02:10  19.02.2009  15:21:14  18.07.2020  17:02:10      5,926.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - Tha Carter III - Mrs. Officer_000.mp3
18.07.2020  17:02:10  19.02.2009  15:26:30  18.07.2020  17:02:10      6,914.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - The Carter - 19 - Earthquake.mp3
18.07.2020  17:02:10  19.02.2009  15:26:30  18.07.2020  17:02:10      6,914.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne - The Carter - 19 - Earthquake_000.mp3
18.07.2020  17:02:10  19.02.2009  14:50:30  18.07.2020  17:02:10      5,705.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne & Juelz - I Can't Feel My Face.mp3
18.07.2020  17:02:10  19.02.2009  14:55:02  18.07.2020  17:02:10      6,845.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne & Manie Fresh - Hoes.mp3
18.07.2020  17:02:10  19.02.2009  15:33:12  18.07.2020  17:02:10      4,713.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne feat. Short Dawg - Me And My Drank.mp3
18.07.2020  17:02:10  19.02.2009  15:33:12  18.07.2020  17:02:10      4,713.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne feat. Short Dawg - Me And My Drank_000.mp3
18.07.2020  17:02:10  19.02.2009  15:37:38  18.07.2020  17:02:10      6,160.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne ft Kanye West - Lollipop Remix.mp3
18.07.2020  17:02:10  19.02.2009  15:37:38  18.07.2020  17:02:10      6,160.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne ft Kanye West - Lollipop Remix_000.mp3
18.07.2020  17:02:11  29.11.2009  20:42:36  18.07.2020  17:02:11      8,396.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil' Wayne Ft. Ace Da Kidd - Lolipop Remix .mp3
18.07.2020  17:02:11  29.11.2009  20:42:36  18.07.2020  17:02:11      8,396.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil' Wayne Ft. Ace Da Kidd - Lolipop Remix _000.mp3
18.07.2020  17:02:11  19.02.2009  15:49:56  18.07.2020  17:02:11      8,865.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne Ft. Gorilla Zoe - Lollipop Remix.mp3
18.07.2020  17:02:11  19.02.2009  15:49:56  18.07.2020  17:02:11      8,865.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne Ft. Gorilla Zoe - Lollipop Remix_000.mp3
18.07.2020  17:02:11  19.02.2009  15:43:42  18.07.2020  17:02:11      5,737.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne ft. Gorilla Zoe & T-Pain - Lollipop (DJ EM Remix).mp3
18.07.2020  17:02:11  19.02.2009  15:43:42  18.07.2020  17:02:11      5,737.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne ft. Gorilla Zoe & T-Pain - Lollipop (DJ EM Remix)_000.mp3
18.07.2020  17:02:11  29.11.2009  20:39:50  18.07.2020  17:02:11      6,686.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne Ft. Gucci Mane - Lollipop Remix.mp3
18.07.2020  17:02:11  29.11.2009  20:39:50  18.07.2020  17:02:11      6,686.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne Ft. Gucci Mane - Lollipop Remix_000.mp3
18.07.2020  17:02:11  29.11.2009  20:06:38  18.07.2020  17:02:11      6,211.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne ft. T-Pain - Got Money.mp3
18.07.2020  17:02:11  29.11.2009  20:06:38  18.07.2020  17:02:11      6,211.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil Wayne ft. T-Pain - Got Money_000.mp3
18.07.2020  17:02:11  21.12.2003  11:18:42  18.07.2020  17:02:11      3,509.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil' Zane - What Must I Do.mp3
18.07.2020  17:02:11  21.12.2003  11:18:42  18.07.2020  17:02:11      3,509.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lil' Zane - What Must I Do_000.mp3
18.07.2020  17:02:11  29.11.2009  20:24:48  18.07.2020  17:02:11      4,139.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lloyd feat. Lil Wayne - Girls All Around World.mp3
18.07.2020  17:02:11  29.11.2009  20:24:48  18.07.2020  17:02:11      4,139.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Lloyd feat. Lil Wayne - Girls All Around World_000.mp3
18.07.2020  17:02:11  29.11.2009  20:04:42  18.07.2020  17:02:11      4,377.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Ludacris ft. T-Pain - One More Drink.mp3
18.07.2020  17:02:11  29.11.2009  20:04:42  18.07.2020  17:02:11      4,377.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Ludacris ft. T-Pain - One More Drink_000.mp3
18.07.2020  17:02:11  29.11.2009  21:41:46  18.07.2020  17:02:11      5,144.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Ron Browz ft. Jim Jones & Juelz Santana - Pop Champagne Remix.mp3
18.07.2020  17:02:11  29.11.2009  21:41:46  18.07.2020  17:02:11      5,144.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Ron Browz ft. Jim Jones & Juelz Santana - Pop Champagne Remix_000.mp3
18.07.2020  17:02:11  22.19.18  18.07.2020  17:02:11      4,289.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Sade - By Your Side.mp3
18.07.2020  17:02:11  22.19.18  18.07.2020  17:02:11      4,289.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Sade - By Your Side_000.mp3
18.07.2020  17:02:11  29.11.2009  22:19:18  18.07.2020  17:02:11      5,115.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Slim of 112 ft. yung joc - so fly.mp3
18.07.2020  17:02:11  17.12.2003  10:17:40  18.07.2020  17:02:11      3,416.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Slow songs - Bryan Adams - When You Love Someone (Hope Floats) 2.mp3
18.07.2020  17:02:11  21.01.50  18.07.2020  17:02:11      4,699.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Soulja Boy - She Got A Donk(1).mp3
18.07.2020  17:02:11  29.11.2009  21:13:26  18.07.2020  17:02:11      3,813.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\The Game Feat. Lil Wayne - My Life.mp3
18.07.2020  17:02:11  03.10.2008  15:11:10  18.07.2020  17:02:11      3,612.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\The Temptations - Just My Imagination.mp3
18.07.2020  17:02:11  20.12.2003  12:21:00  18.07.2020  17:02:11      2,418.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\The Temptations - Baby I Need Your Loving.mp3
18.07.2020  17:02:11  03.10.2008  12:31:40  18.07.2020  17:02:11      2,640.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\The Temptations - In the Still of the Night.mp3
18.07.2020  17:02:11  03.10.2008  22:57:34  18.07.2020  17:02:11      2,691.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\The Temptations - Lean on Me.mp3
18.07.2020  17:02:11  03.10.2008  22:57:34  18.07.2020  17:02:11      3,896.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\The Temptations - Na Na Na Na Hey Hey Hey Goodbye.mp3
18.07.2020  17:02:11  19.12.2003  10:07:54  18.07.2020  17:02:11      7,668.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tim McGraw - Live Like You Were Dying.mp3
18.07.2020  17:02:11  19.12.2003  05:39:38  18.07.2020  17:02:11      2,558.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Don't Do Me Like That.mp3
18.07.2020  17:02:11  03.10.2008  15:23:30  18.07.2020  17:02:11      3,417.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Even the losers.mp3
18.07.2020  17:02:11  03.10.2008  15:23:30  18.07.2020  17:02:11      3,417.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Even the losers_000.mp3
18.07.2020  17:02:11  08.11.2008  23:09:48  18.07.2020  17:02:11      4,247.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Last Dance With Mary Jane.mp3
18.07.2020  17:02:11  08.11.2008  23:09:48  18.07.2020  17:02:11      4,247.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Last Dance With Mary Jane_000.mp3
18.07.2020  17:02:11  08.11.2008  23:10:58  18.07.2020  17:02:11      3,704.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Waiting Is The Hardest Part.mp3
18.07.2020  17:02:11  08.11.2008  23:10:58  18.07.2020  17:02:11      3,704.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Tom Petty - Waiting Is The Hardest Part_000.mp3
18.07.2020  17:02:11  20.10.04  18.07.2020  17:02:11      6,145.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\t-pain ft. ludacris - chopped & screwed.mp3
18.07.2020  17:02:11  29.11.2009  20:18:46  18.07.2020  17:02:11      6,544.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Usher - Trading Places.mp3
18.07.2020  17:02:11  29.11.2009  20:18:46  18.07.2020  17:02:11      6,544.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Usher - Trading Places_000.mp3
18.07.2020  17:02:11  29.11.2009  20:33:56  18.07.2020  17:02:11      7,631.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Wyclef Jean Ft. Akon Lil Wayne - Sweetest Girl.mp3
18.07.2020  17:02:11  29.11.2009  20:33:56  18.07.2020  17:02:11      7,631.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Wyclef Jean Ft. Akon Lil Wayne - Sweetest Girl_000.mp3
18.07.2020  17:02:11  29.11.2009  20:20:16  18.07.2020  17:02:11     10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Yung Berg feat. Casha - The Business.mp3
18.07.2020  17:02:11  29.11.2009  20:20:16  18.07.2020  17:02:11     10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_2_000\Yung Berg feat. Casha - The Business_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3\

18.07.2020  17:02:11  28.11.2006  13:09:10  18.07.2020  17:02:11      7,743.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Carrie Underwood - Before He Cheats.mp3
18.07.2020  17:02:11  28.11.2006  13:09:10  18.07.2020  17:02:11      7,743.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Carrie Underwood - Before He Cheats_000.mp3
18.07.2020  17:02:11  11.11.2008  01:10:18  18.07.2020  17:02:11      3,671.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Leona Lewis - Better In Time.mp3
18.07.2020  17:02:11  11.11.2008  01:10:18  18.07.2020  17:02:11      3,671.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Leona Lewis - Better In Time_000.mp3
18.07.2020  17:02:11  11.11.2008  01:23:42  18.07.2020  17:02:11      6,256.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Leona Lewis - The First Time Ever I Saw Your Face.mp3
18.07.2020  17:02:11  11.11.2008  01:23:42  18.07.2020  17:02:11      6,256.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Leona Lewis - The First Time Ever I Saw Your Face_000.mp3
18.07.2020  17:02:11  12.11.2008  00:04:26  18.07.2020  17:02:11      3,669.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt - Blue Bayou.mp3
18.07.2020  17:02:11  12.11.2008  00:04:26  18.07.2020  17:02:11      3,669.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt - Blue Bayou_000.mp3
18.07.2020  17:02:11  11.11.2008  01:28:06  18.07.2020  17:02:11      4,404.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt - Poor Pityfull Me.mp3
18.07.2020  17:02:11  11.11.2008  01:28:06  18.07.2020  17:02:11      4,404.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt - Poor Pityfull Me_000.mp3
18.07.2020  17:02:11  13.11.2008  14:33:50  18.07.2020  17:02:11      3,584.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt - You're No Good (1).mp3
18.07.2020  17:02:11  13.11.2008  14:33:50  18.07.2020  17:02:11      3,584.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt - You're No Good (1)_000.mp3
18.07.2020  17:02:11  11.11.2008  01:25:48  18.07.2020  17:02:11      3,302.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt & Aaron Neville - Don't Know Much.mp3
18.07.2020  17:02:11  11.11.2008  01:25:48  18.07.2020  17:02:11      3,302.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Linda Ronstadt & Aaron Neville - Don't Know Much_000.mp3
18.07.2020  17:02:11  00:40:48  18.07.2020  17:02:11      3,210.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\marvin gaye - if you don't know me by now.mp3
18.07.2020  17:02:11  17.12.2003  11:50:18  18.07.2020  17:02:11      3,237.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Nat King And Natalie Cole - Unforgetable .mp3
18.07.2020  17:02:11  02.02.2004  05:14:44  18.07.2020  17:02:11      3,237.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Nat King And Natalie Cole - Unforgetable _000.mp3
18.07.2020  17:02:11  02.02.2004  05:14:44  18.07.2020  17:02:11      4,366.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\neyo-when you're mad.mp3
18.07.2020  17:02:12  02.02.2004  05:14:44  18.07.2020  17:02:12      4,366.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\neyo-when you're mad_000.mp3
18.07.2020  17:02:12  17.12.2003  09:22:36  18.07.2020  17:02:12      4,096.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Oldies - Stevie Wonder - i just called to say i love you.mp3
18.07.2020  17:02:12  17.12.2003  09:22:36  18.07.2020  17:02:12      4,096.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Oldies - Stevie Wonder - i just called to say i love you_000.mp3
18.07.2020  17:02:12  15.11.2008  11:39:26  18.07.2020  17:02:12      3,688.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Otis Redding - Rainy Night In Georgia.mp3
18.07.2020  17:02:12  15.11.2008  11:39:26  18.07.2020  17:02:12      3,688.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Otis Redding - Rainy Night in Georgia_000.mp3
18.07.2020  17:02:12  15.11.2008  20:59:50  18.07.2020  17:02:12      3,434.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Ray Charles - Georgia On My Mind.mp3
18.07.2020  17:02:12  15.11.2008  20:59:50  18.07.2020  17:02:12      3,434.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Ray Charles - Georgia On My Mind_000.mp3
18.07.2020  17:02:12  15.11.2008  09:41:08  18.07.2020  17:02:12      3,947.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Stevie Wonder - I Wish.mp3
18.07.2020  17:02:12  15.11.2008  09:41:08  18.07.2020  17:02:12      3,947.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Stevie Wonder - I Wish_000.mp3
18.07.2020  17:02:12  17.12.2003  09:57:22  18.07.2020  17:02:12      4,464.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Stevie Wonder - Don't you worry About a Thing.mp3
18.07.2020  17:02:12  17.12.2003  09:57:22  18.07.2020  17:02:12      4,464.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Stevie Wonder - Don't you worry About a Thing_000.mp3
18.07.2020  17:02:12  21.11.2007  19:25:56  18.07.2020  17:02:12      2,825.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\stevie wonder - if you really love me.mp3
18.07.2020  17:02:12  21.11.2007  19:25:56  18.07.2020  17:02:12      2,825.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\stevie wonder - if you really love me_000.mp3
18.07.2020  17:02:12  17.12.2003  09:32:40  18.07.2020  17:02:12      4,886.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Stevie Wonder - You Are The Sunshine Of My Life.mp3
18.07.2020  17:02:12  17.12.2003  09:32:40  18.07.2020  17:02:12      4,886.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\Stevie Wonder - You Are The Sunshine Of My Life_000.mp3
18.07.2020  17:02:12  15.11.2008  22:05:34  18.07.2020  17:02:12      4,598.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\The Eagles - I Can't Tell You Why.mp3
18.07.2020  17:02:12  15.11.2008  22:05:34  18.07.2020  17:02:12      4,598.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_3_000\The Eagles - I Can't Tell You Why_000.mp3
18.07.2020  17:02:12  15.11.2008  22:30:24  18.07.2020  17:02:12      4,476.04  ...
```

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0160

```
18.07.2020  17:02:12   15.11.2008   22:30:24   18.07.2020   17:02:12      4,476.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 3_000\The Eagles - Take It To The Limit_000.mp3
18.07.2020  17:02:12   28.09.2008   21:51:02   18.07.2020   17:02:12      5,935.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 3_000\The Eagles - Witchy Woman.mp3
18.07.2020  17:02:12   28.09.2008   21:51:02   18.07.2020   17:02:12      5,935.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 3_000\The Eagles - Witchy Woman_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\
18.07.2020  17:02:12   19.02.2009   15:53:52   18.07.2020   17:02:12      3,180.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - Can't Take My Eyes Off You.MP3
18.07.2020  17:02:12   19.02.2009   15:53:52   18.07.2020   17:02:12      3,180.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - Can't Take My Eyes Off You_000.MP3
18.07.2020  17:02:12   19.02.2009   09:28:42   18.07.2020   17:02:12      3,628.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - I Can't Get Next To You.mp3
18.07.2020  17:02:12   19.02.2009   09:28:42   18.07.2020   17:02:12      3,628.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - I Can't Get Next To You_000.mp3
18.07.2020  17:02:12   19.02.2009   09:32:00   18.07.2020   17:02:12      3,109.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - Let's Stay Together.mp3
18.07.2020  17:02:12   19.02.2009   09:32:00   18.07.2020   17:02:12      3,109.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - Let's Stay Together_000.mp3
18.07.2020  17:02:12   19.02.2009   09:37:08   18.07.2020   17:02:12      4,807.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - Love And Happiness.mp3
18.07.2020  17:02:12   19.02.2009   09:37:08   18.07.2020   17:02:12      4,807.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Green - Love And Happiness_000.mp3
18.07.2020  17:02:12   19.02.2009   09:39:12   18.07.2020   17:02:12      2,928.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Greene - Ain't No Sunshine When She's Gone.mp3
18.07.2020  17:02:12   19.02.2009   09:39:12   18.07.2020   17:02:12      2,928.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Al Greene - Ain't No Sunshine When She's Gone_000.mp3
18.07.2020  17:02:12   19.02.2009   09:46:24   18.07.2020   17:02:12      5,053.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\lenny williams - 'cause i love you.mp3
18.07.2020  17:02:12   19.02.2009   09:46:24   18.07.2020   17:02:12      5,053.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\lenny williams - 'cause i love you_000.mp3
18.07.2020  17:02:12   19.02.2009   09:49:40   18.07.2020   17:02:12      3,078.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Linda Ronstat - Ooh Baby Baby.mp3
18.07.2020  17:02:12   19.02.2009   09:49:40   18.07.2020   17:02:12      3,078.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Linda Ronstat - Ooh Baby Baby_000.mp3
18.07.2020  17:02:12   19.02.2009   09:53:48   18.07.2020   17:02:12      3,901.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Lionel Richie - Hello.mp3
18.07.2020  17:02:12   19.02.2009   09:53:48   18.07.2020   17:02:12      3,901.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Lionel Richie - Hello_000.mp3
18.07.2020  17:02:12   19.02.2009   09:55:54   18.07.2020   17:02:12      2,938.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Marvin Gaye - Ain't No Sunshine When She's Gone.mp3
18.07.2020  17:02:12   19.02.2009   09:55:54   18.07.2020   17:02:12      2,938.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Marvin Gaye - Ain't No Sunshine When She's Gone_000.mp3
18.07.2020  17:02:12   19.02.2009   09:59:52   18.07.2020   17:02:12      7,147.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Nickelback - Far Away.mp3
18.07.2020  17:02:12   19.02.2009   09:59:52   18.07.2020   17:02:12      7,147.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Nickelback - Far Away_000.mp3
18.07.2020  17:02:12   19.02.2009   10:02:28   18.07.2020   17:02:12      1,843.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Otis Redding - Sittin' On The Dock Of The Bay - Original Oldies 60's & 70's - 1968 - Classic Rock.mp3
18.07.2020  17:02:12   19.02.2009   10:02:28   18.07.2020   17:02:12      1,843.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Otis Redding - Sittin' On The Dock Of The Bay - Original Oldies 60's & 70's - 1968 - Classic Rock_000.mp3
18.07.2020  17:02:12   19.02.2009   10:05:50   18.07.2020   17:02:12      3,139.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Stevey Wonder - Isn't She Lovely.mp3
18.07.2020  17:02:12   19.02.2009   10:05:50   18.07.2020   17:02:12      3,139.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Stevey Wonder - Isn't She Lovely_000.mp3
18.07.2020  17:02:12   19.02.2009   10:09:26   18.07.2020   17:02:12      3,388.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Stevie Wonder - Knocks Me Off My Feet.mp3
18.07.2020  17:02:12   19.02.2009   10:09:26   18.07.2020   17:02:12      3,388.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Stevie Wonder - Knocks Me Off My Feet_000.mp3
18.07.2020  17:02:12   19.02.2009   10:12:16   18.07.2020   17:02:12      2,689.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\stevie wonder - my cherie amour.mp3
18.07.2020  17:02:12   19.02.2009   10:12:16   18.07.2020   17:02:12      2,689.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\stevie wonder - my cherie amour_000.mp3
18.07.2020  17:02:12   19.02.2009   10:16:02   18.07.2020   17:02:12      4,395.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Stevie Wonder Ribon In The Sky.mp3
18.07.2020  17:02:12   19.02.2009   10:16:02   18.07.2020   17:02:12      4,395.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\Stevie Wonder Ribon In The Sky_000.mp3
18.07.2020  17:02:12   19.02.2009   10:22:34   18.07.2020   17:02:12      6,123.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\The Eagles - Hotel California.mp3
18.07.2020  17:02:12   19.02.2009   10:22:34   18.07.2020   17:02:12      6,123.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn 4_000\The Eagles - Hotel California_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\
18.07.2020  17:02:12   09.02.2009   14:54:32   18.07.2020   17:02:12      2,928.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Ain't No Sunshine When She's Gone.mp3
18.07.2020  17:02:12   09.02.2009   14:54:32   18.07.2020   17:02:12      2,928.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Ain't No Sunshine When She's Gone_000.mp3
18.07.2020  17:02:12   15.11.2008   22:19:16   18.07.2020   17:02:12      5,836.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Always and Forever.mp3
18.07.2020  17:02:12   15.11.2008   22:16:28   18.07.2020   17:02:12      3,176.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Can't Take My Eyes Off You.MP3
18.07.2020  17:02:12   15.11.2008   22:18:50   18.07.2020   17:02:12      3,624.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\I Can't Get Next To You.mp3
18.07.2020  17:02:12   15.11.2008   22:26:56   18.07.2020   17:02:12      2,692.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\I'm So Tired of Being Alone.mp3
18.07.2020  17:02:12   15.11.2008   22:26:56   18.07.2020   17:02:12      2,692.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\I'm So Tired of Being Alone_000.mp3
18.07.2020  17:02:12   15.11.2008   22:19:06   18.07.2020   17:02:12      3,109.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Let's Stay Together.mp3
18.07.2020  17:02:12   15.11.2008   22:19:06   18.07.2020   17:02:12      3,109.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Let's Stay Together_000.mp3
18.07.2020  17:02:12   16.11.2008   11:08:26   18.07.2020   17:02:12      4,807.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Love And Happiness.mp3
18.07.2020  17:02:12   16.11.2008   11:08:26   18.07.2020   17:02:12      4,807.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\Love And Happiness_000.mp3
18.07.2020  17:02:12   15.11.2008   22:20:58   18.07.2020   17:02:12      2,962.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\LOVE.mp3
18.07.2020  17:02:12   15.11.2008   22:20:58   18.07.2020   17:02:12      2,962.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Al Green_000\LOVE_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Billy Ocean\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Billy Ocean_000\
18.07.2020  17:02:12   29.11.2008   20:15:16   18.07.2020   17:02:12      3,617.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Billy Ocean_000\Suddenly.mp3
18.07.2020  17:02:12   29.11.2008   20:15:16   18.07.2020   17:02:12      3,617.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Billy Ocean_000\Suddenly_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bobby Valentino\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bobby Valentino_000\
18.07.2020  17:02:12   29.11.2008   20:12:16   18.07.2020   17:02:12      4,971.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bobby Valentino_000\Beep Beep.mp3
18.07.2020  17:02:12   29.11.2008   20:12:16   18.07.2020   17:02:12      4,971.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bobby Valentino_000\Beep Beep_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\
18.07.2020  17:02:12   08.11.2008   23:10:54   18.07.2020   17:02:12      4,658.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Breakdown.mp3
18.07.2020  17:02:12   08.11.2008   23:10:54   18.07.2020   17:02:13      4,658.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Breakdown_000.mp3
18.07.2020  17:02:13   08.11.2008   23:10:46   18.07.2020   17:02:13      3,302.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Bud Smokers Only.mp3
18.07.2020  17:02:13   08.11.2008   23:10:46   18.07.2020   17:02:13      3,302.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Bud Smokers Only_000.mp3
18.07.2020  17:02:13   03.10.2008   23:30:24   18.07.2020   17:02:13      4,758.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Change The World.mp3
18.07.2020  17:02:13   03.10.2008   23:30:24   18.07.2020   17:02:13      4,758.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Change The World_000.mp3
18.07.2020  17:02:13   03.10.2008   23:28:48   18.07.2020   17:02:13      5,371.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Ecstasy.mp3
18.07.2020  17:02:13   03.10.2008   23:28:48   18.07.2020   17:02:13      5,371.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Ecstasy_000.mp3
18.07.2020  17:02:13   08.11.2008   23:10:50   18.07.2020   17:02:13      3,702.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Everyday Thang.mp3
18.07.2020  17:02:13   08.11.2008   23:10:50   18.07.2020   17:02:13      3,702.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Everyday Thang_000.mp3
18.07.2020  17:02:13   03.10.2008   23:27:16   18.07.2020   17:02:13      5,321.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\For The Love Of Money.mp3
18.07.2020  17:02:13   03.10.2008   23:27:16   18.07.2020   17:02:13      5,321.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\For The Love Of Money_000.mp3
18.07.2020  17:02:13   21.11.2008   20:56:34   18.07.2020   17:02:13      1,200.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Mr. Ouija 2.mp3
18.07.2020  17:02:13   21.11.2008   20:56:34   18.07.2020   17:02:13      1,200.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Mr. Ouija 2_000.mp3
18.07.2020  17:02:13   03.10.2008   23:40:32   18.07.2020   17:02:13      3,327.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Sleep Walkers.mp3
18.07.2020  17:02:13   03.10.2008   23:40:32   18.07.2020   17:02:13      3,327.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Bone Thugs_000\Sleep Walkers_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes_000\
18.07.2020  17:02:13   29.11.2008   20:56:28   18.07.2020   17:02:13      3,890.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes_000\Arab Money.mp3
18.07.2020  17:02:13   29.11.2008   20:59:36   18.07.2020   17:02:13      5,776.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes_000\Dont Touch Me (Remix).mp3
18.07.2020  17:02:13   29.11.2008   20:56:18   18.07.2020   17:02:13      7,334.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes_000\Fall Back.mp3
18.07.2020  17:02:13   29.11.2008   20:49:24   18.07.2020   17:02:13      8,310.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes_000\I Got Bass.mp3
18.07.2020  17:02:13   29.11.2008   20:49:24   18.07.2020   17:02:13      8,310.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Busta Rhymes_000\I Got Bass_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\
18.07.2020  17:02:13   03.10.2008   23:48:52   18.07.2020   17:02:13      3,368.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Boom Biddy Bye Bye (Remix).mp3
18.07.2020  17:02:13   03.10.2008   23:48:52   18.07.2020   17:02:13      3,368.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Boom Biddy Bye Bye (Remix)_000.mp3
18.07.2020  17:02:13   03.10.2008   23:47:50   18.07.2020   17:02:13      3,358.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Boom Biddy Bye Bye.mp3
18.07.2020  17:02:13   03.10.2008   23:47:50   18.07.2020   17:02:13      3,358.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Boom Biddy Bye Bye_000.mp3
18.07.2020  17:02:13   03.10.2008   23:47:52   18.07.2020   17:02:13      4,144.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Dr. Green Thumb.mp3
18.07.2020  17:02:13   03.10.2008   23:44:24   18.07.2020   17:02:13      3,408.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Hits From The Bong.mp3
18.07.2020  17:02:13   03.10.2008   23:53:38   18.07.2020   17:02:13      2,728.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\I Wanna Get High.mp3
18.07.2020  17:02:13   03.10.2008   23:46:44   18.07.2020   17:02:13      3,315.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Illusions.mp3
18.07.2020  17:02:13   03.10.2008   23:46:44   18.07.2020   17:02:13      3,315.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Illusions_000.mp3
18.07.2020  17:02:13   04.10.2008   17:12:34   18.07.2020   17:02:13        913.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Legalize It.mp3
18.07.2020  17:02:13   04.10.2008   17:12:34   18.07.2020   17:02:13        913.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Legalize It_000.mp3
18.07.2020  17:02:13   08.11.2008   23:21:22   18.07.2020   17:02:13      3,639.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Mary Jane.mp3
18.07.2020  17:02:13   03.10.2008   23:52:52   18.07.2020   17:02:13      6,145.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Rock Superstar.mp3
18.07.2020  17:02:13   30.11.2008   18:46:30   18.07.2020   17:02:13      3,311.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Roll It Up, Light It Up, Smoke It Up.mp3
18.07.2020  17:02:13   03.10.2008   23:50:34   18.07.2020   17:02:13      3,433.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Spark Another Owl.mp3
18.07.2020  17:02:13   03.10.2008   23:50:34   18.07.2020   17:02:13      3,433.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Spark Another Owl_000.mp3
18.07.2020  17:02:13   03.10.2008   23:44:56   18.07.2020   17:02:13      3,064.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Sticky Green Weed.mp3
18.07.2020  17:02:13   03.10.2008   23:44:56   18.07.2020   17:02:13      3,064.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Cypress Hill_000\Sticky Green Weed_000.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\
18.07.2020  17:02:13   17.12.2003   11:36:56   18.07.2020   17:02:13      3,200.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - Come Fly With Me.mp3
18.07.2020  17:02:13   17.12.2003   11:36:56   18.07.2020   17:02:13      3,200.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - Come Fly With Me_000.mp3
18.07.2020  17:02:13   16.11.2007   00:14:24   18.07.2020   17:02:13      3,944.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - I Won't Dance.mp3
18.07.2020  17:02:13   16.11.2007   00:14:24   18.07.2020   17:02:13      3,944.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - I Won't Dance_000.mp3
18.07.2020  17:02:13   17.12.2003   11:38:36   18.07.2020   17:02:13      1,876.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - That's Amore.mp3
18.07.2020  17:02:13   17.12.2003   11:38:36   18.07.2020   17:02:13      1,876.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - That's Amore_000.mp3
18.07.2020  17:02:13   27.09.2008   23:23:58   18.07.2020   17:02:13      2,448.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - Strangers In The Night.mp3
18.07.2020  17:02:13   27.09.2008   23:23:58   18.07.2020   17:02:13      2,448.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - Strangers In The Night_000.mp3
18.07.2020  17:02:13   17.12.2003   11:50:36   18.07.2020   17:02:13      3,829.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - You're Nobody Till Somebody Loves You-Frank - Dean Martin, Frank Sinatra, Sammy .mp3
18.07.2020  17:02:13   17.12.2003   11:50:36   18.07.2020   17:02:13      3,829.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sanatra - You're Nobody Till Somebody Loves You-Frank - Dean Martin, Frank Sinatra, Sammy _000.mp3
18.07.2020  17:02:13   22.02.2007   22:08:44   18.07.2020   17:02:13      4,656.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - Fly Me to the Moon.mp3
18.07.2020  17:02:13   22.02.2007   22:08:44   18.07.2020   17:02:13      4,656.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - Fly Me to the Moon_000.mp3
18.07.2020  17:02:13   17.12.2003   11:21:02   18.07.2020   17:02:13      4,338.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - I Did It My Way.mp3
18.07.2020  17:02:13   17.12.2003   11:21:02   18.07.2020   17:02:13      4,338.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - I Did It My Way_000.mp3
18.07.2020  17:02:13   17.12.2003   11:27:20   18.07.2020   17:02:13      3,520.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - I've Got You Under My Skin .mp3
18.07.2020  17:02:13   17.12.2003   11:27:20   18.07.2020   17:02:13      3,520.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - I've Got You Under My Skin _000.mp3
18.07.2020  17:02:13   16.11.2007   15:08:26   18.07.2020   17:02:13      3,238.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - Unforgetable.mp3
18.07.2020  17:02:13   11.11.2008   22:04:16   18.07.2020   17:02:13      3,640.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra & Celine Dion - All The Way.mp3
18.07.2020  17:02:13   11.11.2008   22:04:16   18.07.2020   17:02:13      3,640.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra & Celine Dion - All The Way_000.mp3
18.07.2020  17:02:13   17.12.2003   11:39:20   18.07.2020   17:02:13      2,958.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - A Kiss Is Just A Kiss (1).mp3
18.07.2020  17:02:13   17.12.2003   11:39:20   18.07.2020   17:02:13      2,958.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra - A Kiss Is Just A Kiss (1)_000.mp3
18.07.2020  17:02:13   23.01.2007   14:03:16   18.07.2020   17:02:13      2,337.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Frank Sinatra_000\Frank Sinatra The Best Is Yet To Come (What Women Want Soundtrack) - Tony Bennett.mp3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\
18.07.2020  17:02:13   29.11.2008   20:25:02   18.07.2020   17:02:13      3,586.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Day Dreamin.mp3
18.07.2020  17:02:13   29.11.2008   20:25:02   18.07.2020   17:02:13      3,586.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Day Dreamin_000.mp3
18.07.2020  17:02:13   29.11.2008   20:24:48   18.07.2020   17:02:13      4,139.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Girls All Around World.mp3
18.07.2020  17:02:13   29.11.2008   20:24:48   18.07.2020   17:02:13      4,139.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Girls All Around World_000.mp3
18.07.2020  17:02:13   30.11.2008   18:36:22   18.07.2020   17:02:13      1,885.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Like A Lollipop (Remix).mp3
18.07.2020  17:02:13   30.11.2008   18:36:22   18.07.2020   17:02:13      1,885.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Like A Lollipop (Remix)_000.mp3
18.07.2020  17:02:13   29.11.2008   20:39:36   18.07.2020   17:02:13      6,168.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Lollipop Remix Feat. T-Pain.mp3
18.07.2020  17:02:13   29.11.2008   20:39:36   18.07.2020   17:02:13      6,168.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Lollipop Remix Feat. T-Pain_000.mp3
18.07.2020  17:02:13   29.11.2008   20:39:10   18.07.2020   17:02:13      6,382.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Lollipop Remix ft.Young Jeezy, T.I, Soulja Boy, Chris Brown, and Static Major.mp3
18.07.2020  17:02:13   29.11.2008   20:39:10   18.07.2020   17:02:13      6,382.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Lollipop Remix ft.Young Jeezy, T.I, Soulja Boy, Chris Brown, and Static Major_000.mp3
18.07.2020  17:02:13   29.11.2008   20:13:26   18.07.2020   17:02:13      3,813.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - My Life.mp3
18.07.2020  17:02:13   29.11.2008   20:13:26   18.07.2020   17:02:13      3,813.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - My Life_000.mp3
18.07.2020  17:02:13   21.11.2008   21:13:26   18.07.2020   17:02:13      3,210.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Paper Planes Remix.mp3
18.07.2020  17:02:13   30.11.2008   18:36:14   18.07.2020   17:02:13      3,210.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Paper Planes Remix_000.mp3
18.07.2020  17:02:13   29.11.2008   20:33:56   18.07.2020   17:02:13      7,631.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Sweetest Girl.mp3
18.07.2020  17:02:13   29.11.2008   20:33:56   18.07.2020   17:02:13      7,631.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Sweetest Girl_000.mp3
18.07.2020  17:02:13   29.11.2008   20:10:28   18.07.2020   17:02:13      5,648.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Tha Carter III - 05 - Comfortable Featuring Babyface.mp3
18.07.2020  17:02:13   29.11.2008   20:10:28   18.07.2020   17:02:13      5,648.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Tha Carter III - 05 - Comfortable ...
```

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0161

```
18.07.2020  17:02:13  29.11.2008  20:26:18  18.07.2020  17:02:13    5,922.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Tha Carter III - Mrs. Officer.mp3
18.07.2020  17:02:13  29.11.2008  20:26:18  18.07.2020  17:02:13    5,922.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - Tha Carter III - Mrs. Officer_000.mp3
18.07.2020  17:02:14  29.11.2008  20:28:24  18.07.2020  17:02:14    6,914.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - The Carter - 19 - Earthquake.mp3
18.07.2020  17:02:14  29.11.2008  20:28:24  18.07.2020  17:02:14    6,914.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne - The Carter - 19 - Earthquake_000.mp3
18.07.2020  17:02:13  29.11.2008  20:22:18  18.07.2020  17:02:13    5,705.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne & Juelz - I Can't Feel My Face.mp3
18.07.2020  17:02:13  29.11.2008  20:22:18  18.07.2020  17:02:13    5,705.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne & Juelz - I Can't Feel My Face_000.mp3
18.07.2020  17:02:13  29.11.2008  20:26:44  18.07.2020  17:02:13    6,845.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne & Manie Fresh - Hoes.mp3
18.07.2020  17:02:13  29.11.2008  20:26:44  18.07.2020  17:02:13    6,845.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne & Manie Fresh - Hoes_000.mp3
18.07.2020  17:02:14  29.11.2008  20:23:04  18.07.2020  17:02:14    4,713.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne feat. Short Dawg - Me And My Drank.mp3
18.07.2020  17:02:14  29.11.2008  20:23:04  18.07.2020  17:02:14    4,713.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne feat. Short Dawg - Me And My Drank_000.mp3
18.07.2020  17:02:14  29.11.2008  20:38:38  18.07.2020  17:02:14    6,160.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne ft. Kanye West - Lollipop Remix.mp3
18.07.2020  17:02:14  29.11.2008  20:38:38  18.07.2020  17:02:14    6,160.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne ft. Kanye West - Lollipop Remix_000.mp3
18.07.2020  17:02:14  29.11.2008  20:42:36  18.07.2020  17:02:14    8,396.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil' Wayne Ft. Ace Da Kidd - Lolipop Remix .mp3
18.07.2020  17:02:14  29.11.2008  20:42:36  18.07.2020  17:02:14    8,396.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil' Wayne Ft. Ace Da Kidd - Lolipop Remix _000.mp3
18.07.2020  17:02:14  29.11.2008  20:40:58  18.07.2020  17:02:14    8,865.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne Ft. Gorilla Zoe - Lollipop Remix.mp3
18.07.2020  17:02:14  29.11.2008  20:40:58  18.07.2020  17:02:14    8,865.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne Ft. Gorilla Zoe - Lollipop Remix_000.mp3
18.07.2020  17:02:14  29.11.2008  20:56:30  18.07.2020  17:02:14    5,737.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne ft. Gorilla Zoe & T-Pain - Lollipop (DJ EM Remix).mp3
18.07.2020  17:02:14  29.11.2008  20:56:30  18.07.2020  17:02:14    5,737.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne ft. Gorilla Zoe & T-Pain - Lollipop (DJ EM Remix)_000.mp3
18.07.2020  17:02:14  29.11.2008  20:39:50  18.07.2020  17:02:14    6,686.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne Ft. Gucci Mane - Lollipop Remix.mp3
18.07.2020  17:02:14  29.11.2008  20:39:50  18.07.2020  17:02:14    6,686.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne Ft. Gucci Mane - Lollipop Remix_000.mp3
18.07.2020  17:02:14  29.11.2008  20:06:38  18.07.2020  17:02:14    6,211.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne ft. T-Pain - Got Money.mp3
18.07.2020  17:02:14  29.11.2008  20:06:38  18.07.2020  17:02:14    6,211.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Lil Wayne ft. T-Pain - Got Money_000.mp3
18.07.2020  17:02:14  29.11.2008  20:09:50  18.07.2020  17:02:14    5,338.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Shawty Say.mp3
18.07.2020  17:02:14  29.11.2008  20:09:50  18.07.2020  17:02:14    5,338.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Lil Wayne_000\Shawty Say_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Linda Ronstadt\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Linda Ronstadt_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\

```
18.07.2020  17:02:14  09.02.2009  16:16:24  18.07.2020  17:02:14    3,905.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\01 Track 01 1.m4a
18.07.2020  17:02:14  09.02.2009  16:16:24  18.07.2020  17:02:14    3,905.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\01 Track 01 1_000.m4a
18.07.2020  17:02:14  09.02.2009  16:03:18  18.07.2020  17:02:14    4,165.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\01 Track 01.m4a
18.07.2020  17:02:14  09.02.2009  16:16:36  18.07.2020  17:02:14    3,298.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\02 Track 02 1.m4a
18.07.2020  17:02:14  09.02.2009  16:03:38  18.07.2020  17:02:14    4,836.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\02 Track 02.m4a
18.07.2020  17:02:14  09.02.2009  16:16:52  18.07.2020  17:02:14    4,817.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\03 Track 03 1.m4a
18.07.2020  17:02:14  09.02.2009  16:16:52  18.07.2020  17:02:14    4,817.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\03 Track 03 1_000.m4a
18.07.2020  17:02:14  09.02.2009  16:07:30  18.07.2020  17:02:14    3,237.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\03 Track 03.m4a
18.07.2020  17:02:14  09.02.2009  16:17:10  18.07.2020  17:02:14    4,730.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\04 Track 04 1.m4a
18.07.2020  17:02:14  09.02.2009  16:07:20  18.07.2020  17:02:14    4,222.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\04 Track 04.m4a
18.07.2020  17:02:14  09.02.2009  16:17:26  18.07.2020  17:02:14    4,021.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\05 Track 05 1.m4a
18.07.2020  17:02:14  09.02.2009  16:04:18  18.07.2020  17:02:14    3,066.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\05 Track 05.m4a
18.07.2020  17:02:14  09.02.2009  16:17:38  18.07.2020  17:02:14    2,825.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\06 Track 06 1.m4a
18.07.2020  17:02:14  09.02.2009  16:04:50  18.07.2020  17:02:14    3,615.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\06 Track 06.m4a
18.07.2020  17:02:14  09.02.2009  16:17:56  18.07.2020  17:02:14    4,910.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\07 Track 07 1.m4a
18.07.2020  17:02:14  09.02.2009  16:18:12  18.07.2020  17:02:14    4,700.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\08 Track 08 1.m4a
18.07.2020  17:02:14  09.02.2009  16:05:26  18.07.2020  17:02:14    4,128.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\08 Track 08.m4a
18.07.2020  17:02:14  09.02.2009  16:18:30  18.07.2020  17:02:14    4,009.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\09 Track 09 1.m4a
18.07.2020  17:02:14  09.02.2009  16:18:44  18.07.2020  17:02:14    4,098.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\10 Track 10 1.m4a
18.07.2020  17:02:14  09.02.2009  16:05:48  18.07.2020  17:02:14    3,498.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\10 Track 10.m4a
18.07.2020  17:02:14  09.02.2009  16:18:56  18.07.2020  17:02:14    3,649.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\11 Track 11 1.m4a
18.07.2020  17:02:14  09.02.2009  16:06:06  18.07.2020  17:02:14    3,124.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\11 Track 11.m4a
18.07.2020  17:02:14  09.02.2009  16:06:06  18.07.2020  17:02:14    3,124.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\11 Track 11_000.m4a
18.07.2020  17:02:15  09.02.2009  16:06:20  18.07.2020  17:02:15    4,502.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\12 Track 12.m4a
18.07.2020  17:02:15  09.02.2009  16:06:20  18.07.2020  17:02:15    4,502.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\12 Track 12_000.m4a
18.07.2020  17:02:15  09.02.2009  16:06:36  18.07.2020  17:02:15    4,389.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\13 Track 13.m4a
18.07.2020  17:02:15  09.02.2009  16:06:36  18.07.2020  17:02:15    4,389.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\13 Track 13_000.m4a
18.07.2020  17:02:15  09.02.2009  16:06:56  18.07.2020  17:02:15    4,041.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\15 Track 15.m4a
18.07.2020  17:02:15  09.02.2009  16:06:56  18.07.2020  17:02:15    4,041.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\15 Track 15_000.m4a
18.07.2020  17:02:15  09.02.2009  16:07:10  18.07.2020  17:02:15    4,732.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\16 Track 16.m4a
18.07.2020  17:02:15  09.02.2009  16:07:10  18.07.2020  17:02:15    4,732.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\16 Track 16_000.m4a
18.07.2020  17:02:15  09.02.2009  16:07:44  18.07.2020  17:02:15    3,278.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\17 Track 17.m4a
18.07.2020  17:02:15  29.11.2008  20:21:36  18.07.2020  17:02:15    5,016.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Jamie Foxx - Just Like Me.mp3
18.07.2020  17:02:15  21.12.2003  11:24:18  18.07.2020  17:02:15    5,549.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Lil Troy - Wanna Be A Baller.mp3
18.07.2020  17:02:15  21.12.2003  11:18:42  18.07.2020  17:02:15    3,509.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Lil' Zane - What Must I Do.mp3
18.07.2020  17:02:15  02.02.2004  05:14:44  18.07.2020  17:02:15    4,366.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Neyo - When ur Mad.mp3
18.07.2020  17:02:15  02.02.2004  05:14:44  18.07.2020  17:02:15    4,366.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Neyo - When ur Mad_000.mp3
18.07.2020  17:02:15  21.01.2008  21:01:50  18.07.2020  17:02:15    4,699.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Soulja Boy - She Got A Donk.mp3
18.07.2020  17:02:15  21.01.2008  21:01:50  18.07.2020  17:02:15    4,699.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Soulja Boy - She Got A Donk_000.mp3
18.07.2020  17:02:15  27.09.2004  23:32:00  18.07.2020  17:02:15    3,968.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Three 6 Mafia- Dope Boy Fresh.mp3
18.07.2020  17:02:15  27.09.2004  23:32:00  18.07.2020  17:02:15    3,968.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Three 6 Mafia- Dope Boy Fresh_000.mp3
18.07.2020  17:02:15  29.11.2008  20:20:16  18.07.2020  17:02:15   10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Yung Berg - The Business.mp3
18.07.2020  17:02:15  29.11.2008  20:20:16  18.07.2020  17:02:15   10,087.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Rap_000\Yung Berg - The Business_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\

```
18.07.2020  17:02:15  29.11.2008  20:08:26  18.07.2020  17:02:15    4,487.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\John Legend - Greenlight.mp3
18.07.2020  17:02:15  29.11.2008  20:08:26  18.07.2020  17:02:15    4,487.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\John Legend - Greenlight_000.mp3
18.07.2020  17:02:15  29.11.2008  20:13:10  18.07.2020  17:02:15    6,824.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Kanye West - Love Lockdown.mp3
18.07.2020  17:02:15  29.11.2008  20:13:10  18.07.2020  17:02:15    6,824.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Kanye West - Love Lockdown_000.mp3
18.07.2020  17:02:15  29.11.2008  20:05:30  18.07.2020  17:02:15    6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Kanye West - Heartless.mp3
18.07.2020  17:02:15  29.11.2008  20:05:30  18.07.2020  17:02:15    6,627.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Kanye West - Heartless_000.mp3
18.07.2020  17:02:15  21.11.2008  22:37:52  18.07.2020  17:02:15    5,953.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Lenny Williams - Cause I Love You.mp3
18.07.2020  17:02:15  21.11.2008  22:37:52  18.07.2020  17:02:15    5,953.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Lenny Williams - Cause I Love You_000.mp3
18.07.2020  17:02:15  11.11.2008  01:10:18  18.07.2020  17:02:15    3,671.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Leona Lewis - Better In Time.mp3
18.07.2020  17:02:15  11.11.2008  01:10:18  18.07.2020  17:02:15    3,671.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Leona Lewis - Better In Time_000.mp3
18.07.2020  17:02:15  11.11.2008  01:23:42  18.07.2020  17:02:15    6,256.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Leona Lewis - The First Time Ever I Saw Your Face.mp3
18.07.2020  17:02:15  11.11.2008  01:23:42  18.07.2020  17:02:15    6,256.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Leona Lewis - The First Time Ever I Saw Your Face_000.mp3
18.07.2020  17:02:15  16.11.2007  17:15:02  18.07.2020  17:02:15    3,901.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Lionel Richie - Hello.mp3
18.07.2020  17:02:15  16.11.2007  17:15:02  18.07.2020  17:02:15    3,901.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Lionel Richie - Hello_000.mp3
18.07.2020  17:02:15  16.11.2008  11:04:40  18.07.2020  17:02:15    2,938.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Marvin Gaye - Ain't No Sunshine When She's Gone.mp3
18.07.2020  17:02:15  16.11.2008  11:04:40  18.07.2020  17:02:15    2,938.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Marvin Gaye - Ain't No Sunshine When She's Gone_000.mp3
18.07.2020  17:02:15  13.11.2006  13:13:36  18.07.2020  17:02:15    7,147.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Nickelback - Far Away.mp3
18.07.2020  17:02:15  28.11.2006  13:13:36  18.07.2020  17:02:15    7,147.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Nickelback - Far Away_000.mp3
18.07.2020  17:02:15  15.11.2008  11:39:26  18.07.2020  17:02:15    3,688.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Otis Redding - Rainy Night in Georgia.mp3
18.07.2020  17:02:15  15.11.2008  11:39:26  18.07.2020  17:02:15    3,688.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Otis Redding - Rainy Night in Georgia_000.mp3
18.07.2020  17:02:15  15.11.2008  11:39:08  18.07.2020  17:02:15    1,839.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Otis Redding - Sittin' On The Dock Of The Bay.mp3
18.07.2020  17:02:15  15.11.2008  11:39:08  18.07.2020  17:02:15    1,839.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Otis Redding - Sittin' On The Dock Of The Bay_000.mp3
18.07.2020  17:02:15  15.11.2008  20:59:50  18.07.2020  17:02:15    3,434.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Ray Charles - Georgia On My Mind.mp3
18.07.2020  17:02:15  15.11.2008  20:59:50  18.07.2020  17:02:15    3,434.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Ray Charles - Georgia On My Mind_000.mp3
18.07.2020  17:02:15  29.11.2008  22:19:18  18.07.2020  17:02:15    4,289.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Sade - By Your Side.mp3
18.07.2020  17:02:15  29.11.2008  22:19:18  18.07.2020  17:02:15    4,289.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Sade - By Your Side_000.mp3
18.07.2020  17:02:15  17.12.2003  10:07:54  18.07.2020  17:02:15    7,668.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Tim McGraw - Live Like You Were Dying.mp3
18.07.2020  17:02:15  17.12.2003  10:07:54  18.07.2020  17:02:15    7,668.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Tim McGraw - Live Like You Were Dying_000.mp3
18.07.2020  17:02:15  29.11.2008  20:18:46  18.07.2020  17:02:15    6,544.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Usher - Trading Places.mp3
18.07.2020  17:02:15  29.11.2008  20:18:46  18.07.2020  17:02:15    6,544.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Random Slow_000\Usher - Trading Places_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\

```
18.07.2020  17:02:15  03.10.2008  14:19:12  18.07.2020  17:02:15    3,139.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevey Wonder - Isn't She Lovely.mp3
18.07.2020  17:02:15  03.10.2008  14:19:12  18.07.2020  17:02:15    3,139.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevey Wonder - Isn't She Lovely_000.mp3
18.07.2020  17:02:15  17.12.2003  09:41:08  18.07.2020  17:02:15    3,947.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - I Wish.mp3
18.07.2020  17:02:15  17.12.2003  09:41:08  18.07.2020  17:02:15    3,947.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - I Wish_000.mp3
18.07.2020  17:02:15  09:57:22  18.07.2020  17:02:15    4,464.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - Don't you Worry About a Thing.mp3
18.07.2020  17:02:15  09:57:22  18.07.2020  17:02:15    4,464.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - Don't you Worry About a Thing_000.mp3
18.07.2020  17:02:15  21.11.2007  19:25:56  18.07.2020  17:02:15    2,825.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\stevie wonder - if you really love me.mp3
18.07.2020  17:02:15  21.11.2007  19:25:56  18.07.2020  17:02:15    2,825.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\stevie wonder - if you really love me_000.mp3
18.07.2020  17:02:15  17.12.2003  09:50:10  18.07.2020  17:02:15    3,384.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - Knocks Me Off My Feet.mp3
18.07.2020  17:02:15  17.12.2003  09:50:10  18.07.2020  17:02:15    3,384.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - Knocks Me Off My Feet_000.mp3
18.07.2020  17:02:15  17.12.2003  09:33:36  18.07.2020  17:02:15    2,685.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\stevie wonder - my cherie amour.mp3
18.07.2020  17:02:15  17.12.2003  09:33:36  18.07.2020  17:02:15    2,685.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\stevie wonder - my cherie amour_000.mp3
18.07.2020  17:02:16  17.12.2003  09:32:40  18.07.2020  17:02:16    4,886.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - You Are The Sunshine Of My Life.mp3
18.07.2020  17:02:16  17.12.2003  09:32:40  18.07.2020  17:02:16    4,886.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder - You Are The Sunshine Of My Life_000.mp3
18.07.2020  17:02:16  08.11.2008  23:10:40  18.07.2020  17:02:16    4,395.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder Ribon In The Sky.mp3
18.07.2020  17:02:16  08.11.2008  23:10:40  18.07.2020  17:02:16    4,395.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Stevie Wonder_000\Stevie Wonder Ribon In The Sky_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\

```
18.07.2020  17:02:16  09.02.2009  16:10:26  18.07.2020  17:02:16    3,105.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\01 3 Peat.m4a
18.07.2020  17:02:16  09.02.2009  16:10:26  18.07.2020  17:02:16    3,105.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\01 3 Peat_000.m4a
18.07.2020  17:02:16  09.02.2009  16:10:48  18.07.2020  17:02:16    4,909.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\02 Mr. Carter.m4a
18.07.2020  17:02:16  09.02.2009  16:10:48  18.07.2020  17:02:16    4,909.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\02 Mr. Carter_000.m4a
18.07.2020  17:02:16  09.02.2009  16:11:00  18.07.2020  17:02:16    3,353.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\03 A Milli.m4a
18.07.2020  17:02:16  09.02.2009  16:11:00  18.07.2020  17:02:16    3,353.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\03 A Milli_000.m4a
18.07.2020  17:02:16  09.02.2009  16:11:14  18.07.2020  17:02:16    3,794.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\04 Got Money.m4a
18.07.2020  17:02:16  09.02.2009  16:11:14  18.07.2020  17:02:16    3,794.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\04 Got Money_000.m4a
18.07.2020  17:02:16  09.02.2009  16:11:30  18.07.2020  17:02:16    4,132.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\05 Comfortable.m4a
18.07.2020  17:02:16  09.02.2009  16:11:30  18.07.2020  17:02:16    4,132.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\05 Comfortable_000.m4a
18.07.2020  17:02:16  09.02.2009  16:11:46  18.07.2020  17:02:16    4,107.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\06 Dr. Carter.m4a
18.07.2020  17:02:16  09.02.2009  16:11:46  18.07.2020  17:02:16    4,107.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\06 Dr. Carter_000.m4a
18.07.2020  17:02:16  09.02.2009  16:11:58  18.07.2020  17:02:16    2,982.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\07 Phone Home.m4a
18.07.2020  17:02:16  09.02.2009  16:12:14  18.07.2020  17:02:16    5,003.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\08 Tie My Hands.m4a
18.07.2020  17:02:16  09.02.2009  16:12:32  18.07.2020  17:02:16    4,542.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\09 Mrs. Officer.m4a
18.07.2020  17:02:16  09.02.2009  16:12:50  18.07.2020  17:02:16    4,808.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\10 Let The Beat Build.m4a
18.07.2020  17:02:16  09.02.2009  16:13:04  18.07.2020  17:02:16    4,181.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\11 Shoot Me Down.m4a
18.07.2020  17:02:16  09.02.2009  16:13:22  18.07.2020  17:02:16    4,664.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\12 Lollipop.m4a
18.07.2020  17:02:16  09.02.2009  16:13:36  18.07.2020  17:02:16    4,058.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\13 La La.m4a
18.07.2020  17:02:16  09.02.2009  16:13:50  18.07.2020  17:02:16    4,047.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\14 Playing With Fire.m4a
18.07.2020  17:02:16  09.02.2009  16:13:50  18.07.2020  17:02:16    4,047.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\14 Playing With Fire_000.m4a
18.07.2020  17:02:16  09.02.2009  16:14:08  18.07.2020  17:02:16    4,915.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\15 You Ain't Got Nuthin.m4a
18.07.2020  17:02:16  09.02.2009  16:14:08  18.07.2020  17:02:16    4,915.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\15 You Ain't Got Nuthin_000.m4a
18.07.2020  17:02:16  09.02.2009  16:14:42  18.07.2020  17:02:16    9,153.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\16 Dontgetit.m4a
18.07.2020  17:02:16  09.02.2009  16:14:42  18.07.2020  17:02:16    9,153.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tha Carter III_000\16 Dontgetit_000.m4a
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Eagles\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Eagles_000\

```
18.07.2020  17:02:16  26.09.2008  16:53:00  18.07.2020  17:02:16    6,123.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Eagles_000\The Eagles - Hotel California.mp3
18.07.2020  17:02:16  15.11.2008  22:05:34  18.07.2020  17:02:16    4,598.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Eagles_000\The Eagles - I Can't Tell You Why.mp3
18.07.2020  17:02:16  15.11.2008  22:30:24  18.07.2020  17:02:16    4,476.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Eagles_000\The Eagles - Take It To The Limit.mp3
18.07.2020  17:02:16  28.09.2008  21:51:02  18.07.2020  17:02:16    5,935.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Eagles_000\The Eagles - Witchy Woman.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\

```
18.07.2020  17:02:16  20.12.2003  12:21:00  18.07.2020  17:02:16    2,418.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\Temptations, Emily I Need Your Love.mp3
```

```
18.07.2020  17:02:16   20.12.2003  12:21:00   18.07.2020  17:02:16        2,418.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - Baby I Need Your Loving_000.mp3
18.07.2020  17:02:16   03.10.2008  12:31:40   18.07.2020  17:02:16        2,640.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - In the Still of the Night.mp3
18.07.2020  17:02:16   03.10.2008  12:31:40   18.07.2020  17:02:16        2,640.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - In the Still of the Night_000.mp3
18.07.2020  17:02:16   03.10.2008  15:13:10   18.07.2020  17:02:16        3,612.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - Just My Imagination.mp3
18.07.2020  17:02:16   03.10.2008  15:13:10   18.07.2020  17:02:16        3,612.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - Just My Imagination_000.mp3
18.07.2020  17:02:16   03.10.2008  22:57:34   18.07.2020  17:02:16        2,691.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - Lean on Me.mp3
18.07.2020  17:02:16   03.10.2008  22:57:34   18.07.2020  17:02:16        3,896.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - Na Na Na Na Hey Hey Hey Goodbye.mp3
18.07.2020  17:02:16   03.10.2008  22:57:34   18.07.2020  17:02:16        3,896.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\The Temptations_000\The Temptations - Na Na Na Na Hey Hey Hey Goodbye_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\

```
18.07.2020  17:02:16   19.12.2003  05:39:38   18.07.2020  17:02:16        2,538.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty - Don't Do Me Like That.mp3
18.07.2020  17:02:16   19.12.2003  05:39:38   18.07.2020  17:02:16        2,538.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty - Don't Do Me Like That_000.mp3
18.07.2020  17:02:16   03.10.2008  15:23:30   18.07.2020  17:02:16        3,417.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty - Even the losers.mp3
18.07.2020  17:02:16   03.10.2008  15:23:30   18.07.2020  17:02:16        3,417.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty - Even the losers_000.mp3
18.07.2020  17:02:16   08.11.2008  23:09:48   18.07.2020  17:02:16        4,247.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty - Last Dance With Mary Jane.mp3
18.07.2020  17:02:16   08.11.2008  23:09:48   18.07.2020  17:02:16        4,247.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty - Last Dance With Mary Jane_000.mp3
18.07.2020  17:02:16   08.11.2008  23:10:58   18.07.2020  17:02:16        3,704.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty- Waiting Is The Hardest Part.mp3
18.07.2020  17:02:16   08.11.2008  23:10:58   18.07.2020  17:02:16        3,704.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\Tom Petty_000\Tom Petty- Waiting Is The Hardest Part_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\T-Pain\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\T-Pain_000\

```
18.07.2020  17:02:16   29.11.2008  20:04:42   18.07.2020  17:02:16        4,377.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\T-Pain_000\T-Pain - One More Drink.mp3
18.07.2020  17:02:16   29.11.2008  20:04:42   18.07.2020  17:02:16        4,377.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\T-Pain_000\T-Pain - One More Drink_000.mp3
18.07.2020  17:02:16   29.11.2008  20:10:04   18.07.2020  17:02:16        6,145.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\T-Pain_000\t-pain ft. ludacris - chopped & screwed.mp3
18.07.2020  17:02:16   29.11.2008  20:10:04   18.07.2020  17:02:16        6,145.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\T-Pain_000\t-pain ft. ludacris - chopped & screwed_000.mp3
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\Shawn_000\shawn11\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\

```
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          41.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\1.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          41.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\1_000.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          47.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\2.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          47.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\2_000.jpg
18.07.2020  17:02:12   15.09.2008  15:22:58   18.07.2020  17:02:12          37.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\3.jpg
18.07.2020  17:02:12   15.09.2008  15:22:58   18.07.2020  17:02:12          37.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\3_000.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          46.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\4.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          46.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\4_000.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          46.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\5.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          46.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\5_000.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          39.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\6.jpg
18.07.2020  17:02:12   15.09.2008  15:23:00   18.07.2020  17:02:12          39.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\6_000.jpg
18.07.2020  17:02:12   15.09.2008  15:23:02   18.07.2020  17:02:12          56.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\7.jpg
18.07.2020  17:02:12   15.09.2008  15:23:02   18.07.2020  17:02:12          56.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\7_000.jpg
18.07.2020  17:02:12   09.09.2008  10:04:34   18.07.2020  17:02:12          32.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\8.jpg
18.07.2020  17:02:12   09.09.2008  10:04:34   18.07.2020  17:02:12          32.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\8_000.jpg
18.07.2020  17:02:12   09.09.2008  10:04:38   18.07.2020  17:02:12          40.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\9.jpg
18.07.2020  17:02:12   09.09.2008  10:04:38   18.07.2020  17:02:12          40.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\9_000.jpg
18.07.2020  17:02:12   09.09.2008  10:04:34   18.07.2020  17:02:12          39.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\10.jpg
18.07.2020  17:02:12   09.09.2008  10:04:34   18.07.2020  17:02:12          39.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\10_000.jpg
18.07.2020  17:02:12   09.09.2008  10:04:28   18.07.2020  17:02:12          40.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\11.jpg
18.07.2020  17:02:12   09.09.2008  10:04:28   18.07.2020  17:02:12          40.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\11_000.jpg
18.07.2020  17:02:12   15.09.2008  15:23:24   18.07.2020  17:02:12          34.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\12.jpg
18.07.2020  17:02:12   15.09.2008  15:23:24   18.07.2020  17:02:12          34.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\12_000.jpg
18.07.2020  17:02:12   22.09.2008  08:37:58   18.07.2020  17:02:12          48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\Thumbs.db
18.07.2020  17:02:12   22.09.2008  08:37:58   18.07.2020  17:02:12          48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Files_000\shawn11_000\Thumbs_000.db
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\

```
18.07.2020  17:02:16   15.11.2006  10:08:38   18.07.2020  17:02:16         174.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\cac.bmp
18.07.2020  17:02:17   19.12.2007  13:01:16   18.07.2020  17:02:17       1,333.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 005.jpg
18.07.2020  17:02:17   19.12.2007  13:01:16   18.07.2020  17:02:17       1,119.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 011.jpg
18.07.2020  17:02:17   19.12.2007  13:01:16   18.07.2020  17:02:17       1,372.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 012.jpg
18.07.2020  17:02:17   19.12.2007  13:01:16   18.07.2020  17:02:17       1,216.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 014.jpg
18.07.2020  17:02:17   19.12.2007  13:01:18   18.07.2020  17:02:17       1,186.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 017.jpg
18.07.2020  17:02:17   19.12.2007  13:01:18   18.07.2020  17:02:17       1,563.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 018.jpg
18.07.2020  17:02:17   19.12.2007  13:01:18   18.07.2020  17:02:17       1,265.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 019.jpg
18.07.2020  17:02:17   19.12.2007  13:01:20   18.07.2020  17:02:17       2,007.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 023.jpg
18.07.2020  17:02:17   19.12.2007  13:01:20   18.07.2020  17:02:17       1,810.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 024.jpg
18.07.2020  17:02:17   19.12.2007  13:01:20   18.07.2020  17:02:17       1,641.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 025.jpg
18.07.2020  17:02:17   19.12.2007  13:01:22   18.07.2020  17:02:17       1,450.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 028.jpg
18.07.2020  17:02:17   19.12.2007  13:01:24   18.07.2020  17:02:17       1,438.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 037.jpg
18.07.2020  17:02:17   19.12.2007  13:01:26   18.07.2020  17:02:17       1,794.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 042.jpg
18.07.2020  17:02:17   19.12.2007  13:01:26   18.07.2020  17:02:17       2,013.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 043.jpg
18.07.2020  17:02:17   19.12.2007  13:01:26   18.07.2020  17:02:17       1,883.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 044.jpg
18.07.2020  17:02:17   19.12.2007  13:01:26   18.07.2020  17:02:17       1,931.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 045.jpg
18.07.2020  17:02:17   19.12.2007  13:01:26   18.07.2020  17:02:17       1,523.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 046.jpg
18.07.2020  17:02:17   19.12.2007  13:01:26   18.07.2020  17:02:17       1,523.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 046_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:28   18.07.2020  17:02:17       1,470.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 047.jpg
18.07.2020  17:02:17   19.12.2007  13:01:28   18.07.2020  17:02:17       2,180.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 051.jpg
18.07.2020  17:02:17   19.12.2007  13:01:28   18.07.2020  17:02:17       1,867.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 055.jpg
18.07.2020  17:02:17   19.12.2007  13:01:30   18.07.2020  17:02:17       1,999.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 056.jpg
18.07.2020  17:02:17   19.12.2007  13:01:30   18.07.2020  17:02:17       1,999.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 056_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:30   18.07.2020  17:02:17         845.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 057.jpg
18.07.2020  17:02:17   19.12.2007  13:01:30   18.07.2020  17:02:17         845.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 057_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:32   18.07.2020  17:02:17         813.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 062.jpg
18.07.2020  17:02:17   19.12.2007  13:01:32   18.07.2020  17:02:17       1,197.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 064.jpg
18.07.2020  17:02:17   19.12.2007  13:01:34   18.07.2020  17:02:17       1,479.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 070.jpg
18.07.2020  17:02:17   19.12.2007  13:01:34   18.07.2020  17:02:17       1,479.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 070_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:34   18.07.2020  17:02:17       1,784.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 072.jpg
18.07.2020  17:02:17   19.12.2007  13:01:34   18.07.2020  17:02:17       1,784.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 072_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,858.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 073.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,706.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 074.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,823.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 075.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,729.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 076.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,729.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 076_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,655.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 077.jpg
18.07.2020  17:02:17   19.12.2007  13:01:36   18.07.2020  17:02:17       1,655.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 077_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,693.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 078.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,645.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 079.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,645.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 079_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,866.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 080.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,866.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 080_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,486.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 081.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,486.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 081_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,805.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 082.jpg
18.07.2020  17:02:17   19.12.2007  13:01:38   18.07.2020  17:02:17       1,805.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 082_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:40   18.07.2020  17:02:17       1,988.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 084.jpg
18.07.2020  17:02:17   19.12.2007  13:01:40   18.07.2020  17:02:17       1,668.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 086.jpg
18.07.2020  17:02:17   19.12.2007  13:01:40   18.07.2020  17:02:17       2,194.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 090.jpg
18.07.2020  17:02:17   19.12.2007  13:01:42   18.07.2020  17:02:17       2,013.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 091.jpg
18.07.2020  17:02:17   19.12.2007  13:01:42   18.07.2020  17:02:17       2,022.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 092.jpg
18.07.2020  17:02:17   19.12.2007  13:01:42   18.07.2020  17:02:17       1,788.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 092_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:42   18.07.2020  17:02:17       1,812.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 094.jpg
18.07.2020  17:02:17   19.12.2007  13:01:44   18.07.2020  17:02:17       1,573.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 095.jpg
18.07.2020  17:02:17   19.12.2007  13:01:44   18.07.2020  17:02:17       2,076.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 097.jpg
18.07.2020  17:02:17   19.12.2007  13:01:44   18.07.2020  17:02:17       1,977.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 098.jpg
18.07.2020  17:02:17   19.12.2007  13:01:44   18.07.2020  17:02:17       1,977.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 098_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,880.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 100.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,888.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 101.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,830.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 102.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,830.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 102_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,851.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 103.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,851.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 103_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,756.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 104.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,756.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 104_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,791.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 105.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,791.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 105_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,659.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 106.jpg
18.07.2020  17:02:17   19.12.2007  13:01:46   18.07.2020  17:02:17       1,659.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 106_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:48   18.07.2020  17:02:17       1,670.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 107.jpg
18.07.2020  17:02:17   19.12.2007  13:01:48   18.07.2020  17:02:17       1,814.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 109.jpg
18.07.2020  17:02:17   19.12.2007  13:01:48   18.07.2020  17:02:17       2,425.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 110.jpg
18.07.2020  17:02:17   19.12.2007  13:01:48   18.07.2020  17:02:17       2,453.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 113.jpg
18.07.2020  17:02:17   19.12.2007  13:01:50   18.07.2020  17:02:17       2,411.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 114.jpg
18.07.2020  17:02:17   19.12.2007  13:01:50   18.07.2020  17:02:17       2,408.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 115.jpg
18.07.2020  17:02:17   19.12.2007  13:01:50   18.07.2020  17:02:17       1,958.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 116.jpg
18.07.2020  17:02:17   19.12.2007  13:01:50   18.07.2020  17:02:17       2,232.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 117.jpg
18.07.2020  17:02:17   19.12.2007  13:01:52   18.07.2020  17:02:17       2,233.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 118.jpg
18.07.2020  17:02:17   19.12.2007  13:01:52   18.07.2020  17:02:17       2,250.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 122.jpg
18.07.2020  17:02:17   19.12.2007  13:01:54   18.07.2020  17:02:17       2,375.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 123.jpg
18.07.2020  17:02:17   19.12.2007  13:01:54   18.07.2020  17:02:17       2,379.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 124.jpg
18.07.2020  17:02:17   19.12.2007  13:01:54   18.07.2020  17:02:17       2,387.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 128.jpg
18.07.2020  17:02:17   19.12.2007  13:01:56   18.07.2020  17:02:17       2,097.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 129.jpg
18.07.2020  17:02:17   19.12.2007  13:01:56   18.07.2020  17:02:17       1,658.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 130.jpg
18.07.2020  17:02:17   19.12.2007  13:01:56   18.07.2020  17:02:17       1,347.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 132.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,745.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 132.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,660.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 133.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,373.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 134.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,468.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 134_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,468.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 135.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,987.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 135_000.jpg
18.07.2020  17:02:17   19.12.2007  13:01:58   18.07.2020  17:02:17       1,915.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 136.jpg
18.07.2020  17:02:17   19.12.2007  13:02:00   18.07.2020  17:02:17       2,064.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 141.jpg
18.07.2020  17:02:17   19.12.2007  13:02:00   18.07.2020  17:02:17       1,935.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 141_000.jpg
18.07.2020  17:02:17   19.12.2007  13:02:00   18.07.2020  17:02:17       1,935.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 142.jpg
18.07.2020  17:02:17   19.12.2007  13:02:02   18.07.2020  17:02:17       1,737.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 142_000.jpg
18.07.2020  17:02:17   19.12.2007  13:02:02   18.07.2020  17:02:17       1,598.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 145.jpg
18.07.2020  17:02:17   19.12.2007  13:02:02   18.07.2020  17:02:17       2,026.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 146.jpg
18.07.2020  17:02:17   19.12.2007  13:02:02   18.07.2020  17:02:17       2,037.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 147.jpg
18.07.2020  17:02:17   19.12.2007  13:02:04   18.07.2020  17:02:17       2,088.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 148_000.jpg
18.07.2020  17:02:17   19.12.2007  13:02:04   18.07.2020  17:02:17       1,938.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 148_000.jpg
```

Exhibit A

**Exhibit A**

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

```
18.07.2020   17:02:17   19.12.2007   13:02:04   18.07.2020   17:02:17         1,755.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 150.jpg
18.07.2020   17:02:17   19.12.2007   13:02:04   18.07.2020   17:02:17         1,817.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 151.jpg
18.07.2020   17:02:17   19.12.2007   13:02:04   18.07.2020   17:02:17         1,847.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 152.jpg
18.07.2020   17:02:17   19.12.2007   13:02:06   18.07.2020   17:02:17         3,291.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 154.avi
18.07.2020   17:02:17   19.12.2007   13:02:08   18.07.2020   17:02:17        11,889.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Picture 155.avi
18.07.2020   17:02:17   19.12.2007   13:50:06   18.07.2020   17:02:17             0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\New Folder_000\cac\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Outlook\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Shawn-NEW_000\Outlook_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Smart Label\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Smart Label_000\
18.07.2020   17:02:21   20.04.2009   10:43:32   18.07.2020   17:02:21         2,593.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Smart Label_000\labels.sll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SYSLOG\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\SYSLOG_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_000\
18.07.2020   17:02:21   06.01.2009   11:42:26   18.07.2020   17:02:21           117.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Big_CAC.gif
18.07.2020   17:02:21   06.01.2009   11:42:26   18.07.2020   17:02:21           117.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Big_CAC_000.gif
18.07.2020   17:02:21   21.01.2009   10:44:24   18.07.2020   17:02:21           117.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Big_CAC_BW.gif
18.07.2020   17:02:21   21.01.2009   10:44:36   18.07.2020   17:02:21         1,541.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Big_CAC_BW.psd
18.07.2020   17:02:21   21.01.2009   10:44:36   18.07.2020   17:02:21         1,541.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Big_CAC_BW_000.psd
18.07.2020   17:02:21   15.12.2008   19:08:18   18.07.2020   17:02:21            11.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\bling bling.JPG
18.07.2020   17:02:21   15.12.2008   19:08:18   18.07.2020   17:02:21            11.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\bling bling_000.JPG
18.07.2020   17:02:21   14.12.2008   14:22:14   18.07.2020   17:02:21            76.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Box Label(1).xls
18.07.2020   17:02:21   16.12.2008   16:09:36   18.07.2020   17:02:21            58.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Box Label.doc
18.07.2020   17:02:21   15.12.2008   19:04:02   18.07.2020   17:02:21            19.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC Order Form.xls
18.07.2020   17:02:21   15.12.2008   19:04:02   18.07.2020   17:02:21            19.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC Order Form_000.xls
18.07.2020   17:02:21   06.01.2009   10:50:52   18.07.2020   17:02:21            31.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_Logo_C.gif
18.07.2020   17:02:21   06.01.2009   10:38:50   18.07.2020   17:02:21           308.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_Logo_C.psd
18.07.2020   17:02:21   06.01.2009   10:50:52   18.07.2020   17:02:21            31.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_Logo_C_000.gif
18.07.2020   17:02:21   06.01.2009   10:38:50   18.07.2020   17:02:21           308.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_Logo_C_000.psd
18.07.2020   17:02:21   06.01.2009   10:50:52   18.07.2020   17:02:21            31.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_Logo_C_001.gif
18.07.2020   17:02:21   06.01.2009   10:50:18   18.07.2020   17:02:21            10.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_small_C.gif
18.07.2020   17:02:21   06.01.2009   10:40:30   18.07.2020   17:02:21           129.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_small_C.psd
18.07.2020   17:02:21   06.01.2009   10:50:18   18.07.2020   17:02:21            10.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_small_C_000.gif
18.07.2020   17:02:21   06.01.2009   10:50:18   18.07.2020   17:02:21            10.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_small_C_001.gif
18.07.2020   17:02:21   06.01.2009   10:50:18   18.07.2020   17:02:21            10.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\CAC_small_C_002.gif
18.07.2020   17:02:21   30.03.2009   10:10:14   18.07.2020   17:02:21           136.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Envelope Label(1).xls
18.07.2020   17:02:21   30.03.2009   09:46:20   18.07.2020   17:02:21            77.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\envelope front.doc
18.07.2020   17:02:21   30.03.2009   10:07:00   18.07.2020   17:02:21            44.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Invoice Sheet3.doc
18.07.2020   17:02:21   30.03.2009   10:07:00   18.07.2020   17:02:21            44.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Invoice Sheet3_000.doc
18.07.2020   17:02:21   30.03.2009   10:07:00   18.07.2020   17:02:21            44.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Invoice Sheet3_001.doc
18.07.2020   17:02:21   29.01.2009   13:29:54   18.07.2020   17:02:21            98.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Invoice Statement Sheet.doc
18.07.2020   17:02:21   02.02.2009   10:56:52   18.07.2020   17:02:21            49.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Letter Head BW.doc
18.07.2020   17:02:21   10.03.2009   11:58:44   18.07.2020   17:02:21            49.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Letter Head BW_000.doc
18.07.2020   17:02:21   17.12.2008   12:57:02   18.07.2020   17:02:21            79.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Letter Head Color.doc
18.07.2020   17:02:21   17.12.2008   11:09:22   18.07.2020   17:02:21         1,163.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\logo.bmp
18.07.2020   17:02:21   06.01.2009   09:18:20   18.07.2020   17:02:21            86.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\logo.jpg
18.07.2020   17:02:21   17.12.2008   11:09:22   18.07.2020   17:02:21         1,163.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\logo_000.bmp
18.07.2020   17:02:21   06.01.2009   09:18:20   18.07.2020   17:02:21            86.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\logo_000.jpg
18.07.2020   17:02:21   17.12.2008   11:09:22   18.07.2020   17:02:21         1,163.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\logo_001.bmp
18.07.2020   17:02:21   15.12.2008   19:06:12   18.07.2020   17:02:21           187.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Price Guarantee.doc
18.07.2020   17:02:21   06.01.2009   11:17:18   18.07.2020   17:02:21         1,586.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Small_CAC_BW.bmp
18.07.2020   17:02:21   06.01.2009   11:22:02   18.07.2020   17:02:21             6.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Small_CAC_BW.gif
18.07.2020   17:02:21   06.01.2009   11:22:02   18.07.2020   17:02:21         2,990.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Small_CAC_BW.tif
18.07.2020   17:02:21   06.08.2010   12:17:12   18.07.2020   17:02:21             0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Small_CAC_BW_000.bmp
18.07.2020   17:02:21   21.01.2009   10:47:42   18.07.2020   17:02:21             6.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Small_CAC_BW_000.gif
18.07.2020   17:02:21   06.01.2009   11:22:02   18.07.2020   17:02:21         2,990.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Small_CAC_BW_000.tif
18.07.2020   17:02:21   03.02.2009   09:13:54   18.07.2020   17:02:21           173.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\TODAY 12152008_001\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\USMT2.UNC\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\USMT2.UNC_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\
18.07.2020   17:02:21   14.03.2007   13:11:16   18.07.2020   17:02:21             0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\Pat.bat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\TWEAKUI\
18.07.2020   17:02:21   14.10.2000   03:44:34   18.07.2020   17:02:21           110.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\TWEAKUI\TWEAKU~1.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\VIEWER\
18.07.2020   17:02:21   02.07.1997   01:06:56   18.07.2020   17:02:21           589.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\VIEWER\I_VIEW32.EXE
18.07.2020   17:02:21   02.11.2000   01:19:42   18.07.2020   17:02:21           571.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\VIEWER\iview325.exe
18.07.2020   17:02:21   17.03.2006   13:01:02   18.07.2020   17:02:21           884.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\VIEWER\iview398.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\
18.07.2020   17:02:21   08.02.2015   21:46:46   18.07.2020   17:02:21             0.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\Hide All Desktop Icons.zip
18.07.2020   17:02:21   08.02.2015   23:16:12   18.07.2020   17:02:21         2,616.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\rminstall.exe
18.07.2020   17:02:21   09.02.2006   11:16:12   18.07.2020   17:02:21           110.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\Tweakui.exe
18.07.2020   17:02:21   05.04.2004   20:10:24   18.07.2020   17:02:21         4,587.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\xqdcxsp-setup-en.exe
18.07.2020   17:02:21   01.01.2006   18:55:14   18.07.2020   17:02:21         3,366.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\xqdcxsp-setup-en.zip
18.07.2020   17:02:21   08.02.2015   21:44:08   18.07.2020   17:02:21             2.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-Setup Submit(1).zip
18.07.2020   17:02:21   26.03.1997   18:40:08   18.07.2020   17:02:21           361.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\X-SETUP\X-SETUP.EXE

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\ZIP9.0\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\ZIP9.0_000\
18.07.2020   17:02:21   08.02.2015   21:30:06   18.07.2020   17:02:21         2,361.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\ZIP9.0_000\winzip90.exe
18.07.2020   17:02:21   08.02.2015   21:30:06   18.07.2020   17:02:21         2,361.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\ZIP9.0_000\winzip90_000.exe
18.07.2020   17:02:21   11.11.2004   07:05:16   18.07.2020   17:02:21         1,136.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\ZIP9.0_000\wrar341.exe
18.07.2020   17:02:21   11.11.2004   07:05:16   18.07.2020   17:02:21         1,136.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\Utilities_000\ZIP9.0_000\wrar341_000.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\
18.07.2020   17:02:21   25.09.2006   11:19:46   18.07.2020   17:02:21            26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\WORLDPACwmark.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\ADVALRES\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\INMAIL\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\INMAIL_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\OUTMAIL\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\OUTMAIL_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\PHONE\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\PHONE_000\
18.07.2020   17:02:21   17.04.2010   00:41:46   18.07.2020   17:02:21        11,988.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\PHONE_000\MSO.DLL

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\SYSLOG\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Shared_001\World Pac_000\SYSLOG_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\
18.07.2020   17:02:23   01.04.2009   17:09:12   18.07.2020   17:02:23        96,604.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 01,2009  05 07 PM).QBB
18.07.2020   17:02:23   02.04.2009   17:41:30   18.07.2020   17:02:23        96,724.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 02,2009  05 40 PM).QBB
18.07.2020   17:02:23   03.04.2009   16:15:56   18.07.2020   17:02:24        96,784.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 03,2009  04 14 PM).QBB
18.07.2020   17:02:24   06.04.2009   17:20:34   18.07.2020   17:02:24        98,164.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 06,2009  05 19 PM).QBB
18.07.2020   17:02:24   07.04.2009   18:16:02   18.07.2020   17:02:24        98,340.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 07,2009  06 14 PM).QBB
18.07.2020   17:02:24   08.04.2009   16:55:38   18.07.2020   17:02:24        98,224.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 08,2009  04 54 PM).QBB
18.07.2020   17:02:24   09.04.2009   16:28:04   18.07.2020   17:02:24        98,088.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 09,2009  04 26 PM).QBB
18.07.2020   17:02:24   10.04.2009   17:12:04   18.07.2020   17:02:25        98,168.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 10,2009  05 10 PM).QBB
18.07.2020   17:02:25   09.08.2010   10:49:38   18.07.2020   17:02:25        98,052.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 13,2009  05 02 PM).QBB
18.07.2020   17:02:25   15.04.2009   16:58:12   18.07.2020   17:02:25        98,324.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 15,2009  04 56 PM).QBB
18.07.2020   17:02:25   16.04.2009   16:38:20   18.07.2020   17:02:25        98,448.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 16,2009  04 28 PM).QBB
18.07.2020   17:02:25   17.04.2009   16:40:16   18.07.2020   17:02:25        98,500.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 17,2009  04 38 PM).QBB
18.07.2020   17:02:25   20.04.2009   17:30:10   18.07.2020   17:02:25        98,988.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 20,2009  05 28 PM).QBB
18.07.2020   17:02:26   21.04.2009   16:26:20   18.07.2020   17:02:26        98,992.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 21,2009  04 24 PM).QBB
18.07.2020   17:02:26   22.04.2009   17:21:50   18.07.2020   17:02:26        99,032.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 22,2009  05 19 PM).QBB
18.07.2020   17:02:26   23.04.2009   17:35:08   18.07.2020   17:02:26        99,116.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Apr 23,2009  05 33 PM).QBB
18.07.2020   17:02:26   01.12.2008   16:24:30   18.07.2020   17:02:26        70,384.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 01,2008  04 22 PM).QBB
18.07.2020   17:02:26   02.12.2008   16:32:32   18.07.2020   17:02:26        70,500.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 02,2008  04 30 PM).QBB
18.07.2020   17:02:26   03.12.2008   16:42:46   18.07.2020   17:02:26        70,684.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 03,2008  04 40 PM).QBB
18.07.2020   17:02:27   04.12.2008   16:58:28   18.07.2020   17:02:27        70,804.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 04,2008  04 56 PM).QBB
18.07.2020   17:02:27   05.12.2008   16:39:44   18.07.2020   17:02:27        70,904.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 05,2008  04 38 PM).QBB
18.07.2020   17:02:27   08.12.2008   16:25:50   18.07.2020   17:02:27        71,072.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 08,2008  04 24 PM).QBB
18.07.2020   17:02:27   09.12.2008   16:48:52   18.07.2020   17:02:27        71,220.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 09,2008  04 47 PM).QBB
18.07.2020   17:02:27   10.12.2008   18:54:12   18.07.2020   17:02:27        71,296.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 10,2008  05 19 PM).QBB
18.07.2020   17:02:27   11.12.2008   17:44:50   18.07.2020   17:02:27        71,568.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 11,2008  05 43 PM).QBB
18.07.2020   17:02:27   18.12.2008   20:49:36   18.07.2020   17:02:28        81,100.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 11,2008  08 00 PM).QBB
18.07.2020   17:02:28   12.12.2008   17:17:16   18.07.2020   17:02:28        80,068.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 12,2008  05 16 PM).QBB
18.07.2020   17:02:28   16.12.2008   22:56:26   18.07.2020   17:02:28       100,124.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 16,2008  10 55 PM).QBB
18.07.2020   17:02:28   16.12.2008   23:00:00   18.07.2020   17:02:28        81,076.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 16,2008  10 58 PM).QBB
18.07.2020   17:02:28   16.12.2008   18:12:26   18.07.2020   17:02:28        80,964.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 16,2008  12 12 AM).QBB
18.07.2020   17:02:28   18.12.2008   20:46:58   18.07.2020   17:02:28        81,100.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 18,2008  08 45 PM).QBB
18.07.2020   17:02:28   20.12.2008   00:06:06   18.07.2020   17:02:28        81,564.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 20,2008  12 24 AM).QBB
18.07.2020   17:02:29   20.12.2008   16:22:22   18.07.2020   17:02:29        81,932.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 22,2008  04 21 PM).QBB
18.07.2020   17:02:29   23.12.2008   16:48:54   18.07.2020   17:02:29        81,952.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 24,2008  04 47 PM).QBB
18.07.2020   17:02:29   24.12.2008   13:38:48   18.07.2020   17:02:29        81,772.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Dec 24,2008  01 37 PM).QBB
18.07.2020   17:02:29   02.02.2009   16:34:44   18.07.2020   17:02:29        88,020.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 02,2009  04 33 PM).QBB
18.07.2020   17:02:29   03.02.2009   16:40:04   18.07.2020   17:02:29        88,204.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 03,2009  04 40 PM).QBB
18.07.2020   17:02:29   04.02.2009   16:29:48   18.07.2020   17:02:29        88,180.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 04,2009  04 29 PM).QBB
18.07.2020   17:02:29   05.02.2009   16:30:12   18.07.2020   17:02:30        88,164.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 05,2009  04 29 PM).QBB
18.07.2020   17:02:30   05.02.2009   17:20:12   18.07.2020   17:02:30        88,144.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 05,2009  05 19 PM).QBB
18.07.2020   17:02:30   06.02.2009   16:19:44   18.07.2020   17:02:30        88,056.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 06,2009  04 18 PM).QBB
18.07.2020   17:02:30   09.02.2009   16:17:40   18.07.2020   17:02:30        88,168.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 09,2009  04 16 PM).QBB
18.07.2020   17:02:30   10.02.2009   16:37:04   18.07.2020   17:02:30        88,204.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\uh oh\10307new (Backup Feb 10,2009  04 35 PM).QBB
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Privileged/Confidential Records In Which Debtor/Others Has(Have) Interest   0164

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0165

```
18.07.2020  17:02:48  11.10.2006  14:21:32  18.07.2020  17:02:48         30.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Chng ltr Commerica.doc
18.07.2020  17:02:48  12.03.2008  16:18:38  18.07.2020  17:02:48         23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\CYCLED.doc
18.07.2020  17:02:48  08.09.2008  08:55:58  18.07.2020  17:02:48         26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Daily Sheet.doc
18.07.2020  17:02:48  08.08.2006  14:56:16  18.07.2020  17:02:48        688.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\data1.cab
18.07.2020  17:02:48  08.08.2006  14:56:16  18.07.2020  17:02:48         60.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\data1.hdr
18.07.2020  17:02:48  08.08.2006  14:56:16  18.07.2020  17:02:48     21,129.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\data1.cab
18.07.2020  17:02:48  25.04.2008  14:31:34  18.07.2020  17:02:48        464.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\DealershipResearchSheet (version 1).xls
18.07.2020  17:02:48  07.11.2006  14:09:42  18.07.2020  17:02:48         20.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\December 1.doc
18.07.2020  17:02:48  08.12.2008  13:35:14  18.07.2020  17:02:48         13.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\delete.xls
18.07.2020  17:02:48  08.12.2008  13:35:14  18.07.2020  17:02:48         13.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\delete_000.xls
18.07.2020  17:02:48  08.10.2007  11:27:22  18.07.2020  17:02:48          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\desktop.ini
18.07.2020  17:02:48  08.10.2007  11:27:22  18.07.2020  17:02:48          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\desktop_000.ini
18.07.2020  17:02:48  25.09.2006  15:40:02  18.07.2020  17:02:48      8,482.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\doc2pdf-demo.exe
18.07.2020  17:02:48  28.11.2006  10:51:04  18.07.2020  17:02:48          2.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\LOGO.JPG
18.07.2020  17:02:48  28.11.2006  10:49:38  18.07.2020  17:02:48         21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\LOGO.xls
18.07.2020  17:02:48  30.09.2006  13:24:36  18.07.2020  17:02:48          0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MAIL.rtf
18.07.2020  17:02:48  18.09.2008  15:12:40  18.07.2020  17:02:48     16,440.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\OfficeXpSp3-kb832671-client-enu.exe
18.07.2020  17:02:48  18.02.2008  12:38:32  18.07.2020  17:02:48         49.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Petty cash form.doc
18.07.2020  17:02:48  18.02.2008  12:38:32  18.07.2020  17:02:48         49.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Petty cash form_000.doc
18.07.2020  17:02:48  21.11.2006  12:36:08  18.07.2020  17:02:48         19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Sample Report of Employee Discipline.doc
18.07.2020  17:02:48  18.09.2008  15:10:10  18.07.2020  17:02:48      1,407.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Silverlight.exe
18.07.2020  17:02:48  18.09.2008  15:10:10  18.07.2020  17:02:48      1,407.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Silverlight_000.exe
18.07.2020  17:02:48  18.09.2008  15:10:10  18.07.2020  17:02:48      1,407.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Silverlight_001.exe
18.07.2020  17:02:48  18.09.2008  15:10:10  18.07.2020  17:02:48      1,407.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Silverlight_002.exe
18.07.2020  17:02:48  18.09.2008  15:10:10  18.07.2020  17:02:48      1,407.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Silverlight_003.exe
18.07.2020  17:02:48  16.11.2006  14:30:56  18.07.2020  17:02:48         24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\washerpo.doc
18.07.2020  17:02:48  16.11.2006  14:30:56  18.07.2020  17:02:48         24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\washerpo_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Backup\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Backup_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Backup_000\Backup\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Backup_000\Backup_000\
18.07.2020  17:02:44  02.07.2007  16:28:58  18.07.2020  17:02:44          1.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Backup_000\Backup_000\200707021629_WSTDSHIPMAIN.INI

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\CyberLink_000\PowerDVD_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\
18.07.2020  17:02:45  03.03.2009  13:17:02  18.07.2020  17:02:45         31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\January 2009.ppt
18.07.2020  17:02:45  11.03.2009  11:30:14  18.07.2020  17:02:45          0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\OK.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc\
18.07.2020  17:02:44  19.09.2006  15:47:46  18.07.2020  17:02:44         50.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Toyo Pt 2.xls
18.07.2020  17:02:44  20.09.2006  09:22:08  18.07.2020  17:02:44         89.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Binder Temps\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Binder Temps_000\
18.07.2020  17:02:44  18.09.2006  14:39:56  18.07.2020  17:02:44        101.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Binder Temps_000\Binder Back Cover.doc
18.07.2020  17:02:44  18.09.2006  14:40:22  18.07.2020  17:02:44         29.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Binder Temps_000\Binder Front Cover.doc
18.07.2020  17:02:44  18.09.2006  14:40:36  18.07.2020  17:02:44        241.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Binder Temps_000\Binder Spine Inserts.doc
18.07.2020  17:02:44  18.09.2006  14:40:36  18.07.2020  17:02:44        241.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\Binder Temps_000\Binder Spine Inserts_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\
18.07.2020  17:02:44  20.09.2006  09:20:32  18.07.2020  17:02:44         48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\CAC Cards.doc
18.07.2020  17:02:44  20.09.2006  09:20:32  18.07.2020  17:02:44         48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\CAC Cards_000.doc
18.07.2020  17:02:44  20.09.2006  09:19:30  18.07.2020  17:02:44         35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\Christine Cards.doc
18.07.2020  17:02:44  20.09.2006  09:16:06  18.07.2020  17:02:44         31.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\Craig Cards.doc
18.07.2020  17:02:44  20.09.2006  09:16:20  18.07.2020  17:02:44         31.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\Josh Cards.doc
18.07.2020  17:02:44  20.09.2006  09:16:32  18.07.2020  17:02:44         32.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\Max Cards.doc
18.07.2020  17:02:44  20.09.2006  12:35:06  18.07.2020  17:02:44         43.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\New CAC Cards.doc
18.07.2020  17:02:44  20.09.2006  12:35:06  18.07.2020  17:02:44         43.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Cards_000\New CAC Cards_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\
18.07.2020  17:02:44  18.09.2006  14:49:04  18.07.2020  17:02:44          5.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Isuzu.rtf
18.07.2020  17:02:44  18.09.2006  23:22:06  18.07.2020  17:02:44         26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Isuzu.xls
18.07.2020  17:02:44  18.09.2006  09:33:02  18.07.2020  17:02:44         35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Jaguar.xls
18.07.2020  17:02:44  18.09.2006  19:47:42  18.07.2020  17:02:44         31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Land Rover.xls
18.07.2020  17:02:44  18.09.2006  14:40:52  18.07.2020  17:02:44         29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Letter Head.doc
18.07.2020  17:02:44  18.09.2006  19:56:58  18.07.2020  17:02:44         35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Lexus.xls
18.07.2020  17:02:44  18.09.2006  20:31:44  18.07.2020  17:02:44         86.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\TOOOOyota.txt
18.07.2020  17:02:44  18.09.2006  15:47:50  18.07.2020  17:02:44        164.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Toyo ID-TX.xls
18.07.2020  17:02:44  22.09.2006  10:28:16  18.07.2020  17:02:44         35.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Toyo Pt 2.xls
18.07.2020  17:02:44  22.09.2006  15:08:52  18.07.2020  17:02:44        106.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CAC Prospects_000\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CyberLink_000\PowerDVD_000\
18.07.2020  17:02:44  14.09.2006  17:45:04  18.07.2020  17:02:44          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CyberLink_000\PowerDVD_000\Default.PLS
18.07.2020  17:02:44  14.09.2006  17:45:04  18.07.2020  17:02:44          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\CyberLink_000\PowerDVD_000\Default_000.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\mdockold\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\mdockold_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\
18.07.2020  17:02:44  20.09.2006  15:44:00  18.07.2020  17:02:44          0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:44  20.09.2006  15:44:00  18.07.2020  17:02:44          0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\Desktop(1)_000.ini
18.07.2020  17:02:44  08.10.2007  11:00:56  18.07.2020  17:02:44          0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\Desktop.ini
18.07.2020  17:02:44  08.10.2007  11:00:56  18.07.2020  17:02:44          0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\Desktop_000.ini
18.07.2020  17:02:44  14.09.2006  13:47:00  18.07.2020  17:02:44          0.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\Sample Music.lnk
18.07.2020  17:02:44  14.09.2006  13:47:00  18.07.2020  17:02:44          0.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Music_000\Sample Music_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures\
18.07.2020  17:02:44  21.09.2006  12:17:36  18.07.2020  17:02:44      1,845.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Background.bmp
18.07.2020  17:02:44  21.09.2006  12:17:36  18.07.2020  17:02:44      1,845.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Background_000.bmp
18.07.2020  17:02:44  08.10.2007  11:00:56  18.07.2020  17:02:44          0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:44  08.10.2007  11:00:56  18.07.2020  17:02:44          0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Desktop_000.ini
18.07.2020  17:02:44  26.09.2006  17:20:10  18.07.2020  17:02:44         48.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\detroit.jpg
18.07.2020  17:02:44  26.09.2006  17:20:10  18.07.2020  17:02:44         48.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\detroit_000.jpg
18.07.2020  17:02:44  05.03.2007  10:02:06  18.07.2020  17:02:44         49.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\ks.jpg
18.07.2020  17:02:44  17.11.2006  16:00:50  18.07.2020  17:02:44         48.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\loser.jpg
18.07.2020  17:02:44  14.09.2006  13:47:00  18.07.2020  17:02:44          0.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:02:44  14.09.2006  13:47:00  18.07.2020  17:02:44          0.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Sample Pictures_000.lnk
18.07.2020  17:02:44  05.03.2007  10:02:26  18.07.2020  17:02:44         46.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\Thumbs.db
18.07.2020  17:02:44  03.10.2006  08:23:42  18.07.2020  17:02:44        666.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\untitled.bmp
18.07.2020  17:02:44  03.10.2006  08:23:42  18.07.2020  17:02:44         27.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\untitled.JPG
18.07.2020  17:02:44  03.10.2006  08:23:42  18.07.2020  17:02:44         27.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Pictures_000\untitled_000.JPG

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Videos\
18.07.2020  17:02:44  08.10.2007  11:00:56  18.07.2020  17:02:44          0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Videos_000\Desktop.ini
18.07.2020  17:02:44  08.10.2007  11:00:56  18.07.2020  17:02:44          0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\Mydoc_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\
18.07.2020  17:02:45  24.10.2006  09:17:36  18.07.2020  17:02:45         25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\CAC AUTOMOTIVE IS AT IT AGAIN.doc
18.07.2020  17:02:45  24.10.2006  09:17:36  18.07.2020  17:02:45         25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\CAC AUTOMOTIVE IS AT IT AGAIN_000.doc
18.07.2020  17:02:45  03.10.2006  11:30:00  18.07.2020  17:02:45         30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\CAC Handbook.doc
18.07.2020  17:02:45  03.10.2006  09:06:02  18.07.2020  17:02:45         98.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\CAC Handbookpg.1.doc
18.07.2020  17:02:45  10.10.2006  14:06:04  18.07.2020  17:02:45         61.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Detailed Leads Tracking1.xls
18.07.2020  17:02:45  12.12.2006  12:48:32  18.07.2020  17:02:45         31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\emailrequest.doc
18.07.2020  17:02:45  04.10.2006  11:36:18  18.07.2020  17:02:45         27.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\logonoshade.doc
18.07.2020  17:02:45  27.10.2006  16:49:38  18.07.2020  17:02:45         72.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\volvocatalog.doc
18.07.2020  17:02:45  27.10.2006  16:49:38  18.07.2020  17:02:45         72.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\volvocatalog_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\
18.07.2020  17:02:44  20.03.2007  15:29:22  18.07.2020  17:02:44         19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\COMERICA ACH LOAN PAYMENT.doc
18.07.2020  17:02:44  03.04.2007  14:02:14  18.07.2020  17:02:44         19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CREDIT MEMOS.doc
18.07.2020  17:02:44  20.03.2007  10:48:22  18.07.2020  17:02:44         25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\Daily Sheet.doc
18.07.2020  17:02:44  19.09.2007  16:26:02  18.07.2020  17:02:44         16.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\Employee Sheet.xls
18.07.2020  17:02:44  05.07.2007  10:47:24  18.07.2020  17:02:44         17.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\EmployeeDaysOffDue.xls
18.07.2020  17:02:44  20.03.2007  12:08:30  18.07.2020  17:02:44         19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\STATEMENTS.doc
18.07.2020  17:02:44  13.12.2006  15:47:16  18.07.2020  17:02:44         15.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\Time sheet.xls
18.07.2020  17:02:44  28.09.2007  15:29:34  18.07.2020  17:02:44         13.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\Year End Totals.xls
18.07.2020  17:02:44  28.09.2007  15:29:26  18.07.2020  17:02:44         13.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\Yearly Sales Activity.xls
18.07.2020  17:02:44  28.09.2007  15:29:26  18.07.2020  17:02:44         13.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\Yearly Sales Activity---ROAD.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\
18.07.2020  17:02:44  25.09.2006  16:10:56  18.07.2020  17:02:44        145.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Honda.xls
18.07.2020  17:02:44  18.09.2006  14:49:04  18.07.2020  17:02:44          5.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Isuzu.rtf
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0166

18.07.2020  17:02:44  18.09.2006  23:22:06  18.07.2020  17:02:44      26.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Isuzu.xls
18.07.2020  17:02:44  18.09.2006  14:40:52  18.07.2020  17:02:44      29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Letter Head.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\
18.07.2020  17:02:44  25.09.2006  23:57:50  18.07.2020  17:02:44      69.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Jaguar.xls
18.07.2020  17:02:44  25.09.2006  23:57:50  18.07.2020  17:02:44      69.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Jaguar_000.xls
18.07.2020  17:02:44  26.09.2006  00:40:02  18.07.2020  17:02:44      59.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Land Rover.xls
18.07.2020  17:02:44  18.09.2006  19:56:58  18.07.2020  17:02:44      35.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Lexus.xls
18.07.2020  17:02:44  25.09.2006  15:41:20  18.07.2020  17:02:44     158.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Toyota.xls
18.07.2020  17:02:44  25.09.2006  15:41:20  18.07.2020  17:02:44     158.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\Holly_000\CAC Prospects_000\Done Propects_000\Toyota_000.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\
18.07.2020  17:02:45  03.08.2007  09:37:04  18.07.2020  17:02:45      29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\3rd qtr cvr ltr.doc
18.07.2020  17:02:45  03.08.2007  09:37:04  18.07.2020  17:02:45      22.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\18TH OF MONTH.doc
18.07.2020  17:02:45  03.08.2007  09:37:04  18.07.2020  17:02:45      92.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\Book1.xls
18.07.2020  17:02:45  03.08.2007  09:37:04  18.07.2020  17:02:45      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\Book2.xls
18.07.2020  17:02:45  03.08.2007  09:37:10  18.07.2020  17:02:45  34,970.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CAC Automotive Mfg. Co1..QBB
18.07.2020  17:02:45  03.08.2007  09:37:10  18.07.2020  17:02:45  34,970.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CAC Automotive Mfg. Co1._000.QBB
18.07.2020  17:02:45  03.08.2007  09:37:14  18.07.2020  17:02:45  35,570.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CAC Automotive Mfg. Co2..QBB
18.07.2020  17:02:45  03.08.2007  09:37:14  18.07.2020  17:02:45  35,570.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CAC Automotive Mfg. Co2._000.QBB
18.07.2020  17:02:45  03.08.2007  09:37:18  18.07.2020  17:02:45   8,482.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\doc2pdf-demo.exe
18.07.2020  17:02:45  03.08.2007  09:37:18  18.07.2020  17:02:45       0.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\MAIL.rtf
18.07.2020  17:02:45  03.08.2007  09:37:18  18.07.2020  17:02:45      27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\Michael A. Todino Unemployment.doc
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45      19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\PART SHORTAGE.doc
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45      50.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\Petty cash form.doc
18.07.2020  17:02:45  03.08.2007  09:37:40  18.07.2020  17:02:45      19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\Sample_Report of Employee Discipline.doc
18.07.2020  17:02:45  03.08.2007  09:37:40  18.07.2020  17:02:45       0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\spider.sav
18.07.2020  17:02:45  03.08.2007  09:37:40  18.07.2020  17:02:45      24.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\washerpo.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\Themes\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\Themes_000\
18.07.2020  17:02:44  03.08.2007  09:37:16  18.07.2020  17:02:44       1.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\Themes_000\Luna.theme

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\Themes_000\Luna\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\Themes_000\Luna_000\
18.07.2020  17:02:44  03.08.2007  09:37:16  18.07.2020  17:02:44   4,092.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\C_000\WINDOWS_000\Resources_000\Themes_000\Luna_000\luna.msstyles

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD_000\
18.07.2020  17:02:44  03.08.2007  09:37:14  18.07.2020  17:02:44       0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\CyberLink_000\PowerDVD_000\Default.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\
18.07.2020  17:02:44  21.09.2000  15:22:14  18.07.2020  17:02:44       0.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Banking.Chk.gif
18.07.2020  17:02:44  21.09.2000  15:22:14  18.07.2020  17:02:44       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Banking.gif
18.07.2020  17:02:44  21.09.2000  15:22:14  18.07.2020  17:02:44       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Banking.Rev.Chk.gif
18.07.2020  17:02:44  21.09.2000  15:22:14  18.07.2020  17:02:44       0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Banking.rev.gif
18.07.2020  17:02:44  29.09.2000  19:26:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\BankingNav.Down.gif
18.07.2020  17:02:44  29.09.2000  19:26:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\BankingNav.gif
18.07.2020  17:02:44  21.09.2000  15:22:14  18.07.2020  17:02:44       1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\BankingTitle.gif
18.07.2020  17:02:44  21.09.2000  13:11:10  18.07.2020  17:02:44       0.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Business.Chk.gif
18.07.2020  17:02:44  25.09.2000  13:11:10  18.07.2020  17:02:44       0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Business.gif
18.07.2020  17:02:44  25.09.2000  13:11:10  18.07.2020  17:02:44       0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Business.Rev.Chk.gif
18.07.2020  17:02:44  25.09.2000  13:11:10  18.07.2020  17:02:44       0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Business.rev.gif
18.07.2020  17:02:44  26.06.2001  16:20:06  18.07.2020  17:02:44       1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\BusinessNav.Down.gif
18.07.2020  17:02:44  26.06.2001  16:20:06  18.07.2020  17:02:44       1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\BusinessNav.gif
18.07.2020  17:02:44  26.06.2001  16:20:06  18.07.2020  17:02:44       1.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\BusinessTitle.gif
18.07.2020  17:02:44  02.07.2001  11:54:52  18.07.2020  17:02:44       0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Company.Chk.gif
18.07.2020  17:02:44  02.07.2001  11:55:46  18.07.2020  17:02:44       0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Company.gif
18.07.2020  17:02:44  02.07.2001  11:55:54  18.07.2020  17:02:44       0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Company.Rev.Chk.gif
18.07.2020  17:02:44  02.07.2001  11:55:10  18.07.2020  17:02:44       0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Company.rev.gif
18.07.2020  17:02:44  29.09.2000  19:26:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\CompanyNav.Down.gif
18.07.2020  17:02:44  29.09.2000  19:26:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\CompanyNav.gif
18.07.2020  17:02:44  29.09.2000  19:11:48  18.07.2020  17:02:44       1.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\CompanyTitle.gif
18.07.2020  17:02:44  10.06.2002  13:18:10  18.07.2020  17:02:44       0.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Contractor.Chk.gif
18.07.2020  17:02:44  10.06.2002  13:18:02  18.07.2020  17:02:44       0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Contractor.gif
18.07.2020  17:02:44  10.06.2002  13:18:26  18.07.2020  17:02:44       0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Contractor.Rev.Chk.gif
18.07.2020  17:02:44  10.06.2002  13:18:18  18.07.2020  17:02:44       0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Contractor.rev.gif
18.07.2020  17:02:44  09.05.2001  17:47:32  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\ContractorNav.Down.gif
18.07.2020  17:02:44  07.06.2002  13:12:24  18.07.2020  17:02:44       1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\ContractorNav.gif
18.07.2020  17:02:44  10.06.2002  13:17:30  18.07.2020  17:02:44       1.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\ContractorTitle.gif
18.07.2020  17:02:44  22.04.2002  18:28:02  18.07.2020  17:02:44       0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Customers.Chk.gif
18.07.2020  17:02:44  22.04.2002  18:28:02  18.07.2020  17:02:44       0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Customers.gif
18.07.2020  17:02:44  22.04.2002  18:28:02  18.07.2020  17:02:44       0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Customers.Rev.Chk.gif
18.07.2020  17:02:44  22.04.2002  18:28:02  18.07.2020  17:02:44       0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Customers.rev.gif
18.07.2020  17:02:44  06.10.2000  12:08:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\CustomersNav.Down.gif
18.07.2020  17:02:44  06.10.2000  12:08:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\CustomersNav.gif
18.07.2020  17:02:44  06.10.2000  19:11:48  18.07.2020  17:02:44       1.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\CustomersTitle.gif
18.07.2020  17:02:44  03.08.2007  09:37:18  18.07.2020  17:02:44       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:44  03.08.2007  09:37:18  18.07.2020  17:02:44       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Desktop(1)_000.ini
18.07.2020  17:02:44  03.08.2007  09:42:18  18.07.2020  17:02:44       0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\desktop.ini
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Employees.Chk.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Employees.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Employees.Rev.Chk.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Employees.rev.gif
18.07.2020  17:02:44  29.09.2000  19:26:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\EmployeesNav.Down.gif
18.07.2020  17:02:44  29.09.2000  19:26:30  18.07.2020  17:02:44       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\EmployeesNav.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       1.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\EmployeesTitle.gif
18.07.2020  17:02:44  09.05.2001  18:08:36  18.07.2020  17:02:44       0.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\menu_line.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       0.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofit.chk.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       0.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofit.gif
18.07.2020  17:02:44  09.07.2002  15:54:18  18.07.2020  17:02:44       0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofit.rev.chk.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofit.rev.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofitnav.down.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofitnav.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       1.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\nonprofitTitle.gif
18.07.2020  17:02:44  18.06.2002  12:18:34  18.07.2020  17:02:44       0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Sample Music.lnk
18.07.2020  17:02:44  03.08.2007  09:37:18  18.07.2020  17:02:44       0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Sample Music_000.lnk
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Vendors.Chk.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Vendors.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Vendors.Rev.Chk.gif
18.07.2020  17:02:44  10.08.2000  19:11:48  18.07.2020  17:02:44       0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\Vendors.rev.gif
18.07.2020  17:02:45  29.09.2000  19:26:30  18.07.2020  17:02:45       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\VendorsNav.Down.gif
18.07.2020  17:02:45  29.09.2000  19:26:30  18.07.2020  17:02:45       1.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\VendorsNav.gif
18.07.2020  17:02:45  10.08.2000  19:11:48  18.07.2020  17:02:45       1.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Music_000\VendorsTitle.gif

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     372.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\AutumnView.jpg
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     372.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\AutumnView_000.jpg
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     272.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\BizCard 5.pdf
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     245.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\DanChin.jpg
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     377.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\DVD PowerSuite 2.pdf
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     180.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\Forms.pdf
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     129.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\VideoWorks4.pdf
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45     129.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My PageManager_000\VideoWorks6_000.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\
18.07.2020  17:02:45  03.08.2007  09:42:16  18.07.2020  17:02:45       0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:45  03.08.2007  09:42:16  18.07.2020  17:02:45       0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Desktop_000.ini
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45       0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45       0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Sample Pictures_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45      58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\32A59E82.jpg
18.07.2020  17:02:45  03.08.2007  09:37:20  18.07.2020  17:02:45      58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\32A59E82_000.jpg
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45      85.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\EC15FDCC.jpg
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45       5.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Pictures_000\Microsoft Clip Organizer_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Videos\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Videos_000\
18.07.2020  17:02:45  03.08.2007  09:42:16  18.07.2020  17:02:45       0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Videos_000\Desktop.ini
18.07.2020  17:02:45  03.08.2007  09:42:16  18.07.2020  17:02:45       0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest



```
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45         5.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\0x0409.ini
18.07.2020  17:02:45  03.08.2007  09:37:22  18.07.2020  17:02:45         5.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\0x0409_000.ini
18.07.2020  17:02:45  03.08.2007  09:37:26  18.07.2020  17:02:45     34,970.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\data1.cab
18.07.2020  17:02:45  03.08.2007  09:37:26  18.07.2020  17:02:45     34,970.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Holly_000\RemovedFromDesktop_000\My Documents_000\qb07_000\QBooks_000\data1_000.cab

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\
18.07.2020  17:02:46  08.10.2007  15:28:50  18.07.2020  17:02:46         0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\10307new.qbw.nd
18.07.2020  17:02:46  08.10.2007  15:28:50  18.07.2020  17:02:46         0.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\10307new_000.nd
18.07.2020  17:02:46  03.10.2007  09:22:46  18.07.2020  17:02:46        47.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\assert.dmp
18.07.2020  17:02:46  06.08.2010  12:17:50  18.07.2020  17:02:46     48,596.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Temp{sheri2}.QBW
18.07.2020  17:02:46  24.10.2015  04:08:28  18.07.2020  17:02:46         0.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Temp{sheri2}.QBW.DSN
18.07.2020  17:02:46  09.08.2010  10:58:38  18.07.2020  17:02:46         0.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Temp{sheri2}.QBW.ND

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\10307new - Images\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\10307new - Images_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\
18.07.2020  17:02:46  24.10.2006  11:30:16  18.07.2020  17:02:46         3.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\HowToRestoreExternalFiles.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        22.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Formal collection for job.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        22.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Formal collection for job_000.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        22.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Formal collection.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        37.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Friendly collection for job.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        57.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Friendly collection.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        57.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Harsh collection for job.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        60.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Collection Letters_000\Harsh collection.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        38.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters_000\Accept credit app.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        37.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters_000\Blank customer letter.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        37.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters_000\Accept credit app.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters_000\Fax to customer.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        46.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters_000\Thanks for business (service).doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        46.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Customer Letters_000\Thanks for business (service)_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Employee Letters\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        54.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Employee Letters_000\Employee birthday.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        37.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Employee Letters_000\Sick time.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        34.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Employee Letters_000\Vacation accrued.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Estimate Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Estimate Letters_000\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Estimate Letters_000\Estimate Cover Letter.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        24.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Estimate Letters_000\Estimate Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Invoice Letters\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        21.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Invoice Letters_000\Cover Letter.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        21.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Invoice Letters_000\Cover Letter_000.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Invoice Letters_000\Invoice Letter with Details.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Invoice Letters_000\Window Envelope Cover Letter.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Invoice Letters_000\Window Envelope Invoice Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Other Names Letters\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        45.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Other Names Letters_000\Blank other names letter.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Vendor Letters\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        43.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Vendor Letters_000\Blank vendor letter.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        47.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Vendor Letters_000\Credit request.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        49.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Vendor Letters_000\Disputed charges.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Vendor Letters_000\Fax to vendor.doc
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        46.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Letters_Templates_000\Vendor Letters_000\Payment on account.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Printer_Settings\
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        35.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Printer_Settings_000\QBPrint.qbp
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45        35.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Printer_Settings_000\QBPrint_000.qbp
18.07.2020  17:02:45  03.10.2007  09:14:26  18.07.2020  17:02:45         3.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Printer_Settings_000\Wpr.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker\
18.07.2020  17:02:46  20.10.2009  14:14:42  18.07.2020  17:02:45         1.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\lightbulb.jpg
18.07.2020  17:02:46  20.10.2009  14:14:30  18.07.2020  17:02:46        38.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-clearUpDeposits.jpg
18.07.2020  17:02:46  20.10.2009  14:14:32  18.07.2020  17:02:46        35.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-fixIncorrectlyRecorded.jpg
18.07.2020  17:02:46  20.10.2009  14:14:30  18.07.2020  17:02:46        39.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-fixUnappliedCust.jpg
18.07.2020  17:02:46  20.10.2009  14:46:50  18.07.2020  17:02:46        36.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-fixvendor.jpg
18.07.2020  17:02:46  20.10.2009  14:14:26  18.07.2020  17:02:46        36.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-reclassify.jpg
18.07.2020  17:02:46  20.10.2009  14:14:24  18.07.2020  17:02:46        37.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-troubleshootAcctBalances.jpg
18.07.2020  17:02:46  20.10.2009  14:14:24  18.07.2020  17:02:46        35.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-troubleshootInv.jpg
18.07.2020  17:02:46  20.10.2009  14:14:22  18.07.2020  17:02:46        37.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\main-writeoff.jpg
18.07.2020  17:02:46  21.07.2009  09:28:12  18.07.2020  17:02:46         0.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\OK_Btn.gif
18.07.2020  17:02:46  03.10.2007  09:14:26  18.07.2020  17:02:46         0.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\Spell.ini
18.07.2020  17:02:46  03.10.2007  09:14:26  18.07.2020  17:02:46         0.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\Spell_000.ini
18.07.2020  17:02:46  20.10.2009  14:14:44  18.07.2020  17:02:46         8.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\title-savetime.jpg
18.07.2020  17:02:46  03.10.2007  09:14:26  18.07.2020  17:02:46         0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\MORE-removeddesktop_000\Restored_Temp{sheri2}_Files_000\Spell_Checker_000\UserDictionary.tlx

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\
18.07.2020  17:02:46  11.02.2009  10:55:36  18.07.2020  17:02:46         0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\DEFAULT.PLS
18.07.2020  17:02:46  11.02.2009  10:55:36  18.07.2020  17:02:46         0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\DEFAULT_000.PLS
18.07.2020  17:02:46  20.09.2006  15:44:00  18.07.2020  17:02:46         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:46  20.09.2006  15:44:00  18.07.2020  17:02:46         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Desktop(1)_000.ini
18.07.2020  17:02:46  21.09.2006  12:01:52  18.07.2020  17:02:46         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Desktop(2).ini
18.07.2020  17:02:46  21.09.2006  12:01:52  18.07.2020  17:02:46         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Desktop(2)_000.ini
18.07.2020  17:02:46  05.10.2007  21:36:38  18.07.2020  17:02:46         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Desktop.ini
18.07.2020  17:02:46  05.10.2007  21:36:38  18.07.2020  17:02:46         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Desktop_000.ini
18.07.2020  17:02:46  14.09.2006  13:47:00  18.07.2020  17:02:46         0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\License Backup\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\License Backup_000\
18.07.2020  17:02:46  03.08.2007  15:03:06  18.07.2020  17:02:46         0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\License Backup_000\drmv1lic.bak
18.07.2020  17:02:46  03.08.2007  15:03:06  18.07.2020  17:02:46         0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\License Backup_000\drmv1lic_000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists_002\
18.07.2020  17:02:46  04.03.2009  10:49:06  18.07.2020  17:02:46         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists_002\yo.wpl
18.07.2020  17:02:46  04.03.2009  10:49:06  18.07.2020  17:02:46         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists_002\yo_000.wpl
18.07.2020  17:02:46  04.03.2009  10:49:06  18.07.2020  17:02:46         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Music_000\My Playlists_002\yo_001.wpl

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My PageManager\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My PageManager_000\
18.07.2020  17:02:46  16.11.2004  18:23:06  18.07.2020  17:02:46       308.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My PageManager_000\Tower.jpg
18.07.2020  17:02:46  16.11.2004  18:23:06  18.07.2020  17:02:46       308.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My PageManager_000\Tower_000.jpg
18.07.2020  17:02:46  22.07.2005  18:42:58  18.07.2020  17:02:46       129.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My PageManager_000\VideoWorks6.pdf
18.07.2020  17:02:46  22.07.2005  18:42:58  18.07.2020  17:02:46       129.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My PageManager_000\VideoWorks6_000.pdf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\
18.07.2020  17:02:47  25.11.2008  15:07:06  18.07.2020  17:02:47        38.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\3_4_openseam2.jpg
18.07.2020  17:02:47  25.11.2008  15:09:28  18.07.2020  17:02:47        24.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\3_4_openseam1g.jpg
18.07.2020  17:02:47  25.11.2008  15:09:28  18.07.2020  17:02:47        24.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\3_4_openseam1g_000.jpg
18.07.2020  17:02:47  17.12.2008  11:28:50  18.07.2020  17:02:47       732.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\aaa.bmp
18.07.2020  17:02:47  08.10.2007  11:27:22  18.07.2020  17:02:47         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:47  25.11.2008  08:48:26  18.07.2020  17:02:47         5.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\getimage.jpg
18.07.2020  17:02:47  25.11.2008  08:48:26  18.07.2020  17:02:47         5.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\getimage_000.jpg
18.07.2020  17:02:47  19.06.2008  22:46:28  18.07.2020  17:02:47        53.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\IMG_1833.jpg
18.07.2020  17:02:47  19.06.2008  22:46:28  18.07.2020  17:02:47        53.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\IMG_1833_000.jpg
18.07.2020  17:02:47  17.02.2009  11:21:22  18.07.2020  17:02:47        16.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Mufflers.jpg
18.07.2020  17:02:47  06.03.2009  09:28:52  18.07.2020  17:02:47        57.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\o boy.jpg
18.07.2020  17:02:47  14.09.2006  13:47:00  18.07.2020  17:02:47         0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:02:47  14.09.2006  13:47:00  18.07.2020  17:02:47         0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Sample Pictures_000.lnk
18.07.2020  17:02:47  12.01.2009  09:12:30  18.07.2020  17:02:47        24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\
18.07.2020  17:02:46  11.12.2008  13:59:34  18.07.2020  17:02:46        32.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-0.jpg
18.07.2020  17:02:46  11.12.2008  13:59:34  18.07.2020  17:02:46        32.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-0.jpg
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A          Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest          0168

```
18.07.2020  17:02:46  11.12.2008  13:59:34  18.07.2020  17:02:46        32.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-0_001.jpg
18.07.2020  17:02:46  12.12.2008  14:43:14  18.07.2020  17:02:46        16.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-001HWP.jpg
18.07.2020  17:02:46  12.12.2008  15:17:02  18.07.2020  17:02:46        29.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-001HWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:37:48  18.07.2020  17:02:46        27.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-002WP.jpg
18.07.2020  17:02:46  16.12.2008  14:35:42  18.07.2020  17:02:46        22.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-002TWP.jpg
18.07.2020  17:02:46  15.12.2008  09:13:08  18.07.2020  17:02:46        28.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-002WP_000.jpg
18.07.2020  17:02:46  15.12.2008  09:13:08  18.07.2020  17:02:46        28.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-002ZWP_000.jpg
18.07.2020  17:02:46  15.12.2008  09:13:08  18.07.2020  17:02:46        28.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-002ZWP_001.jpg
18.07.2020  17:02:46  12.12.2008  13:43:54  18.07.2020  17:02:46        22.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-003ATWP.jpg
18.07.2020  17:02:46  12.12.2008  13:43:54  18.07.2020  17:02:46        22.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-003ATWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:32:18  18.07.2020  17:02:46        13.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-003WP.jpg
18.07.2020  17:02:46  16.12.2008  14:37:20  18.07.2020  17:02:46        27.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-003ZWP.jpg
18.07.2020  17:02:46  10.12.2008  13:45:48  18.07.2020  17:02:46        22.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004GWP.jpg
18.07.2020  17:02:46  10.12.2008  13:45:48  18.07.2020  17:02:46        22.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004GWP_000.jpg
18.07.2020  17:02:46  10.12.2008  13:45:48  18.07.2020  17:02:46        22.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004GWP_001.jpg
18.07.2020  17:02:46  10.12.2008  11:06:18  18.07.2020  17:02:46        16.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004MWP.jpg
18.07.2020  17:02:46  10.12.2008  11:06:18  18.07.2020  17:02:46        16.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004MWP_000.jpg
18.07.2020  17:02:46  10.12.2008  11:06:18  18.07.2020  17:02:46        16.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004MWP_001.jpg
18.07.2020  17:02:46  16.12.2008  14:43:36  18.07.2020  17:02:46        24.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-004SWP.jpg
18.07.2020  17:02:46  15.12.2008  11:20:48  18.07.2020  17:02:46        13.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-005FWP.jpg
18.07.2020  17:02:46  11.12.2008  09:26:14  18.07.2020  17:02:46        18.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-006FWP.jpg
18.07.2020  17:02:46  11.12.2008  09:26:14  18.07.2020  17:02:46        18.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-006FWP_000.jpg
18.07.2020  17:02:46  12.12.2008  14:41:50  18.07.2020  17:02:46        19.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-006HWP.jpg
18.07.2020  17:02:46  09.12.2008  13:55:04  18.07.2020  17:02:46        27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-006SWP.jpg
18.07.2020  17:02:46  09.12.2008  13:55:04  18.07.2020  17:02:46        27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-006SWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:44:00  18.07.2020  17:02:46        25.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-007ASWP.jpg
18.07.2020  17:02:46  16.12.2008  14:44:00  18.07.2020  17:02:46        25.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-007ASWP_000.jpg
18.07.2020  17:02:46  12.12.2008  14:51:22  18.07.2020  17:02:46        22.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-007HWP.jpg
18.07.2020  17:02:46  09.12.2008  14:18:34  18.07.2020  17:02:46        25.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-010HWP.jpg
18.07.2020  17:02:46  12.12.2008  14:47:42  18.07.2020  17:02:46        32.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-011AHWP.jpg
18.07.2020  17:02:46  12.12.2008  15:36:10  18.07.2020  17:02:46        28.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-011HWP.jpg
18.07.2020  17:02:46  11.12.2008  14:49:50  18.07.2020  17:02:46        13.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-012HWP.jpg
18.07.2020  17:02:46  11.12.2008  13:51:26  18.07.2020  17:02:46        22.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013HWP.jpg
18.07.2020  17:02:46  11.12.2008  13:51:26  18.07.2020  17:02:46        22.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013DWP_000.jpg
18.07.2020  17:02:46  11.12.2008  13:51:26  18.07.2020  17:02:46        22.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013DWP_001.jpg
18.07.2020  17:02:46  15.12.2008  11:05:32  18.07.2020  17:02:46        30.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013MWP.jpg
18.07.2020  17:02:46  15.12.2008  11:05:32  18.07.2020  17:02:46        30.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013MWP_000.jpg
18.07.2020  17:02:46  10.12.2008  09:51:48  18.07.2020  17:02:46        27.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013WP.jpg
18.07.2020  17:02:46  10.12.2008  09:51:48  18.07.2020  17:02:46        27.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-013WP_000.jpg
18.07.2020  17:02:46  15.12.2008  09:18:18  18.07.2020  17:02:46        30.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-014HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:36:42  18.07.2020  17:02:46        34.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-014TWP.jpg
18.07.2020  17:02:46  12.12.2008  14:55:24  18.07.2020  17:02:46        25.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-016HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:31:56  18.07.2020  17:02:46        26.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-016NWP.jpg
18.07.2020  17:02:46  16.12.2008  14:31:56  18.07.2020  17:02:46        26.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-016NWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:31:56  18.07.2020  17:02:46        26.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-016NWP_001.jpg
18.07.2020  17:02:46  16.12.2008  14:31:56  18.07.2020  17:02:46        26.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-016NWP_002.jpg
18.07.2020  17:02:46  16.12.2008  14:41:28  18.07.2020  17:02:46        36.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-017NWP.jpg
18.07.2020  17:02:46  16.12.2008  14:41:28  18.07.2020  17:02:46        36.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-017NWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:34:00  18.07.2020  17:02:46        21.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-018TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:34:00  18.07.2020  17:02:46        21.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-018TWP_000.jpg
18.07.2020  17:02:46  09.12.2008  15:20:14  18.07.2020  17:02:46        22.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-019HWP.jpg
18.07.2020  17:02:46  11.12.2008  09:10:30  18.07.2020  17:02:46        27.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-021WP.jpg
18.07.2020  17:02:46  12.12.2008  14:53:42  18.07.2020  17:02:46        26.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-023HWP.jpg
18.07.2020  17:02:46  12.12.2008  14:53:42  18.07.2020  17:02:46        26.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-023HWP_000.jpg
18.07.2020  17:02:46  12.12.2008  14:53:42  18.07.2020  17:02:46        26.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-023HWP_001.jpg
18.07.2020  17:02:46  16.12.2008  14:35:20  18.07.2020  17:02:46        33.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-023TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:35:20  18.07.2020  17:02:46        33.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-023TWP_000.jpg
18.07.2020  17:02:46  15.12.2008  11:00:36  18.07.2020  17:02:46        22.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-024HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:33:08  18.07.2020  17:02:46        18.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-029TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:41:00  18.07.2020  17:02:46        20.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-029TWP.jpg
18.07.2020  17:02:46  10.12.2008  10:55:58  18.07.2020  17:02:46        30.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-031HWP.jpg
18.07.2020  17:02:46  10.12.2008  10:55:58  18.07.2020  17:02:46        30.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-031HWP_000.jpg
18.07.2020  17:02:46  10.12.2008  10:55:58  18.07.2020  17:02:46        30.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-031HWP_001.jpg
18.07.2020  17:02:46  12.12.2008  10:11:36  18.07.2020  17:02:46        26.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-032HWP.jpg
18.07.2020  17:02:46  12.12.2008  10:11:36  18.07.2020  17:02:46        26.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-032HWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:31:20  18.07.2020  17:02:46        24.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-032TWP.jpg
18.07.2020  17:02:46  15.12.2008  10:55:18  18.07.2020  17:02:46        21.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-033HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:29:24  18.07.2020  17:02:46        25.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-038HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:29:24  18.07.2020  17:02:46        20.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-042HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:29:24  18.07.2020  17:02:46        20.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-042HWP_000.jpg
18.07.2020  17:02:46  09.12.2008  14:13:10  18.07.2020  17:02:46        32.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-044HWP.jpg
18.07.2020  17:02:46  09.12.2008  14:13:10  18.07.2020  17:02:46        32.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-044HWP_000.jpg
18.07.2020  17:02:46  10.12.2008  10:49:44  18.07.2020  17:02:46        28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-045HWP.jpg
18.07.2020  17:02:46  09.12.2008  14:38:44  18.07.2020  17:02:46        20.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-048HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:45:44  18.07.2020  17:02:46        26.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-048TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:45:44  18.07.2020  17:02:46        26.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-048TWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:41:50  18.07.2020  17:02:46        24.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-049TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:41:50  18.07.2020  17:02:46        24.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-049TWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:41:28  18.07.2020  17:02:46        27.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-055MWP.jpg
18.07.2020  17:02:46  16.12.2008  14:30:46  18.07.2020  17:02:46        23.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-056HWP.jpg
18.07.2020  17:02:46  16.12.2008  14:30:46  18.07.2020  17:02:46        23.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-056HWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:30:46  18.07.2020  17:02:46        23.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-056HWP_001.jpg
18.07.2020  17:02:46  09.12.2008  15:20:06  18.07.2020  17:02:46        31.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-058HWP.jpg
18.07.2020  17:02:46  09.12.2008  14:05:42  18.07.2020  17:02:46        26.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-059HWP.jpg
18.07.2020  17:02:46  11.12.2008  14:38:56  18.07.2020  17:02:46        31.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-060TWP.jpg
18.07.2020  17:02:46  16.12.2008  10:03:48  18.07.2020  17:02:46        32.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-065TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:40:36  18.07.2020  17:02:46        17.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-066TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:40:36  18.07.2020  17:02:46        17.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-066TWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:40:36  18.07.2020  17:02:46        17.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-066TWP_001.jpg
18.07.2020  17:02:46  10.12.2008  14:01:24  18.07.2020  17:02:46        28.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-067HWP.jpg
18.07.2020  17:02:46  10.12.2008  14:01:24  18.07.2020  17:02:46        28.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-067HWP_000.jpg
18.07.2020  17:02:46  11.12.2008  09:59:02  18.07.2020  17:02:46        37.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-067TWP.jpg
18.07.2020  17:02:46  11.12.2008  09:59:02  18.07.2020  17:02:46        37.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-067TWP_000.jpg
18.07.2020  17:02:46  11.12.2008  09:59:02  18.07.2020  17:02:46        37.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-067TWP_001.jpg
18.07.2020  17:02:46  12.12.2008  14:29:42  18.07.2020  17:02:46        26.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-075TWP.jpg
18.07.2020  17:02:46  12.12.2008  14:29:42  18.07.2020  17:02:46        26.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-075TWP_000.jpg
18.07.2020  17:02:46  12.12.2008  09:36:58  18.07.2020  17:02:46        15.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-081HWP.jpg
18.07.2020  17:02:46  11.12.2008  14:04:46  18.07.2020  17:02:46        27.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-083HWP.jpg
18.07.2020  17:02:46  11.12.2008  09:19:52  18.07.2020  17:02:46        15.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-089HWP.jpg
18.07.2020  17:02:46  10.12.2008  14:38:32  18.07.2020  17:02:46        22.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-098TWP.jpg
18.07.2020  17:02:46  10.12.2008  15:25:08  18.07.2020  17:02:46        21.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-099TWP.jpg
18.07.2020  17:02:46  10.12.2008  15:25:08  18.07.2020  17:02:46        21.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-099TWP_000.jpg
18.07.2020  17:02:46  16.12.2008  14:36:04  18.07.2020  17:02:46        23.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-100TWP.jpg
18.07.2020  17:02:46  16.12.2008  14:36:04  18.07.2020  17:02:46        23.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-100TWP_000.jpg
18.07.2020  17:02:46  12.12.2008  14:45:06  18.07.2020  17:02:46        18.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-800TWP.jpg
18.07.2020  17:02:46  12.12.2008  14:45:06  18.07.2020  17:02:46        18.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-800HWP_000.jpg
18.07.2020  17:02:46  10.12.2008  10:36:02  18.07.2020  17:02:46        25.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-800HWP.jpg
18.07.2020  17:02:46  10.12.2008  10:36:02  18.07.2020  17:02:46        25.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-800HWP_000.jpg
18.07.2020  17:02:46  10.12.2008  10:36:02  18.07.2020  17:02:46        25.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-800HWP_001.jpg
18.07.2020  17:02:46  16.12.2008  14:42:16  18.07.2020  17:02:46        18.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-800TWP.jpg
18.07.2020  17:02:46  09.12.2008  15:09:06  18.07.2020  17:02:46        34.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-801HWP.jpg
18.07.2020  17:02:46  09.12.2008  15:03:28  18.07.2020  17:02:46        27.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-801TWP.jpg
18.07.2020  17:02:46  11.12.2008  09:53:30  18.07.2020  17:02:46        33.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-801VWP.jpg
18.07.2020  17:02:46  16.12.2008  14:54:42  18.07.2020  17:02:46        36.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\R-803WP.jpg
18.07.2020  17:02:46  17.12.2008  09:54:36  18.07.2020  17:02:46       279.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\AISINPICS_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\
18.07.2020  17:02:46  18.09.2008  22:14:50  18.07.2020  17:02:46        34.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1843.jpg
18.07.2020  17:02:46  18.09.2008  22:14:50  18.07.2020  17:02:46        34.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1843_000.jpg
18.07.2020  17:02:46  18.09.2008  22:14:50  18.07.2020  17:02:46        34.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1843_001.jpg
18.07.2020  17:02:46  18.09.2008  22:15:00  18.07.2020  17:02:46        42.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1844.jpg
18.07.2020  17:02:46  18.09.2008  22:15:00  18.07.2020  17:02:46        42.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1844_000.jpg
18.07.2020  17:02:46  18.09.2008  22:15:00  18.07.2020  17:02:46        42.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1844_001.jpg
18.07.2020  17:02:46  18.09.2008  22:15:08  18.07.2020  17:02:46        35.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1845.jpg
18.07.2020  17:02:46  18.09.2008  22:15:16  18.07.2020  17:02:46        36.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1846.jpg
18.07.2020  17:02:46  18.09.2008  22:15:26  18.07.2020  17:02:46        38.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1847.jpg
18.07.2020  17:02:46  18.09.2008  22:56:14  18.07.2020  17:02:46        30.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1850.jpg
18.07.2020  17:02:46  18.09.2008  22:56:14  18.07.2020  17:02:46        30.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\IMG_1850_000.jpg
18.07.2020  17:02:46  22.09.2008  08:38:12  18.07.2020  17:02:46        23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\Thumbs.db
18.07.2020  17:02:46  22.09.2008  08:38:12  18.07.2020  17:02:46        23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\boxes_001\Thumbs_000.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Microsoft Clip Organizer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Microsoft Clip Organizer_000\
18.07.2020  17:02:46  19.10.2006  09:07:32  18.07.2020  17:02:46        58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Microsoft Clip Organizer_000\32A59EB2.jpg
18.07.2020  17:02:46  17.10.2006  16:20:12  18.07.2020  17:02:46        85.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Microsoft Clip Organizer_000\EC15FDCC.jpg
18.07.2020  17:02:46  03.07.2007  10:31:08  18.07.2020  17:02:46         5.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\Microsoft Clip Organizer_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\
18.07.2020  17:02:46  15.09.2008  15:23:00  18.07.2020  17:02:46        41.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\1.jpg
18.07.2020  17:02:46  15.09.2008  15:23:00  18.07.2020  17:02:46        47.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\2.jpg
18.07.2020  17:02:47  15.09.2008  15:22:58  18.07.2020  17:02:47        37.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\3.jpg
18.07.2020  17:02:47  15.09.2008  15:23:00  18.07.2020  17:02:47        46.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\4.jpg
18.07.2020  17:02:47  15.09.2008  15:23:00  18.07.2020  17:02:47        46.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\5.jpg
18.07.2020  17:02:47  15.09.2008  15:23:00  18.07.2020  17:02:47        39.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\6.jpg
18.07.2020  17:02:47  15.09.2008  15:23:02  18.07.2020  17:02:47        56.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\7.jpg
18.07.2020  17:02:47  15.09.2008  15:23:00  18.07.2020  17:02:47        32.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\8.jpg
18.07.2020  17:02:47  09.09.2008  10:04:34  18.07.2020  17:02:47        39.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\10.jpg
18.07.2020  17:02:47  09.09.2008  10:04:34  18.07.2020  17:02:47        39.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\10_000.jpg
18.07.2020  17:02:47  09.09.2008  10:04:28  18.07.2020  17:02:47        40.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\11.jpg
18.07.2020  17:02:47  09.09.2008  10:04:28  18.07.2020  17:02:47        40.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\11_000.jpg
18.07.2020  17:02:47  15.09.2008  15:23:24  18.07.2020  17:02:47        34.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\12.jpg
18.07.2020  17:02:47  22.09.2008  08:37:58  18.07.2020  17:02:47        40.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Pictures_000\shawn11\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Videos\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Videos_000\
18.07.2020  17:02:47  01.11.2006  08:59:10  18.07.2020  17:02:47         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Videos_000\Desktop.ini
18.07.2020  17:02:47  01.11.2006  08:59:10  18.07.2020  17:02:47         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media\
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0169

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\
18.07.2020  17:02:47   25.07.2008   14:59:14   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\OGH6C.tmp
18.07.2020  17:02:47   10.07.2008   15:13:28   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\OGH14.tmp
18.07.2020  17:02:47   10.07.2008   15:17:34   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\OGH17.tmp
18.07.2020  17:02:47   02.09.2008   16:26:14   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\OGH64.tmp
18.07.2020  17:02:47   25.07.2008   15:11:32   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\OGH76.tmp
18.07.2020  17:02:47   25.07.2008   15:11:32   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Oberon Media_000\Oberon Games Host_000\OGH76_000.tmp

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\
18.07.2020  17:02:47   26.12.2008   12:58:48   18.07.2020   17:02:47        0.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Comerica - $115.00.rtf
18.07.2020  17:02:47   26.12.2008   12:55:28   18.07.2020   17:02:47        0.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Consumers (Personal) - $175.04.rtf
18.07.2020  17:02:47   26.12.2008   12:55:28   18.07.2020   17:02:47        0.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Consumers (Personal) - $175.04_000.rtf
18.07.2020  17:02:47   26.12.2008   12:55:28   18.07.2020   17:02:47        0.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Consumers (Personal) - $175.04_001.rtf
18.07.2020  17:02:47   26.12.2008   13:02:42   18.07.2020   17:02:47        0.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Countrywide - $903.79.rtf
18.07.2020  17:02:47   26.12.2008   12:49:56   18.07.2020   17:02:47        0.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Farm Bureau - $138.32.rtf
18.07.2020  17:02:47   26.12.2008   12:49:56   18.07.2020   17:02:47        0.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Farm Bureau - $138.32_000.rtf
18.07.2020  17:02:47   26.12.2008   12:56:06   18.07.2020   17:02:47        0.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\National City (7087) $141.00.rtf
18.07.2020  17:02:47   26.12.2008   12:56:32   18.07.2020   17:02:47        0.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\Payables_001\Pitney Bowes - $200.00.rtf

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\qb07\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\qb07_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\qb07_000\QBooks\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\qb07_000\QBooks_000\
18.07.2020  17:02:47   09.03.2007   12:33:56   18.07.2020   17:02:47        5.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\qb07_000\QBooks_000\0x0409.ini
18.07.2020  17:02:47   23.07.2007   13:58:34   18.07.2020   17:02:47    34,970.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\qb07_000\QBooks_000\data1.cab

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\
18.07.2020  17:02:47   06.08.2010   12:17:48   18.07.2020   17:02:47   48,860.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\10307new.QBW
18.07.2020  17:02:47   24.10.2015   04:08:33   18.07.2020   17:02:47        0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\10307new.QBW.DSN
18.07.2020  17:02:47   08.10.2007   15:28:50   18.07.2020   17:02:47        0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\10307new.QBW.ND
18.07.2020  17:02:47   02.08.2007   20:01:38   18.07.2020   17:02:47        0.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Checks & More for QuickBooks.url
18.07.2020  17:02:47   02.08.2007   20:01:38   18.07.2020   17:02:47        0.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Checks & More for QuickBooks_000.url
18.07.2020  17:02:47   02.10.2006   13:05:04   18.07.2020   17:02:47        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\MP830 On-screen Manual.lnk
18.07.2020  17:02:47   02.10.2006   13:05:04   18.07.2020   17:02:47        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\MP830 On-screen Manual_000.lnk
18.07.2020  17:02:47   02.08.2007   20:01:38   18.07.2020   17:02:47        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Payroll for QuickBooks.url
18.07.2020  17:02:47   02.08.2007   20:01:38   18.07.2020   17:02:47        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Payroll for QuickBooks_000.url
18.07.2020  17:02:47   06.08.2010   09:14:26   18.07.2020   17:02:47        0.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).ND
18.07.2020  17:02:47   06.08.2010   12:17:50   18.07.2020   17:02:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).QBW
18.07.2020  17:02:47   24.10.2015   04:08:35   18.07.2020   17:02:47        0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).QBW.DSN
18.07.2020  17:02:47   24.10.2015   04:08:34   18.07.2020   17:02:47        0.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).qbw.nd
18.07.2020  17:02:47   06.08.2010   12:17:48   18.07.2020   17:02:47   32,576.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).QBW.TLG
18.07.2020  17:02:47   06.08.2010   12:17:48   18.07.2020   17:02:47   32,576.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).QBW_000.TLG
18.07.2020  17:02:48   06.08.2010   12:17:50   18.07.2020   17:02:48   32,576.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Temp(sheri2).QBW_001.TLG

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\10307new - Images\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\10307new - Images_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Collection Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Collection Letters_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Collection Letters_001\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       22.50  ...\Letters_Templates_000\Collection Letters_001\Formal collection for job.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       22.50  ...\Letters_Templates_000\Collection Letters_001\Formal collection for job_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       22.50  ...\Letters_Templates_000\Collection Letters_001\Formal collection for job_001.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       22.50  ...\Letters_Templates_000\Collection Letters_001\Formal collection.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.50  ...\Letters_Templates_000\Collection Letters_001\Friendly collection for job.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       57.00  ...\Letters_Templates_000\Collection Letters_001\Friendly collection.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       57.00  ...\Letters_Templates_000\Collection Letters_001\Harsh collection for job.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       60.50  ...\Letters_Templates_000\Collection Letters_001\Harsh collection.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       60.50  ...\Letters_Templates_000\Collection Letters_001\Harsh collection_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Customer Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Customer Letters_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       38.00  ...\Customer Letters_000\Accept credit app.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       38.00  ...\Customer Letters_000\Accept credit app_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.00  ...\Customer Letters_000\Blank customer letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.00  ...\Customer Letters_000\Blank customer letter_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       39.00  ...\Customer Letters_000\Bounced check.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.50  ...\Customer Letters_000\Contract transmittal.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       38.50  ...\Customer Letters_000\Customer apology.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       53.00  ...\Customer Letters_000\Customer birthday.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.50  ...\Customer Letters_000\Deny credit app.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       25.50  ...\Customer Letters_000\Fax to customer.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       38.00  ...\Customer Letters_000\Inactive customer.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       40.00  ...\Customer Letters_000\Thanks for business (product).doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       46.50  ...\Customer Letters_000\Thanks for business (service).doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       46.50  ...\Customer Letters_000\Thanks for business (service)_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Employee Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Employee Letters_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       41.50  ...\Employee Letters_000\Blank employee letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       41.50  ...\Employee Letters_000\Blank employee letter_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       54.50  ...\Employee Letters_000\Employee birthday.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       54.50  ...\Employee Letters_000\Employee birthday_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       50.00  ...\Employee Letters_000\Memo.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       50.00  ...\Employee Letters_000\Memo_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.00  ...\Employee Letters_000\Sick time.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       37.00  ...\Employee Letters_000\Sick time_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       34.00  ...\Employee Letters_000\Vacation accrued.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       34.00  ...\Employee Letters_000\Vacation accrued_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Estimate Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Estimate Letters_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       24.00  ...\Estimate Letters_000\Estimate Cover Letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       24.50  ...\Estimate Letters_000\Estimate Letter with Details.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       24.50  ...\Estimate Letters_000\Window Envelope Estimate Cover Letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       25.00  ...\Estimate Letters_000\Window Envelope Estimate Letter with Details.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Invoice Letters_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.00  ...\Invoice Letters_000\Cover Letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.00  ...\Invoice Letters_000\Cover Letter_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.50  ...\Invoice Letters_000\Invoice Letter with Details.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.50  ...\Invoice Letters_000\Invoice Letter with Details_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.50  ...\Invoice Letters_000\Window Envelope Cover Letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.50  ...\Invoice Letters_000\Window Envelope Cover Letter_000.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.50  ...\Invoice Letters_000\Window Envelope Invoice Letter with Details.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       21.50  ...\Invoice Letters_000\Window Envelope Invoice Letter with Details_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Other Names Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Other Names Letters_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       45.00  ...\Other Names Letters_000\Blank other names letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       45.00  ...\Other Names Letters_000\Blank other names letter_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Vendor Letters\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Letters_Templates_000\Vendor Letters_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       43.50  ...\Vendor Letters_000\Blank vendor letter.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       47.50  ...\Vendor Letters_000\Credit request.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       49.00  ...\Vendor Letters_000\Disputed charges.doc
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47       25.50  ...\Vendor Letters_000\Fax to vendor.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Printer_Settings\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Printer_Settings_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47        3.26  ...\Printer_Settings_000\Wpr.ini
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47        3.26  ...\Printer_Settings_000\Wpr_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Spell_Checker\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\cacmain_000\removed from desktop_000\Restored_Temp(sheri2)_Files_001\Spell_Checker_000\
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47        0.60  ...\Spell_Checker_000\Spell.ini
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47        0.60  ...\Spell_Checker_000\Spell_000.ini
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47        0.09  ...\Spell_Checker_000\UserDictionary.tlx
18.07.2020  17:02:47   03.10.2007   09:14:26   18.07.2020   17:02:47        0.09  ...\Spell_Checker_000\UserDictionary_000.tlx

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Christine\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\
18.07.2020  17:02:48   21.09.2006   16:01:02   18.07.2020   17:02:48        0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\desktop.ini
18.07.2020  17:02:48   21.09.2006   16:01:02   18.07.2020   17:02:48        0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\desktop_000.ini
```

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**


**Exhibit A**          **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**                                                **0170**

```
18.07.2020   17:02:48   18.09.2006   14:40:52   18.07.2020   17:02:48        29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Letter Head.doc
18.07.2020   17:02:48   18.09.2006   14:40:52   18.07.2020   17:02:48        29.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Letter Head_000.doc
18.07.2020   17:02:48   18.09.2006   20:31:44   18.07.2020   17:02:48        86.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\TOOOOyota.txt
18.07.2020   17:02:48   19.09.2006   15:47:50   18.07.2020   17:02:48       164.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Toyo ID-TX.xls
18.07.2020   17:02:48   18.09.2006   15:47:46   18.07.2020   17:02:48        50.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Toyo Pt 2.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Binder Temps\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Binder Temps_000\
18.07.2020   17:02:48   18.09.2006   14:39:56   18.07.2020   17:02:48       101.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Binder Temps_000\Binder Back Cover.doc
18.07.2020   17:02:48   18.09.2006   14:40:22   18.07.2020   17:02:48        29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Binder Temps_000\Binder Front Cover.doc
18.07.2020   17:02:48   18.09.2006   14:40:36   18.07.2020   17:02:48       241.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\Binder Temps_000\Binder Spine Inserts.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Cards\
18.07.2020   17:02:48   20.09.2006   09:20:32   18.07.2020   17:02:48        48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Cards_000\CAC Cards.doc
18.07.2020   17:02:48   20.09.2006   09:20:32   18.07.2020   17:02:48        48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Cards_000\CAC Cards_000.doc
18.07.2020   17:02:48   20.09.2006   09:19:30   18.07.2020   17:02:48        35.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Cards_000\Christine Cards.doc
18.07.2020   17:02:48   20.09.2006   09:16:32   18.07.2020   17:02:48        32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Cards_000\Max Cards.doc
18.07.2020   17:02:48   20.09.2006   12:35:06   18.07.2020   17:02:48        43.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Cards_000\New CAC Cards.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Prospects\
18.07.2020   17:02:48   18.09.2006   14:49:04   18.07.2020   17:02:48         5.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Prospects_000\Isuzu.rtf
18.07.2020   17:02:48   18.09.2006   19:47:42   18.07.2020   17:02:48        31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Prospects_000\Land Rover.xls
18.07.2020   17:02:48   18.09.2006   19:56:58   18.07.2020   17:02:48        35.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Prospects_000\Lexus.xls
18.07.2020   17:02:48   18.09.2006   19:56:58   18.07.2020   17:02:48        35.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Prospects_000\Lexus_000.xls
18.07.2020   17:02:48   22.09.2006   15:08:52   18.07.2020   17:02:48       106.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CAC Prospects_000\Toyota.xls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CyberLink_000\PowerDVD_000\
18.07.2020   17:02:48   14.09.2006   17:45:04   18.07.2020   17:02:48         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CyberLink_000\PowerDVD_000\Default.PLS
18.07.2020   17:02:48   14.09.2006   17:45:04   18.07.2020   17:02:48         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\CyberLink_000\PowerDVD_000\Default_000.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\
18.07.2020   17:02:48   20.09.2006   15:44:00   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Desktop(1).ini
18.07.2020   17:02:48   20.09.2006   15:44:00   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Desktop(1)_000.ini
18.07.2020   17:02:48   18.09.2006   10:15:26   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Desktop.ini
18.07.2020   17:02:48   18.09.2006   10:15:26   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Desktop_000.ini
18.07.2020   17:02:48   09.12.2008   10:02:30   18.07.2020   17:02:48         0.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Sample Music (Conference v1).lnk
18.07.2020   17:02:48   14.09.2006   13:47:00   18.07.2020   17:02:48         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Sample Music.lnk
18.07.2020   17:02:48   14.09.2006   13:47:00   18.07.2020   17:02:48         0.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Music_000\Sample Music_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\
18.07.2020   17:02:48   21.09.2006   12:17:36   18.07.2020   17:02:48     1,845.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Background.bmp
18.07.2020   17:02:48   18.09.2006   10:15:26   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Desktop.ini
18.07.2020   17:02:48   18.09.2006   10:15:26   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Desktop_000.ini
18.07.2020   17:02:48   26.09.2006   17:20:10   18.07.2020   17:02:48        48.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\detroit.jpg
18.07.2020   17:02:48   26.09.2006   17:20:10   18.07.2020   17:02:48        48.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\detroit_000.jpg
18.07.2020   17:02:48   09.12.2008   10:02:34   18.07.2020   17:02:48         0.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Sample Pictures (Conference v1).lnk
18.07.2020   17:02:48   14.09.2006   13:47:00   18.07.2020   17:02:48         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Sample Pictures.lnk
18.07.2020   17:02:48   14.09.2006   13:47:00   18.07.2020   17:02:48         0.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Sample Pictures_000.lnk
18.07.2020   17:02:48   05.03.2007   10:02:26   18.07.2020   17:02:48        46.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Thumbs.db
18.07.2020   17:02:48   05.03.2007   10:02:26   18.07.2020   17:02:48        46.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\Thumbs_000.db
18.07.2020   17:02:48   03.10.2006   08:23:42   18.07.2020   17:02:48        27.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\untitled.JPG
18.07.2020   17:02:48   03.10.2006   08:23:42   18.07.2020   17:02:48        27.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Pictures_000\untitled_000.JPG

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Videos\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Videos_000\
18.07.2020   17:02:48   19.02.2007   10:49:14   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Videos_000\Desktop.ini
18.07.2020   17:02:48   19.02.2007   10:49:14   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Conf_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\
18.07.2020   17:02:49   03.10.2007   13:03:48   18.07.2020   17:02:49         5.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\activity.csv
18.07.2020   17:02:49   03.10.2007   13:04:00   18.07.2020   17:02:49        23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\activity.xls
18.07.2020   17:02:49   18.09.2006   10:18:58   18.07.2020   17:02:49       176.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\addy.TXT
18.07.2020   17:02:49   25.06.2008   16:04:22   18.07.2020   17:02:49        17.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Bando PK List.xls
18.07.2020   17:02:49   19.11.2008   08:53:28   18.07.2020   17:02:49       724.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CAC LOGO FOR CRAIG.pdf
18.07.2020   17:02:49   19.11.2008   08:52:00   18.07.2020   17:02:49        37.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CAC-LOGO-FOR-CRAIG.jpg
18.07.2020   17:02:49   18.09.2008   17:17:22   18.07.2020   17:02:49         0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\desktop.ini
18.07.2020   17:02:49   18.09.2006   17:17:22   18.07.2020   17:02:49         0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\desktop_000.ini
18.07.2020   17:02:49   11.04.2008   15:11:46   18.07.2020   17:02:49        13.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\EXPORT.CSV
18.07.2020   17:02:49   03.10.2007   10:20:32   18.07.2020   17:02:49         1.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\todo.IIF

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\cac2470\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\cac2470_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\cac2470_000\IM Logs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\cac2470_000\IM Logs_000\
18.07.2020   17:02:48   08.06.2007   08:23:00   18.07.2020   17:02:48         0.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\cac2470_000\IM Logs_000\styles.css
18.07.2020   17:02:48   08.06.2007   08:23:00   18.07.2020   17:02:48         0.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\AIMLogger_000\cac2470_000\IM Logs_000\styles_000.css

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CyberLink_000\PowerDVD\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CyberLink_000\PowerDVD_000\
18.07.2020   17:02:48   14.09.2006   17:45:04   18.07.2020   17:02:48         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CyberLink_000\PowerDVD_000\Default.PLS
18.07.2020   17:02:48   14.09.2006   17:45:04   18.07.2020   17:02:48         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\CyberLink_000\PowerDVD_000\Default_000.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads_000\
18.07.2020   17:02:48   02.10.2006   16:43:58   18.07.2020   17:02:48       398.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads_001\AOLDNLD.exe
18.07.2020   17:02:48   02.10.2006   16:43:58   18.07.2020   17:02:48       398.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads_000\AOLDNLD.exe
18.07.2020   17:02:48   02.10.2006   16:43:58   18.07.2020   17:02:48       398.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads_001\AOLDNLD_001.exe
18.07.2020   17:02:48   29.08.2006   11:54:34   18.07.2020   17:02:48       981.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads_001\aolsetup.exe
18.07.2020   17:02:48   29.08.2006   11:54:34   18.07.2020   17:02:48       981.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\Downloads_001\aolsetup_001.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music_000\
18.07.2020   17:02:48   20.09.2006   15:44:00   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music_000\Desktop(1).ini
18.07.2020   17:02:48   20.09.2006   15:44:00   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music_000\Desktop(1)_000.ini
18.07.2020   17:02:48   18.09.2006   17:17:22   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music_000\Desktop.ini
18.07.2020   17:02:48   14.09.2006   13:47:00   18.07.2020   17:02:48         0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music_000\Sample Music.lnk
18.07.2020   17:02:48   14.09.2006   13:47:00   18.07.2020   17:02:48         0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Music_000\Sample Music_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\
18.07.2020   17:02:48   18.09.2006   17:17:22   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Desktop.ini
18.07.2020   17:02:48   18.09.2006   17:17:22   18.07.2020   17:02:48         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Desktop_000.ini
18.07.2020   17:02:49   14.09.2006   13:47:00   18.07.2020   17:02:49         0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Sample Pictures.lnk
18.07.2020   17:02:49   14.09.2006   13:47:00   18.07.2020   17:02:49         0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Sample Pictures_000.lnk
18.07.2020   17:02:48   12.11.2008   10:36:00   18.07.2020   17:02:48         6.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Thumbs.db
18.07.2020   17:02:48   12.11.2008   10:36:00   18.07.2020   17:02:48         6.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Thumbs_000.db
18.07.2020   17:02:49   12.11.2008   10:36:00   18.07.2020   17:02:49         6.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Thumbs_001.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Business Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Business Pictures_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48     1,206.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 001.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48     1,206.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 001_000.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48       756.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 002.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48       756.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 002_000.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48     1,288.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 003.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48     1,288.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 003_000.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48       845.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 004.jpg
18.07.2020   17:02:48   10.08.2007   10:56:56   18.07.2020   17:02:48       845.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 004_000.jpg
18.07.2020   17:02:48   10.08.2007   10:56:58   18.07.2020   17:02:48     1,611.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 005.jpg
18.07.2020   17:02:48   10.08.2007   10:56:58   18.07.2020   17:02:48     1,431.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 006.jpg
18.07.2020   17:02:48   10.08.2007   10:56:58   18.07.2020   17:02:48     2,304.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 007.jpg
18.07.2020   17:02:48   10.08.2007   10:56:58   18.07.2020   17:02:48     1,622.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 008.jpg
18.07.2020   17:02:48   10.08.2007   10:56:58   18.07.2020   17:02:48     1,358.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 009.jpg
18.07.2020   17:02:48   10.08.2007   10:56:58   18.07.2020   17:02:48     1,529.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 010.jpg
18.07.2020   17:02:48   10.08.2007   10:57:00   18.07.2020   17:02:48       988.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 011.jpg
18.07.2020   17:02:48   10.08.2007   10:57:00   18.07.2020   17:02:48     2,386.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 012.jpg
18.07.2020   17:02:48   10.08.2007   10:57:00   18.07.2020   17:02:48     1,812.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 013.jpg
18.07.2020   17:02:48   10.08.2007   10:57:02   18.07.2020   17:02:48     2,012.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 014.jpg
18.07.2020   17:02:48   10.08.2007   10:57:02   18.07.2020   17:02:48     1,671.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 015.jpg
18.07.2020   17:02:48   10.08.2007   10:57:02   18.07.2020   17:02:48     1,616.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 016.jpg
18.07.2020   17:02:48   10.08.2007   10:57:02   18.07.2020   17:02:48     1,929.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 017.jpg
18.07.2020   17:02:48   10.08.2007   10:57:02   18.07.2020   17:02:48     1,920.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 018.jpg
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

```
18.07.2020  17:02:48   10.08.2007   10:57:04   18.07.2020   17:02:48     1,724.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 019.jpg
18.07.2020  17:02:48   10.08.2007   10:57:04   18.07.2020   17:02:48     1,883.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 020.jpg
18.07.2020  17:02:48   10.08.2007   10:57:04   18.07.2020   17:02:48     1,918.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 021.jpg
18.07.2020  17:02:48   10.08.2007   10:57:04   18.07.2020   17:02:48     1,454.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 022.jpg
18.07.2020  17:02:48   10.08.2007   10:57:04   18.07.2020   17:02:48     1,395.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 023.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48     1,782.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 024.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48       980.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 025.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48     1,183.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 026.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48     1,108.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 027.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48     1,373.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 028.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48     1,438.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 029.jpg
18.07.2020  17:02:48   10.08.2007   10:57:06   18.07.2020   17:02:48     1,555.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 030.jpg
18.07.2020  17:02:48   10.08.2007   10:57:08   18.07.2020   17:02:48       753.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 031.jpg
18.07.2020  17:02:48   10.08.2007   10:57:08   18.07.2020   17:02:48       677.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 032.jpg
18.07.2020  17:02:48   10.08.2007   10:57:08   18.07.2020   17:02:48       889.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 033.jpg
18.07.2020  17:02:48   10.08.2007   10:57:08   18.07.2020   17:02:48     1,434.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 034.jpg
18.07.2020  17:02:48   10.08.2007   10:57:08   18.07.2020   17:02:48     1,455.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 035.jpg
18.07.2020  17:02:48   10.08.2007   10:57:08   18.07.2020   17:02:48     1,031.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 036.jpg
18.07.2020  17:02:48   10.08.2007   10:57:10   18.07.2020   17:02:48     1,447.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 037.jpg
18.07.2020  17:02:48   10.08.2007   10:57:10   18.07.2020   17:02:48     1,589.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 038.jpg
18.07.2020  17:02:48   10.08.2007   10:57:10   18.07.2020   17:02:48     1,274.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 039.jpg
18.07.2020  17:02:48   10.08.2007   10:57:10   18.07.2020   17:02:48     1,541.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 040.jpg
18.07.2020  17:02:48   10.08.2007   10:57:10   18.07.2020   17:02:48     1,434.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 044.jpg
18.07.2020  17:02:48   10.08.2007   10:57:12   18.07.2020   17:02:48     1,762.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Pictures\Personal Pictures_000\Picture 045.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Videos\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Videos_000\
18.07.2020  17:02:49   17.11.2006   11:33:14   18.07.2020   17:02:49        0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Videos_000\Desktop.ini
18.07.2020  17:02:49   17.11.2006   11:33:14   18.07.2020   17:02:49        0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Craig_000\My Videos_000\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\
18.07.2020  17:02:52   08.10.2007   16:15:46   18.07.2020   17:02:52        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071008NA1.log
18.07.2020  17:02:52   09.10.2007   16:45:26   18.07.2020   17:02:52        0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071009NA1.log
18.07.2020  17:02:52   10.10.2007   13:46:56   18.07.2020   17:02:52        0.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071010NA1.log
18.07.2020  17:02:52   11.10.2007   16:10:20   18.07.2020   17:02:52        0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071011NA1.log
18.07.2020  17:02:52   12.10.2007   16:07:10   18.07.2020   17:02:52        0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071012NA1.log
18.07.2020  17:02:52   16.10.2007   16:15:14   18.07.2020   17:02:52        0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071016NA1.log
18.07.2020  17:02:52   22.10.2007   16:23:52   18.07.2020   17:02:52        0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071022NA1.log
18.07.2020  17:02:52   13.11.2007   15:44:28   18.07.2020   17:02:52        0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071113NA1.log
18.07.2020  17:02:52   05.12.2007   17:15:14   18.07.2020   17:02:52        0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071205NA1.log
18.07.2020  17:02:52   21.12.2007   17:10:34   18.07.2020   17:02:52        0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071221NA1.log
18.07.2020  17:02:52   21.12.2007   17:10:34   18.07.2020   17:02:52        0.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20071221NA1_000.log
18.07.2020  17:02:52   08.01.2008   13:58:32   18.07.2020   17:02:52        0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\20080108NA1.log
18.07.2020  17:02:52   02.03.2008   14:22:32   18.07.2020   17:02:52      122.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\A000013VF54-20080301.csv
18.07.2020  17:02:52   02.03.2008   14:22:32   18.07.2020   17:02:52      122.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\A000013VF54-20080301_000.csv
18.07.2020  17:02:52   21.05.2008   16:08:06   18.07.2020   17:02:52       23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\andrewframeunemployment.doc
18.07.2020  17:02:52   21.05.2008   16:08:06   18.07.2020   17:02:52       23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\andrewframeunemployment_000.doc
18.07.2020  17:02:52   27.06.2007   16:31:56   18.07.2020   17:02:52       16.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\assortmentdetail.xls
18.07.2020  17:02:52   29.11.2007   15:48:00   18.07.2020   17:02:52       32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\atsagreement.doc
18.07.2020  17:02:52   12.10.2006   11:13:52   18.07.2020   17:02:52       44.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Book1.csv
18.07.2020  17:02:52   22.02.2007   09:41:58   18.07.2020   17:02:52      231.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Brembo OE BG 10-11-06.xls
18.07.2020  17:02:52   01.10.2006   10:55:26   18.07.2020   17:02:52       41.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bulbpricelist.doc
18.07.2020  17:02:52   01.12.2006   10:55:26   18.07.2020   17:02:52       41.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bulbpricelist_000.doc
18.07.2020  17:02:52   12.12.2008   16:51:02   18.07.2020   17:02:52       21.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bulbslistforphillips.xls
18.07.2020  17:02:52   12.12.2008   16:51:02   18.07.2020   17:02:52       21.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bulbslistforphillips_000.xls
18.07.2020  17:02:52   10.10.2007   16:38:34   18.07.2020   17:02:52      120.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bulbsmom.doc
18.07.2020  17:02:52   12.12.2007   12:46:20   18.07.2020   17:02:52       61.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Bulletin23 - New CAF's Nov 17 06.pdf
18.07.2020  17:02:52   09.01.2008   09:19:26   18.07.2020   17:02:52       33.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Cabinroad.xls
18.07.2020  17:02:52   23.05.2007   08:42:00   18.07.2020   17:02:52      495.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC shirt layout.doc
18.07.2020  17:02:52   07.12.2006   14:11:32   18.07.2020   17:02:52       35.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CACbrake.doc
18.07.2020  17:02:52   24.05.2007   08:53:12   18.07.2020   17:02:52       32.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Copy of 1CAC Final update May 24 07.xls
18.07.2020  17:02:52   16.04.2007   10:27:10   18.07.2020   17:02:52       26.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Copy of 1CAC Price Adj Jan  22 07.xls
18.07.2020  17:02:52   22.10.2007   09:01:44   18.07.2020   17:02:52       20.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Copy of drainplugwasher.xls
18.07.2020  17:02:52   13.11.2008   14:01:04   18.07.2020   17:02:52       25.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\D855S200
18.07.2020  17:02:52   19.09.2008   18:12:58   18.07.2020   17:02:52        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Default.rdp
18.07.2020  17:02:52   08.10.2007   09:53:34   18.07.2020   17:02:52        0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\desktop.ini
18.07.2020  17:02:52   05.07.2007   15:06:34   18.07.2020   17:02:52       41.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\DrainPlugassortmentsheet.doc
18.07.2020  17:02:52   05.07.2007   15:06:34   18.07.2020   17:02:52       41.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\DrainPlugassortmentsheet_000.doc
18.07.2020  17:02:54   17.11.2006   12:46:12   18.07.2020   17:02:54    79,011.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\GKI_Catalogue.pdf
18.07.2020  17:02:54   30.11.2006   09:17:18   18.07.2020   17:02:54       30.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\GKILABELS.doc
18.07.2020  17:02:54   08.01.2007   20:25:52   18.07.2020   17:02:54       56.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\HEAD GASKET AND WATER PUMP RANKINGS.xls
18.07.2020  17:02:54   08.01.2007   20:25:52   18.07.2020   17:02:54       56.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\HEAD GASKET AND WATER PUMP RANKINGS_000.xls
18.07.2020  17:02:54   08.01.2007   20:25:52   18.07.2020   17:02:54       56.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\HEAD GASKET AND WATER PUMP RANKINGS_001.xls
18.07.2020  17:02:54   08.01.2007   20:27:38   18.07.2020   17:02:54       28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Head Gasket Quote 111908.xls
18.07.2020  17:02:54   08.01.2007   20:27:38   18.07.2020   17:02:54       28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Head Gasket Quote 111908_000.xls
18.07.2020  17:02:54   05.02.2007   15:57:58   18.07.2020   17:02:54       22.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Hi this is Patrick with CAC automotive out of Michigan.doc
18.07.2020  17:02:54   07.11.2006   09:19:16   18.07.2020   17:02:54       67.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\isuzunoback.doc
18.07.2020  17:02:54   26.09.2008   14:18:18   18.07.2020   17:02:54      120.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\jdsquote.doc
18.07.2020  17:02:54   26.09.2008   14:18:18   18.07.2020   17:02:54      120.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\jdsquote_000.doc
18.07.2020  17:02:54   03.07.2007   16:32:40   18.07.2020   17:02:54       38.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\largeassortmentsheet.doc
18.07.2020  17:02:54   27.11.2006   14:07:06   18.07.2020   17:02:54       19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\lettertoMatt.doc
18.07.2020  17:02:54   22.10.2007   10:32:46   18.07.2020   17:02:54       15.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\LRbeltcross.xls
18.07.2020  17:02:54   22.10.2007   10:32:46   18.07.2020   17:02:54       15.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\LRbeltcross_000.xls
18.07.2020  17:02:54   26.07.2007   11:26:24   18.07.2020   17:02:54    42,249.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\MAINCAC Automotive Mfg. Co. (Backup Jul 26,2007  11 20 AM).QBB
18.07.2020  17:02:54   26.07.2007   11:24:44   18.07.2020   17:02:54    42,237.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\MAINCAC Automotive Mfg. Co. (Backup Jul 26,2007  11 24 AM).QBB
18.07.2020  17:02:54   26.07.2007   11:24:44   18.07.2020   17:02:54    42,237.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\MAINCAC Automotive Mfg. Co. (Backup Jul 26,2007  11 24 AM)_000.QBB
18.07.2020  17:02:54   28.03.2008   15:57:58   18.07.2020   17:02:54      117.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\NEWCAFPRODUCTS.doc
18.07.2020  17:02:54   15.01.2008   13:07:56   18.07.2020   17:02:54       53.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\nskoutline.doc
18.07.2020  17:02:54   15.12.2006   16:56:26   18.07.2020   17:02:54     4,825.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\parker catalog.xls
18.07.2020  17:02:54   24.10.2007   14:50:18   18.07.2020   17:02:54       18.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PCVAUGNFORCASTANDCOST.xls
18.07.2020  17:02:54   26.10.2007   1G:28:54   18.07.2020   17:02:54       27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PCVAUGNFORCASTANDCOSTCAC.xls
18.07.2020  17:02:55   09.01.2007   15:05:04   18.07.2020   17:02:55       59.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PO_1201_from CAC_Automotive (2).pdf
18.07.2020  17:02:55   09.01.2007   15:05:04   18.07.2020   17:02:55       59.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PO_1201_from CAC_Automotive (2)_000.pdf
18.07.2020  17:02:55   09.01.2007   15:05:04   18.07.2020   17:02:55       59.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PO_1201_from CAC_Automotive (2)_001.pdf
18.07.2020  17:02:54   19.01.2008   15:01:28   18.07.2020   17:02:54       59.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PO_1201_from CAC_Automotive.pdf
18.07.2020  17:02:54   12.09.2008   16:23:50   18.07.2020   17:02:54      168.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PorscheCatalog.doc
18.07.2020  17:02:54   12.09.2008   16:23:50   18.07.2020   17:02:54      168.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\PorscheCatalog_000.doc
18.07.2020  17:02:55   30.11.2006   16:36:42   18.07.2020   17:02:55       21.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\quoteaffordable.xls
18.07.2020  17:02:55   23.10.2008   17:31:32   18.07.2020   17:02:55       50.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\QUOTEbeckarnley.doc
18.07.2020  17:02:55   05.05.2008   13:48:42   18.07.2020   17:02:55       13.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\redesignoflogo.xls
18.07.2020  17:02:55   21.07.2008   14:38:30   18.07.2020   17:02:55    65,506.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\RUU_TITAN_SPRINT_WWE_3.56.651.0_RS_TITAN_3.42.02_SPCS2.04_PPST_0718_Ship.exe
18.07.2020  17:02:55   07.01.2008   18:00:06   18.07.2020   17:02:55       15.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\SAMPLEFORVALEO.xls
18.07.2020  17:02:55   07.01.2008   18:00:06   18.07.2020   17:02:55       15.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\SAMPLEFORVALEO_000.xls
18.07.2020  17:02:55   07.01.2008   18:00:06   18.07.2020   17:02:55       15.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\SAMPLEFORVALEO_001.xls
18.07.2020  17:02:55   17.05.2007   14:23:50   18.07.2020   17:02:55       48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\SBCATALOG.doc
18.07.2020  17:02:55   17.05.2007   14:23:58   18.07.2020   17:02:55       43.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\SBcustomerCATALOG.doc
18.07.2020  17:02:55   19.11.2008   08:48:22   18.07.2020   17:02:55       41.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\shawn filters.doc
18.07.2020  17:02:55   19.11.2008   08:48:22   18.07.2020   17:02:55       41.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\shawn filters_000.doc
18.07.2020  17:02:55   19.12.2008   15:13:10   18.07.2020   17:02:55       52.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\shawncac2.doc
18.07.2020  17:02:55   19.12.2008   15:13:10   18.07.2020   17:02:55       52.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\shawncac2_000.doc
18.07.2020  17:02:55   19.12.2008   15:13:10   18.07.2020   17:02:55       52.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\shawncac2_001.doc
18.07.2020  17:02:55   22.07.2008   11:11:50   18.07.2020   17:02:55       91.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Theme_PPC_Moonlit_waves.tsk
18.07.2020  17:02:55   04.04.2008   09:52:20   18.07.2020   17:02:55       26.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Thumbs.db
18.07.2020  17:02:55   17.04.2008   14:01:16   18.07.2020   17:02:55      250.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Toyota Price Catalog revised 10 15 07.doc
18.07.2020  17:02:55   17.04.2008   14:01:16   18.07.2020   17:02:55      250.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Toyota Price Catalog revised 10 15 07_000.doc
18.07.2020  17:02:55   13.03.2008   13:03:28   18.07.2020   17:02:55   121,792.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\UPS_Billing_Analysis_Tool_Std_Version.exe
18.07.2020  17:02:55   13.10.2006   08:59:52   18.07.2020   17:02:55       17.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Vendor.csv
18.07.2020  17:02:55   04.11.2008   16:30:40   18.07.2020   17:02:55       85.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\victory.doc
18.07.2020  17:02:55   31.10.2008   10:06:54   18.07.2020   17:02:55       14.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\waterpump.xls
18.07.2020  17:02:55   31.10.2008   10:06:54   18.07.2020   17:02:55       14.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\waterpump_000.xls
18.07.2020  17:02:55   31.10.2008   10:06:54   18.07.2020   17:02:55       14.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\waterpump_001.xls
18.07.2020  17:02:55   29.06.2007   09:21:32   18.07.2020   17:02:55       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\wheelweight.xls
18.07.2020  17:02:56   13.11.2008   13:53:14   18.07.2020   17:02:56   537,363.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\WS_10_0_40_0_C_ENU.exe

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bearmach\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bearmach_000\
18.07.2020  17:02:49   23.04.2008   12:54:32   18.07.2020   17:02:49    21,333.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bearmach_000\lr.zip
18.07.2020  17:02:49   23.04.2008   12:54:32   18.07.2020   17:02:49    21,333.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bearmach_000\lr_000.zip
18.07.2020  17:02:49   23.04.2008   12:54:32   18.07.2020   17:02:49    21,333.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\bearmach_000\lr_001.zip

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\
18.07.2020  17:02:49   01.12.2006   14:30:16   18.07.2020   17:02:49       32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\BULBLRCATALOG.doc
18.07.2020  17:02:49   01.12.2006   14:30:16   18.07.2020   17:02:49       32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\BULBLRCATALOG_000.doc
18.07.2020  17:02:49   30.11.2006   10:01:02   18.07.2020   17:02:49       31.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\CAFTLCATALOG.doc
18.07.2020  17:02:49   01.05.2007   09:39:24   18.07.2020   17:02:49       23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\MayLandrover.doc
18.07.2020  17:02:49   01.05.2007   09:43:24   18.07.2020   17:02:49       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\MayLexus.doc
18.07.2020  17:02:49   01.05.2007   09:43:24   18.07.2020   17:02:49       24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\MayLexus_000.doc
18.07.2020  17:02:49   08.02.2008   13:07:34   18.07.2020   17:02:49       27.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CAC Promo Sheets_001\roadspecial.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CyberLink\PowerDVD\
18.07.2020  17:02:49   14.09.2006   17:45:04   18.07.2020   17:02:49        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CyberLink\PowerDVD\Default.PLS
18.07.2020  17:02:49   14.09.2006   17:45:04   18.07.2020   17:02:49        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\CyberLink\PowerDVD\Default_000.PLS

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\
18.07.2020  17:02:49   19.09.2008   11:40:00   18.07.2020   17:02:49        1.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\lkwss3y.key
18.07.2020  17:02:49   19.09.2008   12:27:30   18.07.2020   17:02:49    38,837.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\kasp6.0.1591_adminkiten.exe
18.07.2020  17:02:49   19.09.2008   12:27:30   18.07.2020   17:02:49    38,837.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\kasp6.0.1591_adminkiten_000.exe
18.07.2020  17:02:49   19.09.2008   11:16:40   18.07.2020   17:02:49    43,404.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\kav6.0.3.837_winwksen.exe
18.07.2020  17:02:49   19.09.2008   11:16:40   18.07.2020   17:02:49    43,404.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\kav6.0.3.837_winwksen_000.exe
18.07.2020  17:02:49   19.09.2008   11:42:08   18.07.2020   17:02:49     2,985.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\kav6.0_winwksen.pdf
18.07.2020  17:02:49   19.09.2008   12:39:30   18.07.2020   17:02:49        3.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\klserver.bak
18.07.2020  17:02:49   19.09.2008   12:39:30   18.07.2020   17:02:49        3.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\Kaspersky_000\klserver_000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\
18.07.2020  17:02:50   20.09.2006   15:44:00   18.07.2020   17:02:50        0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Desktop(1).ini
18.07.2020  17:02:50   21.09.2006   11:41:42   18.07.2020   17:02:50        0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Desktop.ini
18.07.2020  17:02:50   14.09.2006   13:47:00   18.07.2020   17:02:50        0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Sample Music.lnk
18.07.2020  17:02:50   14.09.2006   13:47:00   18.07.2020   17:02:50             S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0172

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Michael Bublé\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Michael Bublé_000\
18.07.2020  17:02:50  25.05.2007  15:07:22  18.07.2020  17:02:50    0.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Michael Bublé_000\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Music\Michael Bublé_000\Call Me Irresponsible\
18.07.2020  17:02:50  04.03.2009  10:15:20  18.07.2020  17:02:49  4,409.79  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\01 The Best Is Yet to Come.wma
18.07.2020  17:02:49  04.03.2009  10:15:20  18.07.2020  17:02:49  4,436.09  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\02 It Had Better Be Tonight [Meglio Stasera].wma
18.07.2020  17:02:49  04.03.2009  10:15:20  18.07.2020  17:02:49  7,092.40  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\04 I'm Your Man.wma
18.07.2020  17:02:49  04.03.2009  10:15:20  18.07.2020  17:02:49  4,925.39  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\05 Comin' Home Baby.wma
18.07.2020  17:02:49  04.03.2009  10:15:20  18.07.2020  17:02:49  5,248.65  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\06 Lost.wma
18.07.2020  17:02:49  04.03.2009  10:15:20  18.07.2020  17:02:49  4,680.68  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\07 Call Me Irresponsible.wma
18.07.2020  17:02:50  25.05.2007  15:07:56  18.07.2020  17:02:50  6,000.14  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\08 Wonderful Tonight.wma
18.07.2020  17:02:50  04.03.2009  10:15:20  18.07.2020  17:02:50  6,000.14  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\08 Wonderful Tonight_000.wma
18.07.2020  17:02:50  04.03.2009  10:15:20  18.07.2020  17:02:50  5,073.91  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\09 Everything.wma
18.07.2020  17:02:50  04.03.2009  10:15:20  18.07.2020  17:02:50  4,007.84  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\10 I've Got the World on a String.wma
18.07.2020  17:02:50  04.03.2009  10:15:20  18.07.2020  17:02:50  6,419.62  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\11 Always on My Mind.wma
18.07.2020  17:02:50  04.03.2009  10:15:20  18.07.2020  17:02:50  6,070.05  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\12 That's Life.wma
18.07.2020  17:02:50  04.03.2009  10:14:28  18.07.2020  17:02:50      1.83  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\AlbumArt_{9AD1A000-827B-4882-AF35-F8CE87DE8935}_Small.jpg
18.07.2020  17:02:50  04.03.2009  10:14:28  18.07.2020  17:02:50      1.83  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\AlbumArtSmall.jpg
18.07.2020  17:02:50  04.03.2009  10:14:30  18.07.2020  17:02:50      0.36  S:\...\My Music\Michael Bublé_000\Call Me Irresponsible\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\
18.07.2020  17:02:52  28.02.2007  11:14:42  18.07.2020  17:02:52   256.50  S:\...\My Pictures\BigtimeJK.doc
18.07.2020  17:02:52  28.02.2007  11:16:52  18.07.2020  17:02:52   256.50  S:\...\My Pictures\BigtimePB.doc
18.07.2020  17:02:52  21.09.2006  11:41:42  18.07.2020  17:02:52     0.18  S:\...\My Pictures\Desktop.ini
18.07.2020  17:02:52  21.09.2006  11:41:42  18.07.2020  17:02:52     0.18  S:\...\My Pictures\desktop_000.ini
18.07.2020  17:02:52  19.11.2008  08:40:52  18.07.2020  17:02:52     8.98  S:\...\My Pictures\getimage1.jpg
18.07.2020  17:02:52  19.11.2008  08:40:52  18.07.2020  17:02:52     8.98  S:\...\My Pictures\getimage1_000.jpg
18.07.2020  17:02:52  14.09.2006  13:47:00  18.07.2020  17:02:52     0.69  S:\...\My Pictures\Sample Pictures.lnk
18.07.2020  17:02:52  19.11.2008  08:41:52  18.07.2020  17:02:52    19.00  S:\...\My Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\AndreaKaplan\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\cac\
18.07.2020  17:02:50  15.11.2006  10:08:38  18.07.2020  17:02:50   174.21  S:\...\My Pictures\cac\cac.bmp
18.07.2020  17:02:50  19.12.2007  13:01:14  18.07.2020  17:02:50  1,365.00 S:\...\My Pictures\cac\Picture 003.jpg
18.07.2020  17:02:50  19.12.2007  13:01:16  18.07.2020  17:02:50  1,214.34 S:\...\My Pictures\cac\Picture 007.jpg
18.07.2020  17:02:50  19.12.2007  13:01:16  18.07.2020  17:02:50  1,214.34 S:\...\My Pictures\cac\Picture 007_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:16  18.07.2020  17:02:50  1,148.04 S:\...\My Pictures\cac\Picture 008.jpg
18.07.2020  17:02:50  19.12.2007  13:01:16  18.07.2020  17:02:50  1,125.13 S:\...\My Pictures\cac\Picture 010.jpg
18.07.2020  17:02:50  19.12.2007  13:01:16  18.07.2020  17:02:50  1,119.30 S:\...\My Pictures\cac\Picture 011.jpg
18.07.2020  17:02:50  19.12.2007  13:01:16  18.07.2020  17:02:50  1,216.51 S:\...\My Pictures\cac\Picture 014.jpg
18.07.2020  17:02:50  19.12.2007  13:01:18  18.07.2020  17:02:50  1,265.49 S:\...\My Pictures\cac\Picture 019.jpg
18.07.2020  17:02:50  19.12.2007  13:01:18  18.07.2020  17:02:50  1,265.49 S:\...\My Pictures\cac\Picture 019_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:18  18.07.2020  17:02:50  1,392.26 S:\...\My Pictures\cac\Picture 020.jpg
18.07.2020  17:02:50  19.12.2007  13:01:18  18.07.2020  17:02:50  2,228.37 S:\...\My Pictures\cac\Picture 021.jpg
18.07.2020  17:02:50  19.12.2007  13:01:18  18.07.2020  17:02:50  2,228.37 S:\...\My Pictures\cac\Picture 021_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  1,839.99 S:\...\My Pictures\cac\Picture 022.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  1,839.99 S:\...\My Pictures\cac\Picture 022_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  2,007.41 S:\...\My Pictures\cac\Picture 023.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  1,810.90 S:\...\My Pictures\cac\Picture 024.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  1,641.94 S:\...\My Pictures\cac\Picture 025.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  1,641.94 S:\...\My Pictures\cac\Picture 025_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:20  18.07.2020  17:02:50  1,664.21 S:\...\My Pictures\cac\Picture 026.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,685.03 S:\...\My Pictures\cac\Picture 027.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,685.03 S:\...\My Pictures\cac\Picture 027_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,450.97 S:\...\My Pictures\cac\Picture 028.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,450.97 S:\...\My Pictures\cac\Picture 028_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,473.87 S:\...\My Pictures\cac\Picture 029.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,473.87 S:\...\My Pictures\cac\Picture 029_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:22  18.07.2020  17:02:50  1,171.96 S:\...\My Pictures\cac\Picture 030.jpg
18.07.2020  17:02:50  19.12.2007  13:01:24  18.07.2020  17:02:50  1,003.27 S:\...\My Pictures\cac\Picture 040.jpg
18.07.2020  17:02:50  19.12.2007  13:01:24  18.07.2020  17:02:50  1,003.27 S:\...\My Pictures\cac\Picture 040_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:24  18.07.2020  17:02:50  1,978.39 S:\...\My Pictures\cac\Picture 041.jpg
18.07.2020  17:02:50  19.12.2007  13:01:24  18.07.2020  17:02:50  1,794.19 S:\...\My Pictures\cac\Picture 042.jpg
18.07.2020  17:02:50  19.12.2007  13:01:26  18.07.2020  17:02:50  2,013.27 S:\...\My Pictures\cac\Picture 043.jpg
18.07.2020  17:02:50  19.12.2007  13:01:26  18.07.2020  17:02:50  2,013.27 S:\...\My Pictures\cac\Picture 043_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:26  18.07.2020  17:02:50  1,883.47 S:\...\My Pictures\cac\Picture 044.jpg
18.07.2020  17:02:50  19.12.2007  13:01:26  18.07.2020  17:02:50  1,883.47 S:\...\My Pictures\cac\Picture 044_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:28  18.07.2020  17:02:50  1,665.35 S:\...\My Pictures\cac\Picture 045.jpg
18.07.2020  17:02:50  19.12.2007  13:01:28  18.07.2020  17:02:50  1,720.73 S:\...\My Pictures\cac\Picture 050.jpg
18.07.2020  17:02:50  19.12.2007  13:01:28  18.07.2020  17:02:50  2,180.69 S:\...\My Pictures\cac\Picture 051.jpg
18.07.2020  17:02:50  19.12.2007  13:01:28  18.07.2020  17:02:50  1,867.94 S:\...\My Pictures\cac\Picture 052.jpg
18.07.2020  17:02:50  19.12.2007  13:01:30  18.07.2020  17:02:50  1,749.98 S:\...\My Pictures\cac\Picture 053.jpg
18.07.2020  17:02:50  19.12.2007  13:01:30  18.07.2020  17:02:50  1,197.25 S:\...\My Pictures\cac\Picture 064.jpg
18.07.2020  17:02:50  19.12.2007  13:01:32  18.07.2020  17:02:50  2,049.85 S:\...\My Pictures\cac\Picture 065.jpg
18.07.2020  17:02:50  19.12.2007  13:01:32  18.07.2020  17:02:50  1,749.63 S:\...\My Pictures\cac\Picture 066.jpg
18.07.2020  17:02:50  19.12.2007  13:01:32  18.07.2020  17:02:50  1,479.46 S:\...\My Pictures\cac\Picture 070.jpg
18.07.2020  17:02:50  19.12.2007  13:01:34  18.07.2020  17:02:50  1,700.46 S:\...\My Pictures\cac\Picture 071.jpg
18.07.2020  17:02:50  19.12.2007  13:01:34  18.07.2020  17:02:50  1,784.71 S:\...\My Pictures\cac\Picture 072.jpg
18.07.2020  17:02:50  19.12.2007  13:01:34  18.07.2020  17:02:50  1,858.16 S:\...\My Pictures\cac\Picture 073.jpg
18.07.2020  17:02:50  19.12.2007  13:01:36  18.07.2020  17:02:50  1,729.19 S:\...\My Pictures\cac\Picture 076.jpg
18.07.2020  17:02:50  19.12.2007  13:01:40  18.07.2020  17:02:50  1,668.88 S:\...\My Pictures\cac\Picture 088.jpg
18.07.2020  17:02:50  19.12.2007  13:01:42  18.07.2020  17:02:50  2,022.68 S:\...\My Pictures\cac\Picture 091.jpg
18.07.2020  17:02:50  19.12.2007  13:01:42  18.07.2020  17:02:50  1,780.81 S:\...\My Pictures\cac\Picture 096.jpg
18.07.2020  17:02:50  19.12.2007  13:01:44  18.07.2020  17:02:50  1,772.67 S:\...\My Pictures\cac\Picture 098.jpg
18.07.2020  17:02:50  19.12.2007  13:01:44  18.07.2020  17:02:50  1,977.95 S:\...\My Pictures\cac\Picture 099.jpg
18.07.2020  17:02:50  19.12.2007  13:01:44  18.07.2020  17:02:50  1,666.90 S:\...\My Pictures\cac\Picture 111.jpg
18.07.2020  17:02:50  19.12.2007  13:01:48  18.07.2020  17:02:50  1,814.78 S:\...\My Pictures\cac\Picture 114.jpg
18.07.2020  17:02:50  19.12.2007  13:01:50  18.07.2020  17:02:50  2,408.36 S:\...\My Pictures\cac\Picture 115.jpg
18.07.2020  17:02:50  19.12.2007  13:01:50  18.07.2020  17:02:50  1,958.54 S:\...\My Pictures\cac\Picture 116.jpg
18.07.2020  17:02:50  19.12.2007  13:01:50  18.07.2020  17:02:50  2,232.20 S:\...\My Pictures\cac\Picture 116_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:50  18.07.2020  17:02:50  2,232.20 S:\...\My Pictures\cac\Picture 117.jpg
18.07.2020  17:02:50  19.12.2007  13:01:52  18.07.2020  17:02:50  2,233.09 S:\...\My Pictures\cac\Picture 119.jpg
18.07.2020  17:02:50  19.12.2007  13:01:52  18.07.2020  17:02:50  2,224.82 S:\...\My Pictures\cac\Picture 119_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:52  18.07.2020  17:02:50  2,224.82 S:\...\My Pictures\cac\Picture 120.jpg
18.07.2020  17:02:50  19.12.2007  13:01:54  18.07.2020  17:02:50  2,291.56 S:\...\My Pictures\cac\Picture 121.jpg
18.07.2020  17:02:50  19.12.2007  13:01:54  18.07.2020  17:02:50  1,227.55 S:\...\My Pictures\cac\Picture 124.jpg
18.07.2020  17:02:50  19.12.2007  13:01:54  18.07.2020  17:02:50  2,387.97 S:\...\My Pictures\cac\Picture 125.jpg
18.07.2020  17:02:50  19.12.2007  13:01:56  18.07.2020  17:02:50  2,318.12 S:\...\My Pictures\cac\Picture 125_000.jpg
18.07.2020  17:02:50  19.12.2007  13:01:56  18.07.2020  17:02:50  2,318.12 S:\...\My Pictures\cac\Picture 126.jpg
18.07.2020  17:02:50  19.12.2007  13:01:56  18.07.2020  17:02:50  2,097.66 S:\...\My Pictures\cac\Picture 127.jpg
18.07.2020  17:02:50  19.12.2007  13:01:56  18.07.2020  17:02:50  2,324.75 S:\...\My Pictures\cac\Picture 139.jpg
18.07.2020  17:02:50  19.12.2007  13:02:00  18.07.2020  17:02:50  1,582.57 S:\...\My Pictures\cac\Picture 147.jpg
18.07.2020  17:02:50  19.12.2007  13:02:04  18.07.2020  17:02:50  2,037.16 S:\...\My Pictures\cac\Picture 152.jpg
18.07.2020  17:02:50  19.12.2007  13:02:04  18.07.2020  17:02:50  1,847.22 S:\...\My Pictures\cac\Picture 154.avi
18.07.2020  17:02:50  19.12.2007  13:02:06  18.07.2020  17:02:50  3,291.69 S:\...\My Pictures\cac\Picture 154_000.avi
18.07.2020  17:02:50  19.12.2007  13:02:08  18.07.2020  17:02:50 11,889.75 S:\...\My Pictures\cac\Picture 155.avi

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\injury\
18.07.2020  17:02:50  23.07.2007  16:20:04  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (2).bmp
18.07.2020  17:02:50  23.07.2007  16:20:42  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (3).bmp
18.07.2020  17:02:50  23.07.2007  16:21:46  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (4).bmp
18.07.2020  17:02:50  23.07.2007  16:21:46  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (4)_000.bmp
18.07.2020  17:02:50  23.07.2007  16:22:22  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (5).bmp
18.07.2020  17:02:50  23.07.2007  16:22:22  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (5)_000.bmp
18.07.2020  17:02:50  23.07.2007  16:24:58  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (6).bmp
18.07.2020  17:02:50  23.07.2007  16:24:58  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM (6)_000.bmp
18.07.2020  17:02:50  23.07.2007  16:19:30  18.07.2020  17:02:50  6,151.13 S:\...\My Pictures\injury\Scanned at 7-23-2007 16-17 PM.bmp

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\
18.07.2020  17:02:50  12.03.2008  10:08:24  18.07.2020  17:02:50   968.75  S:\...\My Pictures\sb08\Picture 001.jpg
18.07.2020  17:02:50  12.03.2008  10:08:24  18.07.2020  17:02:50   996.96  S:\...\My Pictures\sb08\Picture 002.jpg
18.07.2020  17:02:50  12.03.2008  10:08:24  18.07.2020  17:02:50  1,059.12 S:\...\My Pictures\sb08\Picture 006.jpg
18.07.2020  17:02:50  12.03.2008  10:08:24  18.07.2020  17:02:50  1,174.04 S:\...\My Pictures\sb08\Picture 007.jpg
18.07.2020  17:02:50  12.03.2008  10:08:26  18.07.2020  17:02:50   674.44  S:\...\My Pictures\sb08\Picture 010.jpg
18.07.2020  17:02:50  12.03.2008  10:08:26  18.07.2020  17:02:50  1,306.91 S:\...\My Pictures\sb08\Picture 011.jpg
18.07.2020  17:02:50  12.03.2008  10:08:26  18.07.2020  17:02:50  1,306.91 S:\...\My Pictures\sb08\Picture 011_000.jpg
18.07.2020  17:02:50  12.03.2008  10:08:26  18.07.2020  17:02:50  1,106.32 S:\...\My Pictures\sb08\Picture 012.jpg
18.07.2020  17:02:51  12.03.2008  10:08:26  18.07.2020  17:02:51   965.36  S:\...\My Pictures\sb08\Picture 013.jpg
18.07.2020  17:02:51  12.03.2008  10:08:26  18.07.2020  17:02:51   965.36  S:\...\My Pictures\sb08\Picture 013_000.jpg
18.07.2020  17:02:51  12.03.2008  10:08:26  18.07.2020  17:02:51  1,209.42 S:\...\My Pictures\sb08\Picture 014.jpg
18.07.2020  17:02:51  12.03.2008  10:08:26  18.07.2020  17:02:51  1,136.38 S:\...\My Pictures\sb08\Picture 016.jpg
18.07.2020  17:02:51  12.03.2008  10:08:28  18.07.2020  17:02:51  1,174.84 S:\...\My Pictures\sb08\Picture 019.jpg
18.07.2020  17:02:51  12.03.2008  10:08:28  18.07.2020  17:02:51  1,082.69 S:\...\My Pictures\sb08\Picture 020.jpg
18.07.2020  17:02:51  12.03.2008  10:08:28  18.07.2020  17:02:51  1,085.49 S:\...\My Pictures\sb08\Picture 023.jpg
18.07.2020  17:02:51  12.03.2008  10:08:28  18.07.2020  17:02:51  1,278.97 S:\...\My Pictures\sb08\Picture 029.jpg
18.07.2020  17:02:51  12.03.2008  10:08:30  18.07.2020  17:02:51   885.57  S:\...\My Pictures\sb08\Picture 031.jpg
18.07.2020  17:02:51  12.03.2008  10:08:30  18.07.2020  17:02:51   905.47  S:\...\My Pictures\sb08\Picture 045.jpg
18.07.2020  17:02:51  12.03.2008  10:08:34  18.07.2020  17:02:51  1,159.63 S:\...\My Pictures\sb08\Picture 046.jpg
18.07.2020  17:02:51  12.03.2008  10:08:34  18.07.2020  17:02:51  1,469.17 S:\...\My Pictures\sb08\Picture 053.jpg
18.07.2020  17:02:51  12.03.2008  10:08:36  18.07.2020  17:02:51  1,218.77 S:\...\My Pictures\sb08\Picture 064.jpg
18.07.2020  17:02:51  12.03.2008  10:08:36  18.07.2020  17:02:51  1,104.56 S:\...\My Pictures\sb08\Picture 065.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,077.68 S:\...\My Pictures\sb08\Picture 066.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,472.68 S:\...\My Pictures\sb08\Picture 067.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,387.97 S:\...\My Pictures\sb08\Picture 069.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,472.99 S:\...\My Pictures\sb08\Picture 070.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,472.99 S:\...\My Pictures\sb08\Picture 070_000.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,336.48 S:\...\My Pictures\sb08\Picture 071.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51  1,272.70 S:\...\My Pictures\sb08\Picture 072.jpg
18.07.2020  17:02:51  12.03.2008  10:08:38  18.07.2020  17:02:51   943.81  S:\...\My Pictures\sb08\Picture 073.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51   964.21  S:\...\My Pictures\sb08\Picture 075.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51  1,291.94 S:\...\My Pictures\sb08\Picture 076.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51  1,042.62 S:\...\My Pictures\sb08\Picture 077.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51   887.57  S:\...\My Pictures\sb08\Picture 077_000.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51   887.57  S:\...\My Pictures\sb08\Picture 078.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51  1,039.68 S:\...\My Pictures\sb08\Picture 079.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51   952.00  S:\...\My Pictures\sb08\Picture 080.jpg
18.07.2020  17:02:51  12.03.2008  10:08:40  18.07.2020  17:02:51   791.77  S:\...\My Pictures\sb08\Picture 081.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51   953.21  S:\...\My Pictures\sb08\Picture 082.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,166.78 S:\...\My Pictures\sb08\Picture 082_000.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,166.78 S:\...\My Pictures\sb08\Picture 083.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,125.55 S:\...\My Pictures\sb08\Picture 084.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,161.80 S:\...\My Pictures\sb08\Picture 085.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,154.37 S:\...\My Pictures\sb08\Picture 086.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,096.47 S:\...\My Pictures\sb08\Picture 087.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,141.81 S:\...\My Pictures\sb08\Picture 087_000.jpg
18.07.2020  17:02:51  12.03.2008  10:08:42  18.07.2020  17:02:51  1,336.76 S:\...\My Pictures\sb08\...
```

25-48523-tjt    Doc 126-1    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 173 of 250

25-48523-tjt    Doc 126-1    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 173 of 250

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0173

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:42 | 18.07.2020 | 17:02:51 | 1,123.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 091.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:42 | 18.07.2020 | 17:02:51 | 1,000.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 092.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:42 | 18.07.2020 | 17:02:51 | 1,000.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 092_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:42 | 18.07.2020 | 17:02:51 | 1,327.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 093.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:42 | 18.07.2020 | 17:02:51 | 1,327.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 093_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,846.44 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 094.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,145.74 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 095.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,488.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 096.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,342.13 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 098.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,355.77 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 099.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,148.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 100.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,143.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 101.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:44 | 18.07.2020 | 17:02:51 | 1,316.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 103.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 968.79 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 104.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,274.91 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 105.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,105.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 106.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,105.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 106_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,422.49 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 107.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 842.74 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 108.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,012.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 109.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,012.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 109_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,142.68 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 110.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 1,142.68 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 110_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:46 | 18.07.2020 | 17:02:51 | 981.70 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 111.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,213.09 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 114.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,154.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 115.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,154.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 115_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 978.01 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 116.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,061.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 117.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,282.08 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 118.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,139.24 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 120.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:48 | 18.07.2020 | 17:02:51 | 1,810.47 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 121.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,055.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 122.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,251.74 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 123.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,251.74 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 123_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,257.12 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 124.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 926.05 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 125.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,125.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 126.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,125.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 126_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,007.33 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 127.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 1,007.33 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 127_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 864.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 129.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 864.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 129_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 892.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 130.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 892.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 130_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 831.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 131.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:50 | 18.07.2020 | 17:02:51 | 831.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 131_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 1,119.60 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 132.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 985.34 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 134.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 985.34 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 134_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 1,337.59 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 135.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 1,225.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 138.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 1,028.74 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 139.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:52 | 18.07.2020 | 17:02:51 | 1,684.22 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 140.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,121.48 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 142.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 887.69 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 145.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 887.69 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 145_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,126.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 146.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,148.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 147.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,148.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 147_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,621.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 148.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,535.20 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 149.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,535.20 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 149_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:54 | 18.07.2020 | 17:02:51 | 1,228.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 150.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,228.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 150_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,510.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 151.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,510.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 151_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,532.56 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 152.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,148.22 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 153.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,148.22 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 153_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,105.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 154.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,105.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 154_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,036.01 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 155.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,128.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 156.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 1,128.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 156_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 158.66 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 157.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 143.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 158.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 143.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 158_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 154.86 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 159.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 140.61 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 160.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 174.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 161.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:29:40 | 18.07.2020 | 17:02:51 | 169.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 162.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:29:40 | 18.07.2020 | 17:02:51 | 169.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 162_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 174.15 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 163.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:56 | 18.07.2020 | 17:02:51 | 138.48 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 164.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 174.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 165.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 159.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 166.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 159.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 166_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 174.44 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 167.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 174.44 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 167_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 166.44 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 168.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 143.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 169.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 149.68 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 170.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 122.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 171.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 122.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 171_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 135.63 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 172.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 134.78 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 173.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 134.78 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 173_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 109.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 174.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 109.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 174_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 111.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 175.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 155.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 176.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 142.57 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 177.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 187.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 178.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 153.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 179.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 123.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 180.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 164.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 181.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 152.48 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 182.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 136.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 183.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 153.83 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 184.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 171.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 185.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 171.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 185_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 169.39 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 186.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 138.52 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 187.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 13:08:46 | 18.07.2020 | 17:02:51 | 160.51 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 188.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 127.76 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 189.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 13:08:46 | 18.07.2020 | 17:02:51 | 148.39 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 190.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 136.40 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 191.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 139.13 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 192.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 137.83 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 193.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 137.83 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 193_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 138.62 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 194.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 138.62 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 194_000.jpg |
| 18.07.2020 | 17:02:51 | 12.03.2008 | 10:08:58 | 18.07.2020 | 17:02:51 | 170.07 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 195.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 166.44 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 196.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 151.42 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 197.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 151.42 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 197_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 154.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 198.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 154.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 198_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 146.22 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 199.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 161.83 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 200.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 128.18 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 201.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 185.96 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 202.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 143.45 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 203.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 143.45 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 203_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 180.89 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 204.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 144.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 205.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 144.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 205_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 173.29 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 206.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 176.60 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 207.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 163.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 208.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 144.32 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 211.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 129.33 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 214.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 192.21 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 215.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 137.10 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 218.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 122.46 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 219.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 122.46 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 219_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:00 | 18.07.2020 | 17:02:52 | 158.79 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 228.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 184.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 229.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 184.03 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 229_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 132.07 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 230.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 177.18 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 231.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 152.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 232.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 151.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 233.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 146.92 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 234.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 145.64 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 235.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 145.64 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 235_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 122.24 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 236.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 122.24 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 236_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 142.76 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 237.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 142.76 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 237_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 167.01 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 238.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 167.01 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 238_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 174.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 239.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 174.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 239_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 148.42 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 240.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 148.42 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 240_000.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 176.40 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 242.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 172.58 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 253.jpg |
| 18.07.2020 | 17:02:52 | 12.03.2008 | 10:09:02 | 18.07.2020 | 17:02:52 | 120.11 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 254.jpg |

Exhibit A — S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A — Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                                                0174

```
18.07.2020  17:02:52  12.03.2008  10:09:02  18.07.2020  17:02:52      120.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 256_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      181.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 257.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      147.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 260.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      162.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 264.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      166.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 274.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      166.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 274_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      159.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 278.jpg
18.07.2020  17:02:52  12.03.2008  10:09:04  18.07.2020  17:02:52      156.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 280.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      136.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 285.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      169.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 286.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      192.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 288.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      192.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 288_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      151.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 289.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      168.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 290.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      168.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 290_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      164.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 291.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      164.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 291_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      165.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 296.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      147.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 297.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      198.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 299.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      183.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 300.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      159.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 302.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      159.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 302_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      173.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 303.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      168.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 305.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      164.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 312.jpg
18.07.2020  17:02:52  12.03.2008  10:09:06  18.07.2020  17:02:52      125.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 316.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      144.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 317.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      146.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 318.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      145.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 320.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      142.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 324.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      142.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 324_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      145.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 325.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      145.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 325_000.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      142.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 326.jpg
18.07.2020  17:02:52  12.03.2008  10:09:08  18.07.2020  17:02:52      142.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 326_000.jpg
18.07.2020  17:02:52  12.03.2008  10:29:40  18.07.2020  17:02:52      178.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 327.jpg
18.07.2020  17:02:52  12.03.2008  10:29:40  18.07.2020  17:02:52      138.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 337.jpg
18.07.2020  17:02:52  12.03.2008  10:29:40  18.07.2020  17:02:52      130.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 338.jpg
18.07.2020  17:02:52  12.03.2008  10:09:10  18.07.2020  17:02:52      160.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 341.jpg
18.07.2020  17:02:52  12.03.2008  10:09:10  18.07.2020  17:02:52      136.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 358.jpg
18.07.2020  17:02:52  12.03.2008  10:09:16  18.07.2020  17:02:52   31,229.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Picture 356.avi
18.07.2020  17:02:52  19.03.2008  14:42:16  18.07.2020  17:02:52        8.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\sb08\Thumbs.db
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\Signature\
```
18.07.2020  17:02:52  16.10.2006  16:18:14  18.07.2020  17:02:52      328.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Pictures\Signature\Signature 001.bmp
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Videos\
```
18.07.2020  17:02:52  27.09.2006  14:43:10  18.07.2020  17:02:52        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\My Videos\Desktop.ini
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\
```
18.07.2020  17:02:52  21.05.2007  09:03:16  18.07.2020  17:02:52        6.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\A000013VF54-20070519-csv.zip
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\
```
18.07.2020  17:02:52  27.02.2007  10:16:30  18.07.2020  17:02:52      118.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Setup_RT.EXE
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\
```
18.07.2020  17:02:52  24.10.2006  16:39:22  18.07.2020  17:02:52       19.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_CHS.mst
18.07.2020  17:02:52  31.05.2006  13:58:18  18.07.2020  17:02:52       19.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_CHT.mst
18.07.2020  17:02:52  16.11.2006  08:51:20  18.07.2020  17:02:52       21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_DAN.mst
18.07.2020  17:02:52  16.11.2006  09:10:20  18.07.2020  17:02:52       31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_DEU.mst
18.07.2020  17:02:52  15.11.2006  07:03:36  18.07.2020  17:02:52       12.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ENG.mst
18.07.2020  17:02:52  16.11.2006  09:38:32  18.07.2020  17:02:52       30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ESP.mst
18.07.2020  17:02:52  16.11.2006  09:33:08  18.07.2020  17:02:52       22.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_ESS.mst
18.07.2020  17:02:52  16.11.2006  09:01:22  18.07.2020  17:02:52       21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Josh_000\upsbilling\UPS_BillingAnalysisTool_RT\Transforms\UPS_Billing_Analysis_Tool_Std_FIN.mst
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max\
```
18.07.2020  17:02:56  22.01.2009  12:49:50  18.07.2020  17:02:56       34.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Cadilacc cabins.doc
18.07.2020  17:02:56  22.01.2009  12:27:18  18.07.2020  17:02:56       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac about us.doc
18.07.2020  17:02:56  22.01.2009  12:27:18  18.07.2020  17:02:56       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac about us_000.doc
18.07.2020  17:02:56  22.01.2009  12:27:18  18.07.2020  17:02:56       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac about us_001.doc
18.07.2020  17:02:56  22.01.2009  12:49:58  18.07.2020  17:02:56       34.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac about us_002.doc
18.07.2020  17:02:56  22.01.2009  12:49:58  18.07.2020  17:02:56       34.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac products.doc
18.07.2020  17:02:56  22.01.2009  12:49:58  18.07.2020  17:02:56       34.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac products_000.doc
18.07.2020  17:02:56  22.01.2009  12:49:58  18.07.2020  17:02:56       34.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\cadillac products_001.doc
18.07.2020  17:02:56  12.09.2007  12:43:28  18.07.2020  17:02:56       14.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\chapter_summary_1-4 Gal.doc
18.07.2020  17:02:56  19.01.2009  16:23:38  18.07.2020  17:02:56       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Fax Cover Sheet(max).doc
18.07.2020  17:02:56  19.01.2009  16:23:38  18.07.2020  17:02:56       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Fax Cover Sheet(max)_000.doc
18.07.2020  17:02:56  19.01.2009  16:23:38  18.07.2020  17:02:56       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Fax Cover Sheet(max)_001.doc
18.07.2020  17:02:56  19.01.2009  16:23:38  18.07.2020  17:02:56       61.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Fax Cover Sheet(max)_002.doc
18.07.2020  17:02:56  23.04.2008  09:51:56  18.07.2020  17:02:56       34.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\honda fasteners.doc
18.07.2020  17:02:56  23.04.2008  10:42:24  18.07.2020  17:02:56       36.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\HONDA LIGHTINGGG.doc
18.07.2020  17:02:56  15.12.2008  21:20:10  18.07.2020  17:02:56       30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\honda new logo cat.xls
18.07.2020  17:02:56  15.12.2008  21:20:10  18.07.2020  17:02:56       30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\honda new logo cat_000.xls
18.07.2020  17:02:56  04.04.2007  15:35:42  18.07.2020  17:02:56       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\maxs vacation calls.doc
18.07.2020  17:02:56  19.12.2008  22:24:24  18.07.2020  17:02:56       19.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\maxtemp.xls
18.07.2020  17:02:56  16.04.2007  15:07:10  18.07.2020  17:02:56        0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Computer.lnk
18.07.2020  17:02:56  16.04.2007  15:07:10  18.07.2020  17:02:56        0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Computer_000.lnk
18.07.2020  17:02:56  19.01.2009  16:23:34  18.07.2020  17:02:56       25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Nissan Cabin Air Filters.doc
18.07.2020  17:02:56  19.01.2009  16:23:34  18.07.2020  17:02:56       25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\Nissan Cabin Air Filters_000.doc
18.07.2020  17:02:56  13.11.2008  15:01:20  18.07.2020  17:02:56       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\paul letter.doc
18.07.2020  17:02:56  13.11.2008  15:01:20  18.07.2020  17:02:56       25.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\paul letter_000.doc
18.07.2020  17:02:56  26.07.2007  14:17:12  18.07.2020  17:02:56       24.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\pitch 2.doc
18.07.2020  17:02:56  24.02.2008  14:24:48  18.07.2020  17:02:56       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\summaryyyyyy.doc
18.07.2020  17:02:56  27.10.2008  13:57:06  18.07.2020  17:02:56       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\water pumps.doc
18.07.2020  17:02:56  27.10.2008  13:57:06  18.07.2020  17:02:56       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\water pumps_000.doc
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music\
```
18.07.2020  17:02:56  14.03.2007  18:19:56  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:56  14.03.2007  18:19:56  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music_000\Desktop(1)_000.ini
18.07.2020  17:02:56  14.03.2007  15:16:38  18.07.2020  17:02:56        0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music_000\Desktop.ini
18.07.2020  17:02:56  14.03.2007  15:16:38  18.07.2020  17:02:56        0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music_000\Desktop_000.ini
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music_000\Sample Music.lnk
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Music_000\Sample Music_000.lnk
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures\
```
18.07.2020  17:02:56  06.02.2009  09:17:06  18.07.2020  17:02:56       50.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\11b69803-7a50-4038-acbd-2ce42bf41ead.jpg
18.07.2020  17:02:56  06.02.2009  09:17:06  18.07.2020  17:02:56       50.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\11b69803-7a50-4038-acbd-2ce42bf41ead_000.jpg
18.07.2020  17:02:56  06.02.2009  09:17:06  18.07.2020  17:02:56       50.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\11b69803-7a50-4038-acbd-2ce42bf41ead_001.jpg
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\Copy of Sample Pictures.lnk
18.07.2020  17:02:56  14.03.2007  15:16:36  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:02:56  08.04.2009  09:36:18  18.07.2020  17:02:56        7.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Pictures_000\Thumbs.db
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Received Files\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Received Files_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Videos\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Videos_000\
```
18.07.2020  17:02:56  20.07.2007  09:05:16  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Videos_000\Desktop.ini
18.07.2020  17:02:56  20.07.2007  09:05:16  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Max_000\My Videos_000\Desktop_000.ini
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\
```
18.07.2020  17:02:56  04.06.2007  08:45:32  18.07.2020  17:02:56        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\Default.rdp
18.07.2020  17:02:56  18.09.2008  17:04:26  18.07.2020  17:02:56        0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\desktop.ini
18.07.2020  17:02:56  15.01.2008  11:09:56  18.07.2020  17:02:56       80.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\Fastener companies.doc
18.07.2020  17:02:56  29.06.2007  14:42:38  18.07.2020  17:02:56       83.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\Pat.xls
18.07.2020  17:02:56  29.06.2007  14:42:38  18.07.2020  17:02:56       83.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\Pat_000.xls
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\
```
18.07.2020  17:02:56  17.04.2008  16:23:00  18.07.2020  17:02:56    5,071.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\2065 E West Maple Rd, Walled Lake, MI 48390 to 5710 Dixie Hwy, Waterford, MI 48329.ptm
18.07.2020  17:02:56  13.05.2008  08:38:00  18.07.2020  17:02:56       42.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Andrew Frame.doc
18.07.2020  17:02:56  14.05.2008  10:04:46  18.07.2020  17:02:56       42.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Andrew Frame_000.doc
18.07.2020  17:02:56  30.05.2008  10:18:04  18.07.2020  17:02:56       20.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Bobsheets.doc
18.07.2020  17:02:56  17.04.2008  14:54:44  18.07.2020  17:02:56       23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Doc1.doc
18.07.2020  17:02:56  17.04.2008  14:54:44  18.07.2020  17:02:56       23.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Doc1_000.doc
18.07.2020  17:02:56  16.29:48  18.07.2020  17:02:56        7.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\milford rd grand river wixom rd beck 42308.ptm
18.07.2020  17:02:56  06.02.2008  16:21:14  18.07.2020  17:02:56       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\ROAD DIV. CROSS REF..xls
18.07.2020  17:02:56  16.12:38  18.07.2020  17:02:56       28.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\valeo cover page.doc
18.07.2020  17:02:56  25.02.2008  15:10:52  18.07.2020  17:02:56       13.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\weekly itinerary sheets.xls
18.07.2020  17:02:56  14.04.2008  15:53:44  18.07.2020  17:02:56      580.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Zone Route #1 Map.doc
18.07.2020  17:02:56  14.04.2008  16:28:10  18.07.2020  17:02:56      606.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\ANDY'S DOCUMENTS\Zone Route #2 Map.doc
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Music\
```
18.07.2020  17:02:56  14.03.2007  18:19:56  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Music\Desktop(1).ini
18.07.2020  17:02:56  18.09.2008  17:04:26  18.07.2020  17:02:56        0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Music\Desktop.ini
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Music\Sample Music.lnk
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Pictures\
```
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Pictures\Copy of Sample Pictures.lnk
18.07.2020  17:02:56  18.09.2008  17:04:24  18.07.2020  17:02:56        0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Pictures\Desktop.ini
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Pictures\Sample Pictures.lnk
18.07.2020  17:02:56  07.08.2004  09:08:12  18.07.2020  17:02:56        0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Pictures\Sample Pictures_000.lnk
```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Received Files\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\Pat\My Videos\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\
```
18.07.2020  17:02:57  30.01.2009  10:44:22  18.07.2020  17:02:57       13.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\ATTN Parts Manager.ppt
18.07.2020  17:02:57  03.11.2008  13:56:56  18.07.2020  17:02:57       30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-0211.ptm
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A    Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest    0175

```
18.07.2020  17:02:57  28.01.2009  13:57:14  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-02318SB.ppt
18.07.2020  17:02:57  28.01.2009  13:57:14  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-02318SB_000.ppt
18.07.2020  17:02:57  05.12.2008  11:25:52  18.07.2020  17:02:57      22.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-4082HGS.ppt
18.07.2020  17:02:57  05.12.2008  11:25:52  18.07.2020  17:02:57      22.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-4082HGS_000.ppt
18.07.2020  17:02:57  05.12.2008  11:25:52  18.07.2020  17:02:57      22.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-4082HGS_001.ppt
18.07.2020  17:02:57  26.09.2008  13:43:32  18.07.2020  17:02:57      26.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-4082HGSMG.ppt
18.07.2020  17:02:57  26.09.2008  13:43:32  18.07.2020  17:02:57      26.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-4082HGSMG_000.ppt
18.07.2020  17:02:57  03.11.2008  14:05:12  18.07.2020  17:02:57      32.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-06031BR.ppt
18.07.2020  17:02:57  03.11.2008  14:05:12  18.07.2020  17:02:57      32.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-06031BR_000.ppt
18.07.2020  17:02:57  03.11.2008  14:05:12  18.07.2020  17:02:57      32.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-06031BR_001.ppt
18.07.2020  17:02:57  09.01.2009  08:40:16  18.07.2020  17:02:57      23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-09041TB.ppt
18.07.2020  17:02:57  09.01.2009  08:40:16  18.07.2020  17:02:57      23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-09041TB_000.ppt
18.07.2020  17:02:57  03.11.2008  14:00:06  18.07.2020  17:02:57      32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-12550BR.ppt
18.07.2020  17:02:57  03.11.2008  14:00:06  18.07.2020  17:02:57      32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-12550BR_000.ppt
18.07.2020  17:02:57  28.01.2009  13:58:40  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-20870sb.ppt
18.07.2020  17:02:57  28.01.2009  13:58:40  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-20870sb_000.ppt
18.07.2020  17:02:57  28.01.2009  13:58:40  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-20870sb_001.ppt
18.07.2020  17:02:57  28.01.2009  13:59:52  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-91122SB.ppt
18.07.2020  17:02:57  28.01.2009  13:59:52  18.07.2020  17:02:57      28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-91122SB_000.ppt
18.07.2020  17:02:57  17.10.2008  09:55:52  18.07.2020  17:02:57      25.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-S00020VG.ppt
18.07.2020  17:02:57  17.10.2008  09:55:52  18.07.2020  17:02:57      25.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-S00020VG_000.ppt
18.07.2020  17:02:57  17.10.2008  09:55:52  18.07.2020  17:02:57      25.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-S00020VG_001.ppt
18.07.2020  17:02:57  17.10.2008  09:55:52  18.07.2020  17:02:57      25.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-S00020VG_002.ppt
18.07.2020  17:02:57  13.57:46  18.07.2020  17:02:57      24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-NGC-SET.ppt
18.07.2020  17:02:57  26.01.2009  12:43:18  18.07.2020  17:02:57      23.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-PNP14.ppt
18.07.2020  17:02:57  26.01.2009  12:43:18  18.07.2020  17:02:57      23.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-PNP14_000.ppt
18.07.2020  17:02:57  26.01.2009  12:43:18  18.07.2020  17:02:57      23.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-PNP14_001.ppt
18.07.2020  17:02:57  26.01.2009  12:43:18  18.07.2020  17:02:57      23.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-PNP14_002.ppt
18.07.2020  17:02:57  26.01.2009  12:43:18  18.07.2020  17:02:57      23.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-PNP14_003.ppt
18.07.2020  17:02:57  08.10.2008  13:34:06  18.07.2020  17:02:57      23.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\C-TV811005.ppt
18.07.2020  17:02:57  08.04.2009  14:10:06  18.07.2020  17:02:57      27.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Dorman 12031W.ppt
18.07.2020  17:02:57  26.09.2008  13:10:26  18.07.2020  17:02:57      17.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Grade 5 Label.ppt
18.07.2020  17:02:57  26.09.2008  13:10:26  18.07.2020  17:02:57      17.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Grade 5 Label_000.ppt
18.07.2020  17:02:57  26.09.2008  13:10:26  18.07.2020  17:02:57      17.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Grade 5 Label_001.ppt
18.07.2020  17:02:57  25.09.2008  13:06:40  18.07.2020  17:02:57      55.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Head Gasket Set Label.ppt
18.07.2020  17:02:57  17.11.2008  09:27:08  18.07.2020  17:02:57      52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Labels.ppt
18.07.2020  17:02:57  17.11.2008  09:27:08  18.07.2020  17:02:57      52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Labels_000.ppt
18.07.2020  17:02:57  17.11.2008  10:40:06  18.07.2020  17:02:57      52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Product Labels.ppt
18.07.2020  17:02:57  17.11.2008  10:40:06  18.07.2020  17:02:57      52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Product Labels_000.ppt
18.07.2020  17:02:57  17.11.2008  10:40:06  18.07.2020  17:02:57      52.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Product Labels_001.ppt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\CyberLink\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\CyberLink_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\CyberLink_000\PowerDVD\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\CyberLink_000\PowerDVD_000\
18.07.2020  17:02:56  14.09.2006  17:45:04  18.07.2020  17:02:56       0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\CyberLink_000\PowerDVD_000\Default.PLS
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\
18.07.2020  17:02:56  20.09.2008  15:44:00  18.07.2020  17:02:56       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\Desktop(1).ini
18.07.2020  17:02:56  20.09.2008  15:44:00  18.07.2020  17:02:56       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\Desktop(1)_000.ini
18.07.2020  17:02:56  19.09.2008  15:41:58  18.07.2020  17:02:56       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\Desktop.ini
18.07.2020  17:02:56  19.09.2008  15:41:58  18.07.2020  17:02:56       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\Desktop_000.ini
18.07.2020  17:02:56  14.09.2006  13:47:00  18.07.2020  17:02:56       0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\Sample Music.lnk
18.07.2020  17:02:56  14.09.2006  13:47:00  18.07.2020  17:02:56       0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Music_000\Sample Music_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\
18.07.2020  17:02:56  09.02.2009  13:35:04  18.07.2020  17:02:56      66.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\3.jpg
18.07.2020  17:02:56  09.02.2009  13:39:26  18.07.2020  17:02:56      47.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\9.jpg
18.07.2020  17:02:56  09.02.2009  13:39:44  18.07.2020  17:02:56      36.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\10.jpg
18.07.2020  17:02:56  09.02.2009  13:39:54  18.07.2020  17:02:56      25.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\11.jpg
18.07.2020  17:02:56  09.02.2009  13:40:10  18.07.2020  17:02:56      42.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\12.jpg
18.07.2020  17:02:56  09.02.2009  13:40:10  18.07.2020  17:02:56      42.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\12_000.jpg
18.07.2020  17:02:56  09.02.2009  13:40:40  18.07.2020  17:02:56      25.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\13.jpg
18.07.2020  17:02:56  09.02.2009  13:41:22  18.07.2020  17:02:56      25.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\14.jpg
18.07.2020  17:02:56  10.11.2008  09:04:16  18.07.2020  17:02:56       9.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\a1.jpg
18.07.2020  17:02:56  10.11.2008  09:04:16  18.07.2020  17:02:56       9.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\a1_000.jpg
18.07.2020  17:02:56  10.11.2008  09:04:12  18.07.2020  17:02:56      17.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\a2.jpg
18.07.2020  17:02:56  10.11.2008  09:11:30  18.07.2020  17:02:56      44.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\a3.jpg
18.07.2020  17:02:56  10.11.2008  09:11:30  18.07.2020  17:02:56      44.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\a3_000.jpg
18.07.2020  17:02:56  19.09.2008  15:41:50  18.07.2020  17:02:56       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\Desktop.ini
18.07.2020  17:02:56  28.11.2007  14:30:10  18.07.2020  17:02:56      31.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\r.jpg
18.07.2020  17:02:56  14.09.2006  13:47:00  18.07.2020  17:02:56       0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\Sample Pictures.lnk
18.07.2020  17:02:57  14.09.2006  13:47:00  18.07.2020  17:02:57       0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Pictures_000\Sample Pictures_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Videos\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Videos_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Videos_001\
18.07.2020  17:02:57  01.12.2006  13:35:32  18.07.2020  17:02:57       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Videos_001\Desktop.ini
18.07.2020  17:02:57  01.12.2006  13:35:32  18.07.2020  17:02:57       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\My Videos_001\Desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Smart Label Printer\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs01_000\Smart Label Printer_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\
18.07.2020  17:02:58  13.09.2006  14:06:42  18.07.2020  17:02:58      86.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\9040t006.#vc
18.07.2020  17:02:58  10.10.2007  08:39:44  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071010NA1.log
18.07.2020  17:02:58  11.10.2007  08:34:08  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071011NA1.log
18.07.2020  17:02:58  11.10.2007  08:34:08  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071011NA1_000.log
18.07.2020  17:02:58  12.10.2007  09:12:16  18.07.2020  17:02:58       0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071012NA1.log
18.07.2020  17:02:58  15.10.2007  08:39:26  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071015NA1.log
18.07.2020  17:02:58  19.10.2007  08:41:58  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071019NA1.log
18.07.2020  17:02:58  22.10.2007  11:08:40  18.07.2020  17:02:58       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071022NA1.log
18.07.2020  17:02:58  23.10.2007  11:29:38  18.07.2020  17:02:58       0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071029NA1.log
18.07.2020  17:02:58  30.10.2007  08:36:22  18.07.2020  17:02:58       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071030NA1.log
18.07.2020  17:02:58  05.11.2007  13:47:30  18.07.2020  17:02:58       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071105NA1.log
18.07.2020  17:02:58  09.11.2007  08:37:52  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071109NA1.log
18.07.2020  17:02:58  14.11.2007  08:37:58  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071114NA1.log
18.07.2020  17:02:58  19.11.2007  08:34:22  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071119NA1.log
18.07.2020  17:02:58  20.11.2007  08:44:50  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071120NA1.log
18.07.2020  17:02:58  21.11.2007  08:36:24  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071121NA1.log
18.07.2020  17:02:58  21.11.2007  08:36:24  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071121NA1_000.log
18.07.2020  17:02:58  26.11.2007  09:56:34  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071126NA1.log
18.07.2020  17:02:58  26.11.2007  09:56:34  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071126NA1_000.log
18.07.2020  17:02:58  27.11.2007  08:40:24  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071127NA1.log
18.07.2020  17:02:58  29.11.2007  10:08:00  18.07.2020  17:02:58       0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071129NA1.log
18.07.2020  17:02:58  04.12.2007  08:58:26  18.07.2020  17:02:58       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071203NA1.log
18.07.2020  17:02:58  04.12.2007  08:58:26  18.07.2020  17:02:58       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\20071203NA1_000.log
18.07.2020  17:02:58  07.07.2008  13:40:02  18.07.2020  17:02:58      21.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Bando Pk numbers.xls
18.07.2020  17:02:58  12.09.2008  15:19:28  18.07.2020  17:02:58      42.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Battery Sheet.doc
18.07.2020  17:02:58  12.09.2008  15:19:28  18.07.2020  17:02:58      42.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Battery Sheet_000.doc
18.07.2020  17:02:58  11.08.2008  16:16:44  18.07.2020  17:02:58     231.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Book4.xls
18.07.2020  17:02:58  11.08.2008  16:16:44  18.07.2020  17:02:58     231.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Book4_000.xls
18.07.2020  17:02:58  11.08.2008  16:16:44  18.07.2020  17:02:58     231.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Book4_001.xls
18.07.2020  17:02:58  22.06.2007  14:42:06  18.07.2020  17:02:58      33.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\box outlineBOX1.doc
18.07.2020  17:02:58  22.06.2007  15:17:46  18.07.2020  17:02:58      40.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\box outlineBOX2.doc
18.07.2020  17:02:58  22.06.2007  16:04:22  18.07.2020  17:02:58      39.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\box outlineBOX3.doc
18.07.2020  17:02:58  22.06.2007  16:27:22  18.07.2020  17:02:58      41.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\box outlineBOX4.doc
18.07.2020  17:02:58  15.08.2006  17:09:54  18.07.2020  17:02:58      13.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\CAC 84.xls
18.07.2020  17:02:58  15.09.2008  15:23:22  18.07.2020  17:02:58      11.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\CAC 116.xls
18.07.2020  17:02:58  15.09.2008  15:23:22  18.07.2020  17:02:58      11.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\CAC 116_000.xls
18.07.2020  17:02:58  26.07.2006  16:11:56  18.07.2020  17:02:58      24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\cac crp washer prices 072606.xls
18.07.2020  17:02:58  25.07.2008  10:29:06  18.07.2020  17:02:58      14.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Credit and Overpayments.xls
18.07.2020  17:02:58  25.07.2008  10:29:06  18.07.2020  17:02:58      14.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Credit and Overpayments_000.xls
18.07.2020  17:02:58  21.12.2006  11:04:06  18.07.2020  17:02:58      24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Dear Uncle Craig.doc
18.07.2020  17:02:58  08.10.2007  13:43:08  18.07.2020  17:02:58       0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\desktop.ini
18.07.2020  17:02:58  09.09.2008  15:19:18  18.07.2020  17:02:58      26.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Judge MacKenzie.doc
18.07.2020  17:02:58  09.09.2008  15:19:18  18.07.2020  17:02:58      26.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Judge MacKenzie_000.doc
18.07.2020  17:02:58  09.09.2008  15:19:18  18.07.2020  17:02:58      26.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Judge MacKenzie_001.doc
18.07.2020  17:02:58  08.11.2007  14:11:44  18.07.2020  17:02:58      44.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Keyless Entry Remote Batteries.doc
18.07.2020  17:02:58  08.11.2007  14:11:44  18.07.2020  17:02:58      44.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Keyless Entry Remote Batteries_000.doc
18.07.2020  17:02:58  07.08.2006  18:16:06  18.07.2020  17:02:58       4.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\R106360.PDF
18.07.2020  17:02:58  12.09.2008  09:54:00  18.07.2020  17:02:58      24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\To Whom It May Concern.doc
18.07.2020  17:02:58  12.09.2008  09:54:00  18.07.2020  17:02:58      24.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\To Whom It May Concern_000.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\AIMLogger\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\AIMLogger\h0ttboy415\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\AIMLogger\h0ttboy415\IM Logs\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Copy of My Music\
18.07.2020  17:02:57  08.10.2007  12:26:42  18.07.2020  17:02:57       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Copy of My Music\Desktop.ini
18.07.2020  17:02:57  29.08.2006  18:12:38  18.07.2020  17:02:57       0.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Copy of My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\CyberLink\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\CyberLink\PowerDVD\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\
18.07.2020  17:02:57  21.09.2006  18:30:24  18.07.2020  17:02:57       0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\Desktop.ini
18.07.2020  17:02:57  29.06.2006  09:31:08  18.07.2020  17:02:57       0.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\Sample Music.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\
18.07.2020  17:02:57  05.10.2007  15:43:06  18.07.2020  17:02:57       0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\Unknown Album (10-5-2007 3-27-03 PM)\
18.07.2020  17:02:57  05.10.2007  15:43:06  18.07.2020  17:02:57       0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\Unknown Album (10-5-2007 3-27-03 PM)\desktop.ini
18.07.2020  17:02:57  05.10.2007  15:43:06  18.07.2020  17:02:57       0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\Unknown Album (10-5-2007 3-27-03 PM)\desktop_000.ini
18.07.2020  17:02:57  05.10.2007  15:43:16  18.07.2020  17:02:57    3,387.78  S:\Other\Archive non SLI\Craig\backup\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

```
18.07.2020  17:02:57  05.10.2007  15:43:24  18.07.2020  17:02:57     3,008.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\Unknown Album (10-5-2007 3-27-03 PM)\R Kelly - Ignition.wma
18.07.2020  17:02:57  05.10.2007  15:43:20  18.07.2020  17:02:57     3,761.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 1\Unknown Album (10-5-2007 3-27-03 PM)\Sean Kingston - Shorty.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\
18.07.2020  17:02:57  30.03.2010  04:15:52  18.07.2020  17:02:57         0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\A0022416.pbv
18.07.2020  17:02:57  30.03.2010  04:15:52  18.07.2020  17:02:57         0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\A0022417.pbv
18.07.2020  17:02:57  30.03.2010  04:15:54  18.07.2020  17:02:57         0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\A0022418.pbv
18.07.2020  17:02:57  30.03.2010  04:15:54  18.07.2020  17:02:57         0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\A0022419.pbv
18.07.2020  17:02:57  30.03.2010  04:15:54  18.07.2020  17:02:57         0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\A0022420.pbv
18.07.2020  17:02:57  10.10.2007  10:20:16  18.07.2020  17:02:57         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\
18.07.2020  17:02:57  10.10.2007  10:28:36  18.07.2020  17:02:57     3,442.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\01 Track 1.wma
18.07.2020  17:02:57  10.10.2007  10:28:48  18.07.2020  17:02:57     3,822.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\03 Track 3.wma
18.07.2020  17:02:57  10.10.2007  10:28:48  18.07.2020  17:02:57     4,300.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\04 Track 4.wma
18.07.2020  17:02:57  10.10.2007  10:28:48  18.07.2020  17:02:57     3,576.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\05 Track 5.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     3,384.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\07 Track 7.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     3,792.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\08 Track 8.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     3,792.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\08 Track 8_000.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     2,999.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\09 Track 9.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     2,999.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\09 Track 9_000.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     4,049.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\10 Track 10.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     3,594.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\11 Track 11.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     4,084.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\12 Track 12.wma
18.07.2020  17:02:57  10.10.2007  10:28:58  18.07.2020  17:02:57     3,991.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\13 Track 13.wma
18.07.2020  17:02:57  10.10.2007  10:29:08  18.07.2020  17:02:57     3,705.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\14 Track 14.wma
18.07.2020  17:02:57  10.10.2007  10:29:08  18.07.2020  17:02:57     3,133.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\15 Track 15.wma
18.07.2020  17:02:57  04.09.2008  10:49:26  18.07.2020  17:02:57     4,335.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\16 Track 16.wma
18.07.2020  17:02:57  10.10.2007  10:29:08  18.07.2020  17:02:57     3,868.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\17 Track 17.wma
18.07.2020  17:02:57  10.10.2007  10:29:08  18.07.2020  17:02:57     3,757.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\18 Track 18.wma
18.07.2020  17:02:57  10.10.2007  10:20:16  18.07.2020  17:02:57         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\desktop.ini
18.07.2020  17:02:57  10.10.2007  10:28:36  18.07.2020  17:02:57     3,530.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\CD 2_000\Unknown Album (10-10-2007 10-16-57 AM)_000\Soulja Boy - Crank Dat.wma

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\My Playlists_000\
18.07.2020  17:02:57  02.01.2008  14:40:30  18.07.2020  17:02:57         3.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Music\My Playlists_000\1.wpl

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\
18.07.2020  17:02:57  08.11.2007  09:06:32  18.07.2020  17:02:57        43.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\3.jpg
18.07.2020  17:02:57  08.11.2007  09:06:48  18.07.2020  17:02:57        44.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\4.jpg
18.07.2020  17:02:57  07.07.2008  09:12:50  18.07.2020  17:02:57        57.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\4th 3.jpg
18.07.2020  17:02:57  03.03.2008  12:06:20  18.07.2020  17:02:57        32.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\11.jpg
18.07.2020  17:02:57  03.03.2008  12:06:20  18.07.2020  17:02:57        32.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\11_000.jpg
18.07.2020  17:02:57  03.03.2008  12:06:36  18.07.2020  17:02:57        37.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\13.jpg
18.07.2020  17:02:57  03.03.2008  12:06:44  18.07.2020  17:02:57        21.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\14.jpg
18.07.2020  17:02:57  23.10.2007  13:43:08  18.07.2020  17:02:57         0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Desktop.ini
18.07.2020  17:02:57  23.10.2007  09:04:56  18.07.2020  17:02:57        31.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\drew.jpg
18.07.2020  17:02:57  11.07.2008  11:28:56  18.07.2020  17:02:57         2.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\dteLogo.gif
18.07.2020  17:02:57  06.02.2008  15:12:56  18.07.2020  17:02:57         3.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\flower.jpg
18.07.2020  17:02:57  30.10.2007  12:44:20  18.07.2020  17:02:57        34.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\fuck u.jpg
18.07.2020  17:02:57  23.10.2007  09:08:40  18.07.2020  17:02:57     1,827.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\josh.bmp
18.07.2020  17:02:57  10.10.2007  08:53:30  18.07.2020  17:02:57        43.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\josh.jpg
18.07.2020  17:02:57  23.10.2007  09:10:20  18.07.2020  17:02:57        79.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\josh1.JPG
18.07.2020  17:02:57  23.10.2007  09:14:42  18.07.2020  17:02:57        15.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\mike.jpg
18.07.2020  17:02:57  23.10.2007  09:24:06  18.07.2020  17:02:57        18.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\novi_13.jpg
18.07.2020  17:02:57  23.10.2007  09:20:40  18.07.2020  17:02:57        11.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\novi_16.jpg
18.07.2020  17:02:57  29.06.2006  09:31:08  18.07.2020  17:02:57         0.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Sample Pictures.lnk
18.07.2020  17:02:57  23.10.2007  08:47:28  18.07.2020  17:02:57       185.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\sat.jpg
18.07.2020  17:02:57  05.09.2008  15:36:04  18.07.2020  17:02:57         3.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\screw.jpg
18.07.2020  17:02:57  05.09.2008  15:36:04  18.07.2020  17:02:57         3.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\screw_000.jpg
18.07.2020  17:02:57  05.09.2008  08:52:16  18.07.2020  17:02:57        19.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\the post.jpg
18.07.2020  17:02:57  05.09.2008  15:36:38  18.07.2020  17:02:57       139.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\
18.07.2020  17:02:57  08.11.2007  09:16:14  18.07.2020  17:02:57        29.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\37.jpg
18.07.2020  17:02:57  08.11.2007  09:16:20  18.07.2020  17:02:57        54.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\38.jpg
18.07.2020  17:02:57  08.11.2007  09:16:26  18.07.2020  17:02:57        25.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\39.jpg
18.07.2020  17:02:57  08.11.2007  09:16:26  18.07.2020  17:02:57        25.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\39_000.jpg
18.07.2020  17:02:57  08.11.2007  09:16:36  18.07.2020  17:02:57        52.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\40.jpg
18.07.2020  17:02:57  08.11.2007  09:16:36  18.07.2020  17:02:57        52.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\40_000.jpg
18.07.2020  17:02:57  08.11.2007  09:16:42  18.07.2020  17:02:57        36.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\41.jpg
18.07.2020  17:02:57  08.11.2007  09:16:50  18.07.2020  17:02:57        34.74  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\42.jpg
18.07.2020  17:02:57  08.11.2007  09:16:58  18.07.2020  17:02:57        32.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\43.jpg
18.07.2020  17:02:57  08.11.2007  09:17:04  18.07.2020  17:02:57        35.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Friday\44.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\
18.07.2020  17:02:57  01.07.2008  13:06:18  18.07.2020  17:02:57        26.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\3.jpg
18.07.2020  17:02:57  01.07.2008  13:06:18  18.07.2020  17:02:57        33.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\4.jpg
18.07.2020  17:02:57  01.07.2008  13:06:18  18.07.2020  17:02:57        33.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\4_000.jpg
18.07.2020  17:02:57  01.07.2008  13:06:18  18.07.2020  17:02:57        34.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\5.jpg
18.07.2020  17:02:57  01.07.2008  13:06:18  18.07.2020  17:02:57        32.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\6.jpg
18.07.2020  17:02:57  01.07.2008  13:06:22  18.07.2020  17:02:57        29.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\7.jpg
18.07.2020  17:02:57  01.07.2008  13:06:22  18.07.2020  17:02:57        29.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\7_000.jpg
18.07.2020  17:02:57  07.07.2008  12:55:44  18.07.2020  17:02:57        30.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\New Folder\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Saturday\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\
18.07.2020  17:02:57  05.09.2007  15:44:26  18.07.2020  17:02:57        29.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\12.JPG
18.07.2020  17:02:57  05.09.2007  15:47:32  18.07.2020  17:02:57        35.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\13.jpg
18.07.2020  17:02:57  06.09.2007  15:52:10  18.07.2020  17:02:57         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Car.gif
18.07.2020  17:02:57  06.09.2007  15:57:48  18.07.2020  17:02:57        88.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Car.jpg
18.07.2020  17:02:57  06.11.2006  09:18:10  18.07.2020  17:02:57        40.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\n38301195_31041213_132.jpg
18.07.2020  17:02:57  06.11.2006  13:11:46  18.07.2020  17:02:57        31.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\n38301195_31041226_9229.jpg
18.07.2020  17:02:57  10.10.2007  11:08:02  18.07.2020  17:02:57        56.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\
18.07.2020  17:02:57  20.09.2007  09:01:30  18.07.2020  17:02:57        47.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\1.jpg
18.07.2020  17:02:57  20.09.2007  09:02:22  18.07.2020  17:02:57        58.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\5.jpg
18.07.2020  17:02:57  20.09.2007  09:02:28  18.07.2020  17:02:57        59.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\6.jpg
18.07.2020  17:02:57  20.09.2007  09:02:34  18.07.2020  17:02:57        53.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\7.jpg
18.07.2020  17:02:57  20.09.2007  09:02:34  18.07.2020  17:02:57        62.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\8.jpg
18.07.2020  17:02:57  20.09.2007  09:02:44  18.07.2020  17:02:57        46.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\9.jpg
18.07.2020  17:02:57  08.10.2007  14:59:38  18.07.2020  17:02:57       101.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\9-28-07\
18.07.2020  17:02:57  28.09.2007  10:06:34  18.07.2020  17:02:57        90.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\9-28-07\Picture 003.jpg
18.07.2020  17:02:57  28.09.2007  10:06:50  18.07.2020  17:02:57        66.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\9-28-07\Picture 004.jpg
18.07.2020  17:02:57  28.09.2007  10:07:06  18.07.2020  17:02:57        64.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\9-28-07\Picture 005.jpg
18.07.2020  17:02:57  28.09.2007  09:45:04  18.07.2020  17:02:57     2,654.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\9-28-07\Picture 012.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\
18.07.2020  17:02:57  28.09.2007  15:17:08  18.07.2020  17:02:57        13.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\1.jpg
18.07.2020  17:02:57  28.09.2007  15:17:36  18.07.2020  17:02:57        69.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\2.jpg
18.07.2020  17:02:57  28.09.2007  15:17:56  18.07.2020  17:02:57        60.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\3.jpg
18.07.2020  17:02:57  28.09.2007  15:18:06  18.07.2020  17:02:57        30.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\4.jpg
18.07.2020  17:02:57  28.09.2007  15:18:16  18.07.2020  17:02:57        42.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\5.jpg
18.07.2020  17:02:57  08.10.2007  14:59:16  18.07.2020  17:02:57        23.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\My Baby\My Lover\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\US\
18.07.2020  17:02:57  20.09.2007  09:05:26  18.07.2020  17:02:57        56.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\US\1.jpg
18.07.2020  17:02:57  20.09.2007  09:06:34  18.07.2020  17:02:57        95.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\US\9.jpg
18.07.2020  17:02:57  20.09.2007  09:06:36  18.07.2020  17:02:57        64.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\US\10.jpg
18.07.2020  17:02:57  08.10.2007  14:59:38  18.07.2020  17:02:57        48.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Shawn_000\US\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\
18.07.2020  17:02:57  10.07.2007  09:23:08  18.07.2020  17:02:57        49.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\5.jpg
18.07.2020  17:02:57  10.07.2007  09:23:44  18.07.2020  17:02:57        44.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\10.jpg
18.07.2020  17:02:57  10.07.2007  09:28:16  18.07.2020  17:02:57        36.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\12.jpg
18.07.2020  17:02:57  10.07.2007  09:20:50  18.07.2020  17:02:57        56.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\19.jpg
18.07.2020  17:02:57  10.07.2007  09:20:44  18.07.2020  17:02:57        43.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\22.jpg
18.07.2020  17:02:57  10.07.2007  09:30:54  18.07.2020  17:02:57        48.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\23.jpg
18.07.2020  17:02:57  10.07.2007  09:19:48  18.07.2020  17:02:57        46.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\24.jpg
18.07.2020  17:02:57  10.07.2007  09:19:48  18.07.2020  17:02:57        46.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\24_000.jpg
18.07.2020  17:02:57  10.07.2007  09:31:38  18.07.2020  17:02:57        47.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\27.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\
18.07.2020  17:02:57  22.08.2007  10:43:38  18.07.2020  17:02:57        48.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\1.jpg
18.07.2020  17:02:57  22.08.2007  10:43:42  18.07.2020  17:02:57        35.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\2.jpg
18.07.2020  17:02:57  22.08.2007  10:43:48  18.07.2020  17:02:57        52.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\3.jpg
18.07.2020  17:02:57  22.08.2007  10:43:50  18.07.2020  17:02:57        23.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\4.jpg
18.07.2020  17:02:57  21.08.2007  13:35:30  18.07.2020  17:02:57     1,647.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 001.jpg
18.07.2020  17:02:57  21.08.2007  13:35:30  18.07.2020  17:02:57     1,647.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 001_000.jpg
18.07.2020  17:02:57  21.08.2007  13:35:32  18.07.2020  17:02:57     1,624.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 002.jpg
18.07.2020  17:02:57  21.08.2007  13:35:38  18.07.2020  17:02:57     1,671.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 005.jpg
18.07.2020  17:02:57  21.08.2007  13:35:40  18.07.2020  17:02:57     1,389.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 006.jpg
18.07.2020  17:02:57  21.08.2007  13:35:42  18.07.2020  17:02:57     1,385.46  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 007.jpg
18.07.2020  17:02:57  21.08.2007  13:35:44  18.07.2020  17:02:57     1,394.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 008.jpg
18.07.2020  17:02:57  21.08.2007  13:35:48  18.07.2020  17:02:57     1,712.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Picture 009.jpg
18.07.2020  17:02:57  08.10.2007  14:58:54  18.07.2020  17:02:57        72.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\Wedding\sp\Thumbs.db

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\yup\
18.07.2020  17:02:57  01.02.2008  12:43:48  18.07.2020  17:02:57        41.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\yup\1.jpg
18.07.2020  17:02:57  01.02.2008  13:02:42  18.07.2020  17:02:57        41.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\yup\2.jpg
18.07.2020  17:02:57  01.02.2008  13:03:00  18.07.2020  17:02:57        47.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Pictures\yup\3.jpg

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\My Received Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\
18.07.2020  17:02:58  22.04.2008  09:21:08  18.07.2020  17:02:58         0.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\amanda.rtf
18.07.2020  17:02:58  21.09.2006  16:05:36  18.07.2020  17:02:58     1,845.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Background.bmp
18.07.2020  17:02:58  21.09.2006  16:05:36  18.07.2020  17:02:58     1,845.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Background_000.bmp
18.07.2020  17:02:58  01.12.2006  15:05:26  18.07.2020  17:02:58        92.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Bin Location Worksheet.xls
18.07.2020  17:02:58  05.11.2007  10:49:32  18.07.2020  17:02:58         0.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0177

```
18.07.2020  17:02:58  05.11.2007  10:49:32  18.07.2020  17:02:58         0.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Document_000.rtf
18.07.2020  17:02:58  08.05.2007  14:03:02  18.07.2020  17:02:58        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Filter Kit Sheet C - 4653TFK.doc
18.07.2020  17:02:58  01.08.2007  09:06:38  18.07.2020  17:02:58        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Filter Kit Sheet C - 2001DTFK.doc
18.07.2020  17:02:58  01.03.2007  14:24:34  18.07.2020  17:02:58        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Filter Kit Sheet C - 26546TFK.doc
18.07.2020  17:02:58  20.01.2007  08:50:18  18.07.2020  17:02:58        26.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Filter Kit Sheet C - 31641STFK.doc
18.07.2020  17:02:58  04.04.2008  14:04:08  18.07.2020  17:02:58        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Filter Kit Sheet C - 50010TFK.doc
18.07.2020  17:02:58  15.10.2007  13:11:44  18.07.2020  17:02:58    11,847.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Install_AIM.exe
18.07.2020  17:02:58  27.04.2007  14:42:36  18.07.2020  17:02:58       183.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Price Guarantee.doc
18.07.2020  17:02:58  07.11.2006  10:10:36  18.07.2020  17:02:58        33.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Production Sheet.doc
18.07.2020  17:02:58  26.04.2007  09:09:48  18.07.2020  17:02:58        21.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\RETURN CREDIT MEMO.doc
18.07.2020  17:02:58  08.06.2007  13:23:28  18.07.2020  17:02:58        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\RETURN.doc
18.07.2020  17:02:58  09.10.2007  11:18:04  18.07.2020  17:02:58     7,701.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\setup.msi
18.07.2020  17:02:58  12.11.2007  09:38:04  18.07.2020  17:02:58        26.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Shawn Meds.doc
18.07.2020  17:02:58  01.08.2007  09:41:58  18.07.2020  17:02:58        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Timing Chain Kit Sheet C - 76027TREC.doc
18.07.2020  17:02:58  27.11.2007  09:16:50  18.07.2020  17:02:58        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Tryco Supplies.xls
18.07.2020  17:02:58  27.11.2007  09:16:50  18.07.2020  17:02:58        25.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Tryco Supplies_000.xls
18.07.2020  17:02:58  23.10.2006  13:14:46  18.07.2020  17:02:58        45.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Warehouse Layout.doc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\My Videos\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\My Videos_000\
18.07.2020  17:02:57  10.10.2007  10:20:16  18.07.2020  17:02:57         0.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\My Videos_000\Desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Rintones\
18.07.2020  17:02:57  22.07.2008  13:17:18  18.07.2020  17:02:57       234.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Rintones\Lil Wayne - Lolli Pop Remix.mid
18.07.2020  17:02:57  22.07.2008  13:48:46  18.07.2020  17:02:57       234.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Rintones\Lil Wayne - Pussy Money Weed1.mid
18.07.2020  17:02:57  22.07.2008  13:14:24  18.07.2020  17:02:57        98.98 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Shawn\Rintones\Play-N-Skills - Freaks.mid

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Smart Label Printer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Symantec\
18.07.2020  17:02:58  29.06.2006  09:52:50  18.07.2020  17:02:58         0.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Company_000\Users_001\whs02_000\Symantec\Norton Internet Security_2006_Key.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\
18.07.2020  17:02:59  16.02.2009  00:00:02  18.07.2020  17:02:59     1,280.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\NTUSER.DAT
18.07.2020  17:02:59  16.02.2009  00:00:02  18.07.2020  17:02:59         1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\ntuser.dat.LOG
18.07.2020  17:02:59  24.04.2009  00:00:22  18.07.2020  17:02:59         1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\ntuser.dat_000.LOG
18.07.2020  17:02:59  16.02.2009  00:00:02  18.07.2020  17:02:59         0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\ntuser.ini
18.07.2020  17:02:59  23.04.2009  00:28:06  18.07.2020  17:02:59         0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\ntuser_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\
18.07.2020  17:02:58  29.08.2006  13:01:28  18.07.2020  17:02:58         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\desktop.ini
18.07.2020  17:02:58  29.08.2006  13:01:28  18.07.2020  17:02:58         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Google\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Identities\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Identities\{790E2EA1-1BFD-42B1-8FFC-BBFA4EDA7B26}\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Identities\{790E2EA1-1BFD-42B1-8FFC-BBFA4EDA7B26}_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\AddIns\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\CLR Security Config\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\CLR Security Config_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\CLR Security Config_000\v1.1.4322\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\CLR Security Config_000\v1.1.4322_000\
18.07.2020  17:02:58  30.08.2006  09:48:16  18.07.2020  17:02:58        21.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\CLR Security Config_000\v1.1.4322_000\security.config
18.07.2020  17:02:58  30.08.2006  09:48:44  18.07.2020  17:02:58        30.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\CLR Security Config_000\v1.1.4322_000\security.config.cch

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Credentials\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\
18.07.2020  17:02:58  29.08.2006  18:08:18  18.07.2020  17:02:58         0.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\brndlog.bak
18.07.2020  17:02:58  29.08.2006  18:08:18  18.07.2020  17:02:58        10.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\brndlog.txt
18.07.2020  17:02:58  29.08.2006  18:08:18  18.07.2020  17:02:58         0.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\brndlog_000.bak
18.07.2020  17:02:58  29.08.2006  18:08:18  18.07.2020  17:02:58        10.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\brndlog_000.txt
18.07.2020  17:02:58  03.08.2007  14:28:24  18.07.2020  17:02:58         2.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\Desktop.htt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\Quick Launch\
18.07.2020  17:02:58  29.08.2006  18:12:50  18.07.2020  17:02:58         0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Internet Explorer\Quick Launch\desktop.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Media Player\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\MMC\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\MMC_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\My\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\My_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\My_000\Certificates\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\My_000\CRLs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\My_000\CTLs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\SystemCertificates_000\My_000\CTLs_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Microsoft_000\Word\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Windows Desktop Search\
18.07.2020  17:02:58  11.12.2008  19:44:24  18.07.2020  17:02:58         0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Application Data\Windows Desktop Search\WindowsDesktopShortcuts.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Cookies\
18.07.2020  17:02:58  05.08.2007  11:32:14  18.07.2020  17:02:58         0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Cookies\administrator@google[1].txt
18.07.2020  17:02:58  05.08.2007  11:48:58  18.07.2020  17:02:58         0.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Cookies\administrator@update.microsoft[2].txt
18.07.2020  17:02:58  11.12.2008  20:32:28  18.07.2020  17:02:58        32.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Cookies\index.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Desktop\
18.07.2020  17:02:58  21.09.2006  12:44:18  18.07.2020  17:02:58         1.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Desktop\Backup.lnk
18.07.2020  17:02:58  21.09.2006  12:47:16  18.07.2020  17:02:58         1.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Desktop\Scheduled Tasks.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\
18.07.2020  17:02:59  16.02.2009  00:00:02  18.07.2020  17:02:59         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\desktop.ini
18.07.2020  17:02:59  24.04.2009  00:00:02  18.07.2020  17:02:59         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\
18.07.2020  17:02:58  21.09.2006  12:41:42  18.07.2020  17:02:58        67.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\FASTWiz.log

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\UserProfiles\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\UserProfiles\All Users\
18.07.2020  17:02:58  25.09.2006  15:42:30  18.07.2020  17:02:58         0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\UserProfiles\All Users\profile.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\UserProfiles\All Users\cls\
18.07.2020  17:02:58  27.09.2006  10:11:18  18.07.2020  17:02:58        88.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\UserProfiles\All Users\cls\common.cls
18.07.2020  17:02:58  27.09.2006  10:11:18  18.07.2020  17:02:58        88.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\AOL\UserProfiles\All Users\cls\common_000.cls

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\Custom Buttons\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\Custom Buttons_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\Custom Buttons_000\Enterprise\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\Custom Buttons_000\Enterprise_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\Custom Buttons_000\Overrides\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Google\Custom Buttons_000\Overrides_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Credentials\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\OFFICE\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\
18.07.2020  17:02:58  11.02.2009  00:28:24  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup01.log
18.07.2020  17:02:58  22.04.2009  00:26:50  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup01_000.log
18.07.2020  17:02:58  23.04.2009  00:28:02  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup02.log
18.07.2020  17:02:58  09.04.2009  00:26:04  18.07.2020  17:02:58         1.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup04.log
18.07.2020  17:02:58  10.04.2009  00:26:18  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup05.log
18.07.2020  17:02:58  14.04.2009  00:25:56  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup06.log
18.07.2020  17:02:58  15.04.2009  00:25:56  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup07.log
18.07.2020  17:02:58  16.04.2009  00:26:44  18.07.2020  17:02:58         1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows NT\NTBackup\data\backup08.log
```

Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A**     **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**                    **0178**

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows_000\
18.07.2020  17:02:58   11.12.2008   19:46:36   18.07.2020   17:02:58      256.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows_000\UsrClass.dat
18.07.2020  17:02:58   16.02.2009   00:00:02   18.07.2020   17:02:58        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows_000\UsrClass.dat.LOG
18.07.2020  17:02:58   24.04.2009   00:00:22   18.07.2020   17:02:58        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows_000\UsrClass.dat_000.LOG
18.07.2020  17:02:58   11.12.2008   19:46:36   18.07.2020   17:02:58      256.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Application Data\Microsoft\Windows_000\UsrClass_000.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\History\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\History\History.IE5\
18.07.2020  17:02:58   11.12.2008   20:32:28   18.07.2020   17:02:58       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\History\History.IE5\index.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\History\History.IE5\MSHist012007080520070806\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\History\History.IE5\MSHist012007080520070806_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\AntiPhishing\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\AntiPhishing_000\
18.07.2020  17:02:58   03.08.2007   13:52:32   18.07.2020   17:02:58       77.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\AntiPhishing_000\B3BB5BBA-E7D5-40A8-A041-A5B1C0B26C8F.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\Content.IE5\
18.07.2020  17:02:59   11.12.2008   20:32:28   18.07.2020   17:02:59      592.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\Content.IE5\index.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Administrator\Local Settings\Temporary Internet Files\Content.IE5\GPYVWT27\
18.07.2020  17:02:58   27.09.2006   10:08:58   18.07.2020   17:02:58        2.46 S:\...\Content.IE5\GPYVWT27\7C86477652SCD5ED9F15D42F6207B[1].jpg
18.07.2020  17:02:58   27.09.2006   10:08:58   18.07.2020   17:02:58       14.68 S:\...\Content.IE5\GPYVWT27\8A7CAE5E2C9A2E1AC978C971E18892[1].jpg
18.07.2020  17:02:58   03.08.2007   13:53:10   18.07.2020   17:02:58        0.36 S:\...\Content.IE5\GPYVWT27\32E46DE281A68B9C33FC582D2569D[1].gif
18.07.2020  17:02:58   27.09.2006   10:08:58   18.07.2020   17:02:58       14.85 S:\...\Content.IE5\GPYVWT27\39B339207IA59C332E5C9399F12039[1].jpg
18.07.2020  17:02:58   03.08.2007   13:53:10   18.07.2020   17:02:58        2.33 S:\...\Content.IE5\GPYVWT27\196D152213317B8A8B5BF96D069D5[1].jpg
18.07.2020  17:02:58   03.08.2007   13:53:10   18.07.2020   17:02:58        3.52 S:\...\Content.IE5\GPYVWT27\762A11DFC713EA8E645E34835B8F2[1].jpg
18.07.2020  17:02:58   03.08.2007   14:07:10   18.07.2020   17:02:58        1.06 S:\...\Content.IE5\GPYVWT27\arrow[1].gif
18.07.2020  17:02:58   03.08.2007   14:07:14   18.07.2020   17:02:58        0.04 S:\...\Content.IE5\GPYVWT27\au_bg_bottommiddle[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:06   18.07.2020   17:02:58        0.05 S:\...\Content.IE5\GPYVWT27\au_bg_leftbottom[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:06   18.07.2020   17:02:58        0.05 S:\...\Content.IE5\GPYVWT27\au_bg_leftbottom[1]_000.gif
18.07.2020  17:02:58   03.08.2007   14:07:14   18.07.2020   17:02:58        0.80 S:\...\Content.IE5\GPYVWT27\au_bg_lefttop[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:06   18.07.2020   17:02:58        0.80 S:\...\Content.IE5\GPYVWT27\au_bg_righttop[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:08   18.07.2020   17:02:58        0.16 S:\...\Content.IE5\GPYVWT27\au_button_middle[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:06   18.07.2020   17:02:58        1.42 S:\...\Content.IE5\GPYVWT27\au_shieldgreen[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:32   18.07.2020   17:02:58        0.33 S:\...\Content.IE5\GPYVWT27\banner-bg[1].gif
18.07.2020  17:02:58   05.08.2007   11:34:32   18.07.2020   17:02:58        4.88 S:\...\Content.IE5\GPYVWT27\C0037913-9E11-4A2D-8FD1-0BA441296CBC[1].gif
18.07.2020  17:02:58   03.08.2007   14:07:08   18.07.2020   17:02:58       31.90 S:\...\Content.IE5\GPYVWT27\commontop[1].js
18.07.2020  17:02:58   03.08.2007   13:58:14   18.07.2020   17:02:58       18.89 S:\...\Content.IE5\GPYVWT27\content[1].js
18.07.2020  17:02:58   03.08.2007   14:07:16   18.07.2020   17:02:58       18.89 S:\...\Content.IE5\GPYVWT27\content[4].js
18.07.2020  17:02:58   03.08.2007   14:22:18   18.07.2020   17:02:58       18.89 S:\...\Content.IE5\GPYVWT27\content[7].js
18.07.2020  17:02:58   03.08.2007   14:36:20   18.07.2020   17:02:58       18.89 S:\...\Content.IE5\GPYVWT27\content[8].js
18.07.2020  17:02:58   03.08.2007   14:40:06   18.07.2020   17:02:58       18.89 S:\...\Content.IE5\GPYVWT27\content[9].js
18.07.2020  17:02:58   03.08.2007   13:55:22   18.07.2020   17:02:58        0.36 S:\...\Content.IE5\GPYVWT27\d1_button_right[1].gif
18.07.2020  17:02:58   25.09.2006   15:47:22   18.07.2020   17:02:58       10.77 S:\...\Content.IE5\GPYVWT27\de_client_CNET[2].js
18.07.2020  17:02:58   03.08.2007   13:53:54   18.07.2020   17:02:58        1.88 S:\...\Content.IE5\GPYVWT27\earth3[1].gif
18.07.2020  17:02:58   03.08.2007   13:53:36   18.07.2020   17:02:58       26.38 S:\...\Content.IE5\GPYVWT27\eula_text_us[1].htm
18.07.2020  17:02:58   03.08.2007   13:53:36   18.07.2020   17:02:58       26.38 S:\...\Content.IE5\GPYVWT27\eula_text_us[1]_000.htm
18.07.2020  17:02:58   03.08.2007   13:58:58   18.07.2020   17:02:58        0.88 S:\...\Content.IE5\GPYVWT27\failed-lg[1].gif
18.07.2020  17:02:58   03.08.2007   13:56:56   18.07.2020   17:02:58       24.62 S:\...\Content.IE5\GPYVWT27\favicon[2].ico
18.07.2020  17:02:58   03.08.2007   13:56:56   18.07.2020   17:02:58       24.62 S:\...\Content.IE5\GPYVWT27\favicon[2]_000.ico
18.07.2020  17:02:58   03.08.2007   14:09:28   18.07.2020   17:02:58        3.89 S:\...\Content.IE5\GPYVWT27\hdr_custominstall[1].jpg
18.07.2020  17:02:58   03.08.2007   13:57:32   18.07.2020   17:02:58        3.31 S:\...\Content.IE5\GPYVWT27\hdr_expressresults_left[1].jpg
18.07.2020  17:02:58   03.08.2007   13:57:32   18.07.2020   17:02:58        3.31 S:\...\Content.IE5\GPYVWT27\hdr_expressresults_left[1]_000.jpg
18.07.2020  17:02:58   03.08.2007   13:53:34   18.07.2020   17:02:58        2.40 S:\...\Content.IE5\GPYVWT27\ieGet-trademark[1].gif
18.07.2020  17:02:58   03.08.2007   14:03:54   18.07.2020   17:02:58       14.20 S:\...\Content.IE5\GPYVWT27\js[1].aspx
18.07.2020  17:02:58   03.08.2007   13:53:26   18.07.2020   17:02:58       26.71 S:\...\Content.IE5\GPYVWT27\l_sb_c[1].css
18.07.2020  17:02:58   03.08.2007   13:52:56   18.07.2020   17:02:58        8.17 S:\...\Content.IE5\GPYVWT27\location[1].png
18.07.2020  17:02:58   03.08.2007   14:03:44   18.07.2020   17:02:58       14.88 S:\...\Content.IE5\GPYVWT27\main[1].css
18.07.2020  17:02:58   03.08.2007   14:03:44   18.07.2020   17:02:58        0.92 S:\...\Content.IE5\GPYVWT27\ms_masthead_ltr[1].gif
18.07.2020  17:02:58   03.08.2007   14:07:16   18.07.2020   17:02:58        0.04 S:\...\Content.IE5\GPYVWT27\news_bg_bottommiddle[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:08   18.07.2020   17:02:58        0.05 S:\...\Content.IE5\GPYVWT27\news_bg_leftbottom[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:08   18.07.2020   17:02:58        0.05 S:\...\Content.IE5\GPYVWT27\news_bg_rightmiddle[1].gif
18.07.2020  17:02:58   03.08.2007   13:53:54   18.07.2020   17:02:58        0.85 S:\...\Content.IE5\GPYVWT27\ns3[1].gif
18.07.2020  17:02:58   03.08.2007   13:53:54   18.07.2020   17:02:58        1.20 S:\...\Content.IE5\GPYVWT27\real3[1].gif
18.07.2020  17:02:58   03.08.2007   13:56:58   18.07.2020   17:02:58        0.10 S:\...\Content.IE5\GPYVWT27\report[1].htm
18.07.2020  17:02:58   03.08.2007   13:52:56   18.07.2020   17:02:58        6.04 S:\...\Content.IE5\GPYVWT27\search[1].png
18.07.2020  17:02:58   03.08.2007   14:07:06   18.07.2020   17:02:58        0.01 S:\...\Content.IE5\GPYVWT27\search[8].htm
18.07.2020  17:02:58   03.08.2007   14:07:06   18.07.2020   17:02:58        0.01 S:\...\Content.IE5\GPYVWT27\search[8]_000.htm
18.07.2020  17:02:58   03.08.2007   14:07:06   18.07.2020   17:02:58        0.01 S:\...\Content.IE5\GPYVWT27\search[9].htm
18.07.2020  17:02:58   03.08.2007   14:22:16   18.07.2020   17:02:58        0.01 S:\...\Content.IE5\GPYVWT27\search[10].htm
18.07.2020  17:02:58   03.08.2007   14:33:02   18.07.2020   17:02:58        0.01 S:\...\Content.IE5\GPYVWT27\search[11].htm
18.07.2020  17:02:58   03.08.2007   13:53:34   18.07.2020   17:02:58        1.25 S:\...\Content.IE5\GPYVWT27\send[1].gif
18.07.2020  17:02:58   03.08.2007   13:53:34   18.07.2020   17:02:58        1.25 S:\...\Content.IE5\GPYVWT27\send[1]_000.gif
18.07.2020  17:02:58   03.08.2007   14:33:12   18.07.2020   17:02:58       15.94 S:\...\Content.IE5\GPYVWT27\SiteRecruit_PageConfiguration_2944mt1-2943mt60-MU[1].js
18.07.2020  17:02:58   03.08.2007   14:22:16   18.07.2020   17:02:58        2.77 S:\...\Content.IE5\GPYVWT27\supdateids[1].js
18.07.2020  17:02:58   03.08.2007   13:58:56   18.07.2020   17:02:58        0.59 S:\...\Content.IE5\GPYVWT27\success-sm[1].gif
18.07.2020  17:02:58   03.08.2007   13:57:08   18.07.2020   17:02:58        2.19 S:\...\Content.IE5\GPYVWT27\tgar[1].js
18.07.2020  17:02:58   03.08.2007   14:07:10   18.07.2020   17:02:58        2.19 S:\...\Content.IE5\GPYVWT27\tgar[5].js
18.07.2020  17:02:58   03.08.2007   14:24:00   18.07.2020   17:02:58        2.19 S:\...\Content.IE5\GPYVWT27\tgar[6].js
18.07.2020  17:02:58   03.08.2007   14:24:00   18.07.2020   17:02:58        2.19 S:\...\Content.IE5\GPYVWT27\tgar[7].js
18.07.2020  17:02:58   12.04.2011   10:09:46   18.07.2020   17:02:58        3.00 S:\...\Content.IE5\GPYVWT27\Thumbs.db
18.07.2020  17:02:58   03.08.2007   13:56:56   18.07.2020   17:02:58        9.96 S:\...\Content.IE5\GPYVWT27\toc[1].js
18.07.2020  17:02:58   03.08.2007   13:57:04   18.07.2020   17:02:58        9.96 S:\...\Content.IE5\GPYVWT27\toc[2].js
18.07.2020  17:02:58   03.08.2007   14:22:18   18.07.2020   17:02:58        9.96 S:\...\Content.IE5\GPYVWT27\toc[3].js
18.07.2020  17:02:58   30.11.2006   12:49:26   18.07.2020   17:02:58        1.12 S:\...\Content.IE5\GPYVWT27\UAHelp_Metrics[1].css
18.07.2020  17:02:58   03.08.2007   14:33:04   18.07.2020   17:02:58       49.51 S:\...\Content.IE5\GPYVWT27\webcomtop[2].js
18.07.2020  17:02:58   03.08.2007   14:33:04   18.07.2020   17:02:58       49.51 S:\...\Content.IE5\GPYVWT27\webcomtop[2]_000.js

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\
18.07.2020  17:03:44   06.10.2007   07:07:44   18.07.2020   17:03:44        0.06 S:\...\All Users\Application Data\desktop.ini
18.07.2020  17:03:44   06.10.2007   07:07:44   18.07.2020   17:03:44        0.06 S:\...\All Users\Application Data\desktop_000.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\Acrobat\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\Acrobat\8.0\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\Acrobat\8.0\Replicate\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\Acrobat\8.0\Replicate\Security\
18.07.2020  17:02:59   06.08.2010   12:03:32   18.07.2020   17:02:59        0.47 S:\...\Application Data\Adobe_000\Acrobat\8.0\Replicate\Security\directories.acrodata

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\Updater5\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Adobe_000\Updater5_000\
18.07.2020  17:02:59   11.12.2008   18:15:06   18.07.2020   17:02:59        0.27 S:\...\Application Data\Adobe_000\Updater5_000\AdobeESDGlobalApps.xml
18.07.2020  17:02:59   11.12.2008   18:15:06   18.07.2020   17:02:59        0.27 S:\...\Application Data\Adobe_000\Updater5_000\AdobeESDGlobalApps_000.xml

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\IJPrinter\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\IJPrinter_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\IJPrinter_000\CNMWINDOWS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\IJPrinter_000\CNMWINDOWS_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\IJPrinter_000\CNMWINDOWS_000\Canon MP830 Series Printer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CanonBJ_000\IJPrinter_000\CNMWINDOWS_000\Canon MP830 Series Printer_000\
18.07.2020  17:02:59   02.10.2006   13:25:16   18.07.2020   17:02:59        0.44 S:\...\Canon MP830 Series Printer_000\private.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\...\CNMWINDOWS_000\Canon MP830 Series Printer_000\Drvlog\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\...\Canon MP830 Series Printer_000\Drvlog\Canon MP830 Series Printer\
18.07.2020  17:02:59   02.08.2007   19:26:48   18.07.2020   17:02:59        0.32 S:\...\Drvlog\Canon MP830 Series Printer\drvlog1
18.07.2020  17:02:59   02.08.2007   11:20:10   18.07.2020   17:02:59        0.32 S:\...\Drvlog\Canon MP830 Series Printer\drvlog2

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\...\Canon MP830 Series Printer_000\LanguageModules\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\...\Canon MP830 Series Printer_000\LanguageModules\0409\
18.07.2020  17:02:59   21.09.2005   01:00:00   18.07.2020   17:02:59      248.50 S:\...\LanguageModules\0409\CNMur7Q.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\INTUIT\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\INTUIT\QUICKBOOKS\
18.07.2020  17:02:59   11.12.2008   19:57:20   18.07.2020   17:02:59        2.54 S:\...\COMMON FILES\INTUIT\QUICKBOOKS\qbregistration.dat
18.07.2020  17:02:59   11.12.2008   19:57:20   18.07.2020   17:02:59        2.54 S:\...\COMMON FILES\INTUIT\QUICKBOOKS\qbregistration_000.dat
18.07.2020  17:02:59   11.12.2008   19:39:12   18.07.2020   17:02:59        0.02 S:\...\COMMON FILES\INTUIT\QUICKBOOKS\qbregtmp.ini
18.07.2020  17:02:59   09.05.2007   09:26:10   18.07.2020   17:02:59        0.05 S:\...\COMMON FILES\INTUIT\QUICKBOOKS\qbsdk.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\INTUIT\QUICKBOOKS\qbupdate\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\INTUIT\QUICKBOOKS\qbupdate\log_000\
18.07.2020  17:02:59   16.02.2009   15:07:20   18.07.2020   17:02:59        0.00 S:\...\qbupdate\log_000\CHANNEL.LOG
18.07.2020  17:02:59   06.08.2010   12:03:42   18.07.2020   17:02:59        0.00 S:\...\qbupdate\log_000\CHANNEL.old
18.07.2020  17:02:59   23.04.2009   23:43:16   18.07.2020   17:02:59        0.00 S:\...\qbupdate\log_000\CHANNEL_000.LOG
18.07.2020  17:02:59   04.03.2009   10:38:26   18.07.2020   17:02:59        0.00 S:\...\qbupdate\log_000\Patch.log
18.07.2020  17:02:59   16.02.2009   00:50:10   18.07.2020   17:02:59      102.19 S:\...\qbupdate\log_000\Update.log
18.07.2020  17:02:59   23.04.2009   00:27:08   18.07.2020   17:02:59      188.31 S:\...\qbupdate\log_000\Update_000.log
```

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest



Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0179

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\INTUIT\Statement Writer\
18.07.2020  17:02:59   18.12.2008  09:53:56   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\COMMON FILES\INTUIT\Statement Writer\iswregistration.dat

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\CyberLink_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google_000\Custom Buttons\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google_000\Custom Buttons_000\
18.07.2020  17:02:59   03.08.2007  13:54:14   18.07.2020   17:02:59           14.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google_000\Custom Buttons_000\TOOLBAR.GOOGLE.COM_O8Y91YHB24Z6SR0SGYSK.XML

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google_000\Google Toolbar\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Google_000\Google Toolbar\Component\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\
18.07.2020  17:03:01   03.10.2007  09:01:18   18.07.2020   17:03:01            1.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QBW.INI

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\
18.07.2020  17:02:59   21.09.2006  15:02:20   18.07.2020   17:02:59            7.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\EntitlementDataStore.ecml
18.07.2020  17:02:59   23.07.2007  14:09:48   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\IntuitEntitlementLog.txt
18.07.2020  17:02:59   06.08.2010  12:03:44   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\IntuitEntitlementLog.txt.1
18.07.2020  17:02:59   06.08.2010  12:03:44   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\IntuitEntitlementLog.txt.2
18.07.2020  17:02:59   06.08.2010  12:03:44   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\IntuitEntitlementLog.txt.3
18.07.2020  17:02:59   06.08.2010  12:03:44   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\IntuitEntitlementLog.txt_000.2
18.07.2020  17:02:59   06.08.2010  12:03:44   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client v2_000\IntuitEntitlementLog.txt_000.3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v3\
18.07.2020  17:02:59   06.08.2010  12:03:42   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v3\IntuitEntitlementLog.txt.2
18.07.2020  17:02:59   06.08.2010  12:03:42   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v3\IntuitEntitlementLog.txt.3
18.07.2020  17:02:59   06.08.2010  12:03:42   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v3\IntuitEntitlementLog.txt_000.3

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\
18.07.2020  17:02:59   11.12.2008  20:23:50   18.07.2020   17:02:59           19.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\EntitlementDataStore.ecml
18.07.2020  17:02:59   11.12.2008  20:08:34   18.07.2020   17:02:59            1.21 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\IntuitEntitlementErrorLog.txt
18.07.2020  17:02:59   16.02.2009  09:56:56   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\IntuitEntitlementLog.txt
18.07.2020  17:02:59   06.08.2010  12:03:42   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\IntuitEntitlementLog.txt.1
18.07.2020  17:02:59   06.08.2010  12:03:42   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\IntuitEntitlementLog.txt.2
18.07.2020  17:02:59   06.08.2010  12:03:42   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\IntuitEntitlementLog.txt.3
18.07.2020  17:02:59   23.04.2009  17:32:48   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\Entitlement Client\v5\IntuitEntitlementLog_000.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QBWebConnector\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QBWebConnector\log\
18.07.2020  17:02:59   23.04.2009  21:16:20   18.07.2020   17:02:59           23.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QBWebConnector\log\QWCLog.txt
18.07.2020  17:02:59   11.03.2009  03:06:38   18.07.2020   17:02:59           50.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QBWebConnector\log\QWCLogOld.txt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks DB Server Manager_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks DB Server Manager_001\
18.07.2020  17:02:59   16.02.2009  09:56:56   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks DB Server Manager_001\QBCFMonitorService.log
18.07.2020  17:02:59   06.08.2010  12:03:44   18.07.2020   17:02:59            0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks DB Server Manager_001\QBCFMonitorService.log.old

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\
18.07.2020  17:03:00   11.12.2008  17:57:14   18.07.2020   17:03:00            0.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\FileManagementLog.log
18.07.2020  17:03:00   07.04.2009  09:34:52   18.07.2020   17:03:00            0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\LBMTRC.INI
18.07.2020  17:03:00   13.03.1999  06:34:34   18.07.2020   17:03:00           29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\perwin97.fam
18.07.2020  17:03:00   13.03.1999  06:34:34   18.07.2020   17:03:00           29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\perwin97_000.fam
18.07.2020  17:03:00   13.03.1999  06:34:34   18.07.2020   17:03:00           29.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\perwin97_001.fam
18.07.2020  17:03:00   12.02.2009  16:00:22   18.07.2020   17:03:00            6.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\qbbackup.sys
18.07.2020  17:03:00   23.04.2009  17:35:36   18.07.2020   17:03:00           12.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\qbbackup_000.sys
18.07.2020  17:03:00   16.02.2009  15:40:40   18.07.2020   17:03:00           91.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\qbprint.qbp
18.07.2020  17:03:00   23.04.2009  16:31:16   18.07.2020   17:03:00          107.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\qbprint_000.qbp
18.07.2020  17:03:01   16.02.2009  09:56:56   18.07.2020   17:03:01            2.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\qbw.ini
18.07.2020  17:03:01   23.04.2009  19:58:08   18.07.2020   17:03:01            2.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\qbw_000.ini
18.07.2020  17:03:01   09.11.2004  18:49:28   18.07.2020   17:03:01          137.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\sample_product-based business.cfp
18.07.2020  17:03:01   09.11.2004  18:49:36   18.07.2020   17:03:01          137.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\sample_service-based business.cfp
18.07.2020  17:03:01   09.11.2004  18:49:36   18.07.2020   17:03:01          137.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\sample_service-based business_000.cfp
18.07.2020  17:03:01   11.10.2008  17:33:48   18.07.2020   17:03:01            0.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\SPELL.INI
18.07.2020  17:03:01   01.11.2008  10:05:14   18.07.2020   17:03:01            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\UserDictionary.tlx
18.07.2020  17:03:01   01.11.2008  10:05:14   18.07.2020   17:03:01            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\UserDictionary_000.tlx
18.07.2020  17:03:01   01.11.2008  10:05:14   18.07.2020   17:03:01            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\UserDictionary_001.tlx
18.07.2020  17:03:01   16.02.2009  09:50:04   18.07.2020   17:03:01            3.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\wpr.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\
18.07.2020  17:02:59   11.12.2008  20:38:50   18.07.2020   17:02:59            3.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\QBInstall.log
18.07.2020  17:02:59   12.03.2009  00:20:02   18.07.2020   17:02:59            5.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.QBInstall_000.log

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\
18.07.2020  17:02:59   16.02.2009  00:50:08   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.LastUpdate
18.07.2020  17:02:59   12.03.2009  00:19:54   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.NewData
18.07.2020  17:02:59   12.12.2008  01:07:10   18.07.2020   17:02:59            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.QBLock.lck
18.07.2020  17:02:59   13.03.2009  00:36:46   18.07.2020   17:02:59            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.QBLock_000.lck
18.07.2020  17:02:59   24.04.2009  00:44:00   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.000.LastUpdate

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\
18.07.2020  17:02:59   11.12.2008  20:38:50   18.07.2020   17:02:59            0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\.edition
18.07.2020  17:02:59   12.03.2009  00:19:54   18.07.2020   17:02:59            0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\.000.edition

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.intuit\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\.intuit_000\
18.07.2020  17:02:59   07.04.2009  00:43:52   18.07.2020   17:02:59            0.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\.intuit_000\UpdateDirChan.QFN
18.07.2020  17:02:59   16.02.2009  00:50:10   18.07.2020   17:02:59            0.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\.intuit_000\UpdateDirChan_000.QFN
18.07.2020  17:02:59   24.04.2009  00:44:02   18.07.2020   17:02:59            0.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Bel00_000\.update_000\.target_000\.intuit_000\UpdateDirChan_001.QFN

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\
18.07.2020  17:02:59   11.03.2009  11:20:36   18.07.2020   17:02:59            0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\QBInstall.ini
18.07.2020  17:02:59   11.12.2008  20:38:50   18.07.2020   17:02:59            3.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\QBInstall.log
18.07.2020  17:02:59   11.03.2009  13:16:58   18.07.2020   17:02:59            8.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\QBInstall_000.log

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\
18.07.2020  17:02:59   07.04.2009  00:43:52   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.LastUpdate
18.07.2020  17:02:59   11.12.2008  20:38:50   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.NewData
18.07.2020  17:02:59   12.12.2008  01:07:10   18.07.2020   17:02:59            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.QBLock.lck
18.07.2020  17:02:59   11.03.2009  13:21:36   18.07.2020   17:02:59            0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.QBLock_000.lck
18.07.2020  17:02:59   16.02.2009  00:50:08   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.000.LastUpdate
18.07.2020  17:02:59   24.04.2009  00:44:02   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.001.LastUpdate

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.target\
18.07.2020  17:02:59   11.12.2008  20:38:50   18.07.2020   17:02:59            0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.target\.edition

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.target\.intuit\
18.07.2020  17:02:59   16.02.2009  00:50:10   18.07.2020   17:02:59            0.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Belwholesale_000\.update_000\.target\.intuit\UpdateDirChan.QFN

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\EPatch\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\
18.07.2020  17:02:59   27.03.2009  00:16:08   18.07.2020   17:02:59            0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\QBInstall.ini
18.07.2020  17:02:59   06.02.2009  00:43:50   18.07.2020   17:02:59            9.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\QBInstall.log
18.07.2020  17:02:59   06.02.2009  00:43:50   18.07.2020   17:02:59            9.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\QBInstall_000.log
18.07.2020  17:02:59   27.03.2009  00:16:08   18.07.2020   17:02:59           10.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\QBInstall_001.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\
18.07.2020  17:02:59   16.02.2009  00:50:06   18.07.2020   17:02:59            0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.LastUpdate
18.07.2020  17:02:59   06.02.2009  00:43:42   18.07.2020   17:02:59            ...  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0180

```
18.07.2020  17:02:59  28.03.2009  00:13:06  18.07.2020  17:02:59        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.QBLock.lck
18.07.2020  17:02:59  07.02.2009  00:27:50  18.07.2020  17:02:59        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.QBLock_000.lck
18.07.2020  17:02:59  28.03.2009  00:13:06  18.07.2020  17:02:59        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.QBLock_001.lck
18.07.2020  17:02:59  11.03.2009  11:57:14  18.07.2020  17:02:59        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.QBLock_002.lck
18.07.2020  17:02:59  28.03.2009  00:13:06  18.07.2020  17:02:59        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.QBLock_003.lck
18.07.2020  17:02:59  23.04.2009  00:26:58  18.07.2020  17:02:59        0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.000.LastUpdate
18.07.2020  17:02:59  27.03.2009  00:15:54  18.07.2020  17:02:59        0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.000.NewData
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Guide_000\.update_000\.target\

```
18.07.2020  17:03:00  16.01.2009  00:07:00  18.07.2020  17:03:00        8.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Help0\.QBInstall.log
18.07.2020  17:03:00  17.04.2009  00:36:44  18.07.2020  17:03:00       21.63  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\DownloadQB19_002\Help0\.QBInstall_000.log
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0181

```
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00        84.43  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90390.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00        84.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90400.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00        82.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90410.sys
18.07.2020  17:03:00  21.04.2008  17:45:04  18.07.2020  17:03:00        79.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90510.sys
18.07.2020  17:03:00  21.04.2008  17:45:04  18.07.2020  17:03:00        79.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90520.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       123.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90530.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       132.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90540.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       121.83  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90550.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       122.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90560.sys
18.07.2020  17:03:00  21.04.2008  17:45:04  18.07.2020  17:03:00       348.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90590.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       362.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90600.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       264.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90610.sys
18.07.2020  17:03:00  21.04.2008  17:45:06  18.07.2020  17:03:00       264.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rep90620.sys
18.07.2020  17:03:00  28.04.2008  17:24:46  18.07.2020  17:03:00         0.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\rptlists.sys
18.07.2020  17:03:00  10.12.2007  11:53:22  18.07.2020  17:03:00         0.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\s179.cfg
18.07.2020  17:03:00  21.04.2008  17:54:58  18.07.2020  17:03:00         0.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Stracct.x80
18.07.2020  17:03:00  11.07.2008  11:49:42  18.07.2020  17:03:00        32.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strcolra.x80
18.07.2020  17:03:00  13.07.2007  11:04:02  18.07.2020  17:03:00         8.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strexfld.x80
18.07.2020  17:03:00  15.11.2007  12:40:58  18.07.2020  17:03:00         5.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strexp.x80
18.07.2020  17:03:00  27.03.2007  10:16:28  18.07.2020  17:03:00         0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strlan.x80
18.07.2020  17:03:00  27.03.2007  10:16:28  18.07.2020  17:03:00         9.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strlbl.x80
18.07.2020  17:03:00  21.04.2008  17:36:54  18.07.2020  17:03:00         1.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strlist.x80
18.07.2020  17:03:00  27.03.2007  10:16:26  18.07.2020  17:03:00         0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strlock.x80
18.07.2020  17:03:00  21.04.2008  17:54:58  18.07.2020  17:03:00         0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\strMast.x80
18.07.2020  17:03:00  27.03.2007  10:16:26  18.07.2020  17:03:00        68.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\strmeth.x80
18.07.2020  17:03:00  27.03.2007  10:16:28  18.07.2020  17:03:00         0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strnet.x80
18.07.2020  17:03:00  11.43:58            18.07.2020  17:03:00         7.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strquery.x80
18.07.2020  17:03:00  27.03.2007  10:16:28  18.07.2020  17:03:00        18.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strrep.x80
18.07.2020  17:03:00  11.07.2008  11:49:42  18.07.2020  17:03:00         1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\FAM00\depr_sys\Strsort.x80
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\HR\
```
18.07.2020  17:03:00  09.07.2002  11:37:28  18.07.2020  17:03:00         0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\HR\HRInstall.ini
18.07.2020  17:03:00  29.08.2006  15:29:32  18.07.2020  17:03:00         0.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\HR\hrstat.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\
```
18.07.2020  17:03:00  11.12.2008  20:23:56  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\.QBLock.lck
18.07.2020  17:03:00  11.12.2008  20:23:56  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\.QBLock_000.lck
18.07.2020  17:03:00  02.10.2000  16:42:12  18.07.2020  17:03:00         1.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\alerts_title.gif
18.07.2020  17:03:00  02.10.2000  16:42:12  18.07.2020  17:03:00         1.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\alerts_title_000.gif
18.07.2020  17:03:00  02.10.2000  16:42:12  18.07.2020  17:03:00         1.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\alerts_title_001.gif
18.07.2020  17:03:00  27.10.2000  17:58:16  18.07.2020  17:03:00         3.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\default.mpr
18.07.2020  17:03:00  27.10.2000  17:58:16  18.07.2020  17:03:00         3.22  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\default_000.mpr
18.07.2020  17:03:00  27.08.2001  16:00:36  18.07.2020  17:03:00         0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\freq.xft
18.07.2020  17:03:00  27.08.2001  16:00:36  18.07.2020  17:03:00         0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\freq_000.xft
18.07.2020  17:03:00  27.08.2001  16:00:36  18.07.2020  17:03:00         0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\freq_001.xft
18.07.2020  17:03:00  02.01.2009  12:17:28  18.07.2020  17:03:00       116.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\general.qmd
18.07.2020  17:03:00  02.01.2009  12:17:28  18.07.2020  17:03:00       116.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\general_000.qmd
18.07.2020  17:03:00  02.01.2009  12:17:28  18.07.2020  17:03:00       116.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\general_001.qmd
18.07.2020  17:03:00  17.04.2009  09:13:28  18.07.2020  17:03:00       119.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\general_002.qmd
18.07.2020  17:03:00  17.04.2009  09:13:28  18.07.2020  17:03:00       119.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\general_003.qmd
18.07.2020  17:03:00  11.03.2009  11:20:02  18.07.2020  17:03:00         0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\hidebutton.tuf
18.07.2020  17:03:00  02.10.2000  16:42:12  18.07.2020  17:03:00         0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\iicon.gif
18.07.2020  17:03:00  02.10.2000  16:42:12  18.07.2020  17:03:00         0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\iicon_000.gif
18.07.2020  17:03:00  01.06.2001  14:28:52  18.07.2020  17:03:00         0.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\litebolt.gif
18.07.2020  17:03:00  01.06.2001  14:28:52  18.07.2020  17:03:00         0.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\litebolt_000.gif
18.07.2020  17:03:00  01.06.2001  14:28:52  18.07.2020  17:03:00         0.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\litebolt_001.gif
18.07.2020  17:03:00  26.07.2003  11:39:00  18.07.2020  17:03:00         4.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\msgmgr.html
18.07.2020  17:03:00  26.07.2003  11:39:00  18.07.2020  17:03:00         4.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\msgmgr_000.html
18.07.2020  17:03:00  26.07.2003  11:39:00  18.07.2020  17:03:00         4.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\msgmgr_001.html
18.07.2020  17:03:00  26.07.2003  11:39:00  18.07.2020  17:03:00         4.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Messages_001\msgmgr_002.html
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\branding\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\branding\filist\
```
18.07.2020  17:03:00  06.08.2008  16:27:58  18.07.2020  17:03:00       451.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\branding\filist\fiblueprint.xml
18.07.2020  17:03:00  08.08.2008  12:58:00  18.07.2020  17:03:00       640.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\branding\filist\fidir.txt
18.07.2020  17:03:00  20.04.2007  15:11:02  18.07.2020  17:03:00         0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\branding\filist\index.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\workflow\
```
18.07.2020  17:03:00  20.03.2008  20:56:16  18.07.2020  17:03:00        97.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\workflow\citiesByPopulation.csv
18.07.2020  17:03:00  05.02.2008  18:52:34  18.07.2020  17:03:00         2.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\workflow\cleanRegEx.txt
18.07.2020  17:03:00  20.03.2008  20:56:16  18.07.2020  17:03:00       206.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\workflow\placesGreaterThan1000SortedByStateCityPop.csv
18.07.2020  17:03:00  20.03.2008  20:56:16  18.07.2020  17:03:00         0.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\OLB\workflow\statesAndCCByPop.csv
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\
```
18.07.2020  17:03:00  11.12.2008  19:59:04  18.07.2020  17:03:00         0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\cps.ini
18.07.2020  17:03:00  11.12.2008  19:59:04  18.07.2020  17:03:00         0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\cps_000.ini
18.07.2020  17:03:00  11.12.2008  20:04:14  18.07.2020  17:03:00         0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\filepay.ini
18.07.2020  17:03:00  11.12.2008  20:04:14  18.07.2020  17:03:00         0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\filepay_000.ini
18.07.2020  17:03:00  22.08.2006  19:09:54  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\taxtable.ini
18.07.2020  17:03:00  22.08.2006  19:09:54  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\taxtable_000.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Setup_000\
```
18.07.2020  17:03:00  11.12.2008  19:59:08  18.07.2020  17:03:00         0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Setup_000\UPS.INI
18.07.2020  17:03:00  11.12.2008  19:59:08  18.07.2020  17:03:00         0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Setup_000\UPS_000.INI
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Taxforms\
```
18.07.2020  17:03:00  08.09.2005  00:08:02  18.07.2020  17:03:00         0.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Taxforms\FedFormsUpdate.ini
18.07.2020  17:03:00  08.09.2005  00:08:04  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Taxforms\VViewerUpdate.ini
18.07.2020  17:03:00  08.09.2005  00:08:04  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\Payroll_000\Taxforms\StateFormsUpdate.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\PDFDownload\
```
18.07.2020  17:03:00  17.03.2003  11:36:12  18.07.2020  17:03:00        43.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\PDFDownload\qb_logo.psd
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\
```
18.07.2020  17:03:00  16.02.2009  15:07:20  18.07.2020  17:03:00        23.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Qbchan.dat
18.07.2020  17:03:00  23.04.2009  23:43:16  18.07.2020  17:03:00        24.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Qbchan_000.dat
18.07.2020  17:03:00  23.04.2009  22:43:16  18.07.2020  17:03:00         0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\qbncdmdb.dat
18.07.2020  17:03:00  16.02.2009  09:57:02  18.07.2020  17:03:00         0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\qbncdmdb_000.dat
18.07.2020  17:03:00  23.04.2009  16:11:16  18.07.2020  17:03:00        18.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\ServiceGuide.xml
18.07.2020  17:03:00  18.07.2008  16:11:16  18.07.2020  17:03:00        18.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\ServiceGuide_000.xml
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Log\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Log_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Log_001\
```
18.07.2020  17:03:00  13.02.2009  00:11:18  18.07.2020  17:03:00        18.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Log_001\Install.log
18.07.2020  17:03:00  24.04.2009  00:47:10  18.07.2020  17:03:00        37.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Log_001\Install_000.log
18.07.2020  17:03:00  24.04.2009  00:47:10  18.07.2020  17:03:00         2.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\QBUpdate_001\Log_001\InstallSummary.log
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\
```
18.07.2020  17:03:00  11.03.2009  11:20:38  18.07.2020  17:03:00       813.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\8b4925b0-e0c0-4479-ab1e-1ec8804f93f7
18.07.2020  17:03:00  11.03.2009  11:20:38  18.07.2020  17:03:00        37.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\78bed993-8ea7-43a5-aeba-418d13d47b1c
18.07.2020  17:03:00  11.03.2009  11:20:38  18.07.2020  17:03:00         0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\79f672de-4903-42af-9933-05874059cbac
18.07.2020  17:03:00  11.03.2009  11:20:38  18.07.2020  17:03:00       188.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\ICSharpCode.SharpZipLib.dll
18.07.2020  17:03:00  11.03.2009  11:20:38  18.07.2020  17:03:00        33.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\Interop.QBInterop.dll
18.07.2020  17:03:00  11.03.2009  11:20:38  18.07.2020  17:03:00        33.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\Interop.QBInstanceFinder_000.dll
18.07.2020  17:03:00  24.04.2009  00:30:14  18.07.2020  17:03:00       825.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\IntuitSyncManager.exe
18.07.2020  17:03:00  24.04.2009  00:46:44  18.07.2020  17:03:00       841.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\IntuitSyncManager_000.exe
18.07.2020  17:03:00  24.04.2009  00:46:44  18.07.2020  17:03:00        37.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\IntuitSyncManagerPatch.exe
18.07.2020  17:03:00  24.04.2009  00:46:44  18.07.2020  17:03:00         0.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\License.txt
18.07.2020  17:03:00  24.04.2009  00:46:44  18.07.2020  17:03:00         0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\SyncMgr\OCD\SyncManagerPatch.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\TI\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\TI_000\
```
18.07.2020  17:03:00  11.12.2008  18:02:02  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\TI_000\.QBLock.lck
18.07.2020  17:03:00  11.12.2008  18:02:02  18.07.2020  17:03:00         0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\TI_000\.QBLock_000.lck
18.07.2020  17:03:00  22.01.2009  09:28:30  18.07.2020  17:03:00         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\TI_000\set.xml
18.07.2020  17:03:00  11.03.2009  11:57:50  18.07.2020  17:03:00         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\Components_001\TI_000\set_000.xml
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\PayrollForms_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\PayrollForms_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\PayrollForms_000\cache\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks Enterprise Solutions 9.0\PayrollForms_000\cache_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\
```
18.07.2020  17:03:01  11.12.2008  20:01:14  18.07.2020  17:03:01         0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\DBStartup.log
18.07.2020  17:03:01  11.12.2008  20:01:14  18.07.2020  17:03:01         0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\DBStartup_000.log
18.07.2020  17:03:01  28.03.2009  04:44:12  18.07.2020  17:03:01         0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\QBGLOBALAPPCONFIG.INI
18.07.2020  17:03:01  16.02.2009  09:50:04  18.07.2020  17:03:01         6.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\QBINSTANCEFINDER17.INI
18.07.2020  17:03:01  03.02.2009  13:07:34  18.07.2020  17:03:01        11.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\qbsdklog.txt
18.07.2020  17:03:01  16.04.2009  13:42:48  18.07.2020  17:03:01        41.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Intuit_000\QuickBooks_000\qbsdklog_000.txt
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab\

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A          Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest                    0182

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Backup\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Backup_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\

```
18.07.2020  17:03:01  29.01.2009  15:47:20  18.07.2020  17:03:01    23.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\adblock.txt
18.07.2020  17:03:01  13.02.2009  12:47:14  18.07.2020  17:03:01     2.59 ...\Bases_000\ah-i386-0607g.xml
18.07.2020  17:03:01  16.04.2009  06:47:38  18.07.2020  17:03:01     2.59 ...\Bases_000\ah-i386-0607g_000.xml
18.07.2020  17:03:01  16.02.2009  13:47:22  18.07.2020  17:03:01   205.19 ...\Bases_000\aphish.dat
18.07.2020  17:03:01  23.04.2009  22:48:48  18.07.2020  17:03:01   231.00 ...\Bases_000\aphish_000.dat
18.07.2020  17:03:01  24.04.2009  02:46:00  18.07.2020  17:03:01   230.36 ...\Bases_000\aphish_001.dat
18.07.2020  17:03:01  16.02.2009  13:47:22  18.07.2020  17:03:01     2.38 ...\Bases_000\aspy-0607g.xml
18.07.2020  17:03:01  23.04.2009  22:48:48  18.07.2020  17:03:01     2.38 ...\Bases_000\aspy-0607g_000.xml
18.07.2020  17:03:01  29.10.2004  14:04:18  18.07.2020  17:03:01    21.06 ...\Bases_000\avcmhk5.mhk
18.07.2020  17:03:01  03.04.2009  09:48:44  18.07.2020  17:03:01    21.06 ...\Bases_000\avcmhk5_000.mhk
18.07.2020  17:03:01  16.02.2009  10:47:06  18.07.2020  17:03:01   175.44 ...\Bases_000\av-i386-0607g.xml
18.07.2020  17:03:01  23.04.2009  23:48:08  18.07.2020  17:03:01   198.88 ...\Bases_000\av-i386-0607g_000.xml
18.07.2020  17:03:01  07.04.2009  07:47:18  18.07.2020  17:03:01    14.22 ...\Bases_000\avp_x.set
18.07.2020  17:03:01  15.02.2009  04:04:22  18.07.2020  17:03:01    12.82 ...\Bases_000\avp_x_000.set
18.07.2020  17:03:01  22.04.2009  17:48:08  18.07.2020  17:03:01    14.57 ...\Bases_000\avp_x_001.set
18.07.2020  17:03:01  28.07.2008  19:23:18  18.07.2020  17:03:01     4.68 ...\Bases_000\base001.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01     4.68 ...\Bases_000\base001_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:34  18.07.2020  17:03:01    49.58 ...\Bases_000\base001c.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01    49.58 ...\Bases_000\base001c_000.avc
18.07.2020  17:03:01  28.07.2008  19:23:18  18.07.2020  17:03:01    15.91 ...\Bases_000\base002.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    15.91 ...\Bases_000\base002_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01    15.91 ...\Bases_000\base002_001.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    50.24 ...\Bases_000\base002c.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    14.87 ...\Bases_000\base002c_000.avc
18.07.2020  17:03:01  15.04.2009  18:47:34  18.07.2020  17:03:01    14.89 ...\Bases_000\base003.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    48.69 ...\Bases_000\base003_000.avc
18.07.2020  17:03:01  23.07.2008  04:01:48  18.07.2020  17:03:01     4.51 ...\Bases_000\base003c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01     4.51 ...\Bases_000\base004.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01    48.99 ...\Bases_000\base004_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    48.99 ...\Bases_000\base004c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01     4.31 ...\Bases_000\base005.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     4.31 ...\Bases_000\base005_000.avc
18.07.2020  17:03:01  23.07.2008  04:01:50  18.07.2020  17:03:01    49.47 ...\Bases_000\base005c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01     8.37 ...\Bases_000\base006.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     8.37 ...\Bases_000\base006_000.avc
18.07.2020  17:03:01  24.07.2008  00:49:24  18.07.2020  17:03:01    49.11 ...\Bases_000\base006c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01     9.70 ...\Bases_000\base007.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     9.70 ...\Bases_000\base007_000.avc
18.07.2020  17:03:01  24.07.2008  00:49:24  18.07.2020  17:03:01    49.16 ...\Bases_000\base007c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01     9.97 ...\Bases_000\base008.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     9.97 ...\Bases_000\base008_000.avc
18.07.2020  17:03:01  26.07.2008  04:22:56  18.07.2020  17:03:01    48.92 ...\Bases_000\base008c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    48.92 ...\Bases_000\base008c_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    17.62 ...\Bases_000\base009.avc
18.07.2020  17:03:01  24.12.2008  13:47:36  18.07.2020  17:03:01    17.62 ...\Bases_000\base009_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    84.47 ...\Bases_000\base009c.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    13.16 ...\Bases_000\base010.avc
18.07.2020  17:03:01  26.07.2008  13:40:14  18.07.2020  17:03:01    12.91 ...\Bases_000\base010_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    88.12 ...\Bases_000\base010c.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    14.43 ...\Bases_000\base011.avc
18.07.2020  17:03:01  29.07.2008  05:05:16  18.07.2020  17:03:01    14.43 ...\Bases_000\base011_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    86.70 ...\Bases_000\base011c.avc
18.07.2020  17:03:01  05.02.2009  11:47:40  18.07.2020  17:03:01    16.01 ...\Bases_000\base012.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    16.01 ...\Bases_000\base012_000.avc
18.07.2020  17:03:01  29.07.2008  09:46:24  18.07.2020  17:03:01    85.00 ...\Bases_000\base012c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    12.89 ...\Bases_000\base013.avc
18.07.2020  17:03:01  29.07.2008  09:46:24  18.07.2020  17:03:01    12.89 ...\Bases_000\base013_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    88.48 ...\Bases_000\base013c.avc
18.07.2020  17:03:01  29.07.2008  22:52:28  18.07.2020  17:03:01    17.14 ...\Bases_000\base014.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    17.14 ...\Bases_000\base014_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    83.16 ...\Bases_000\base014c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    83.16 ...\Bases_000\base014c_000.avc
18.07.2020  17:03:01  09.10.2008  01:45:24  18.07.2020  17:03:01    13.48 ...\Bases_000\base015.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    13.48 ...\Bases_000\base015_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    87.31 ...\Bases_000\base015c.avc
18.07.2020  17:03:01  30.07.2008  08:40:14  18.07.2020  17:03:01    15.20 ...\Bases_000\base016.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    15.28 ...\Bases_000\base016_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    85.54 ...\Bases_000\base016c.avc
18.07.2020  17:03:01  31.07.2008  05:58:32  18.07.2020  17:03:01    15.64 ...\Bases_000\base017.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    15.64 ...\Bases_000\base017_000.avc
18.07.2020  17:03:01  05.02.2009  11:47:40  18.07.2020  17:03:01    85.79 ...\Bases_000\base017c.avc
18.07.2020  17:03:01  01.04.2009  08:18:22  18.07.2020  17:03:01    11.04 ...\Bases_000\base018.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    11.04 ...\Bases_000\base018_000.avc
18.07.2020  17:03:01  02.08.2008  05:41:28  18.07.2020  17:03:01    91.61 ...\Bases_000\base018c.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    14.95 ...\Bases_000\base019.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    14.95 ...\Bases_000\base019_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01    87.76 ...\Bases_000\base019c.avc
18.07.2020  17:03:01  03.08.2008  10:00:12  18.07.2020  17:03:01    15.75 ...\Bases_000\base019c_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    15.75 ...\Bases_000\base020.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    86.27 ...\Bases_000\base020_000.avc
18.07.2020  17:03:01  03.08.2008  08:39:56  18.07.2020  17:03:01    19.08 ...\Bases_000\base021.avc
18.07.2020  17:03:01  03.04.2009  09:48:40  18.07.2020  17:03:01    19.08 ...\Bases_000\base021_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    83.20 ...\Bases_000\base021c.avc
18.07.2020  17:03:01  03.08.2008  05:52:54  18.07.2020  17:03:01    20.23 ...\Bases_000\base022.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    20.23 ...\Bases_000\base022_000.avc
18.07.2020  17:03:01  03.04.2009  10:57:22  18.07.2020  17:03:01    81.89 ...\Bases_000\base022c.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    11.89 ...\Bases_000\base023.avc
18.07.2020  17:03:01  03.08.2008  21:22:56  18.07.2020  17:03:01    91.17 ...\Bases_000\base023_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01    17.70 ...\Bases_000\base023c.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    85.64 ...\Bases_000\base024.avc
18.07.2020  17:03:01  04.12.2008  15:49:04  18.07.2020  17:03:01    34.82 ...\Bases_000\base024_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01    34.82 ...\Bases_000\base025.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    64.00 ...\Bases_000\base025_000.avc
18.07.2020  17:03:01  03.04.2009  02:31:36  18.07.2020  17:03:01    21.51 ...\Bases_000\base025c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01    21.51 ...\Bases_000\base026.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    79.99 ...\Bases_000\base026_000.avc
18.07.2020  17:03:01  31.07.2008  14:50:08  18.07.2020  17:03:01    30.36 ...\Bases_000\base026c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01    30.36 ...\Bases_000\base027.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    67.29 ...\Bases_000\base027_000.avc
18.07.2020  17:03:01  13.10.2008  10:45:54  18.07.2020  17:03:01    31.50 ...\Bases_000\base028.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01    31.50 ...\Bases_000\base028_000.avc
18.07.2020  17:03:01  18.10.2008  02:46:12  18.07.2020  17:03:01    65.77 ...\Bases_000\base028c.avc
18.07.2020  17:03:01  27.01.2009  10:47:10  18.07.2020  17:03:01    31.38 ...\Bases_000\base029.avc
18.07.2020  17:03:01  07.04.2009  14:45:22  18.07.2020  17:03:01    31.39 ...\Bases_000\base029_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    69.73 ...\Bases_000\base029c.avc
18.07.2020  17:03:01  07.21.2009  07:21:12  18.07.2020  17:03:01    44.07 ...\Bases_000\base030.avc
18.07.2020  17:03:01  24.04.2009  02:46:00  18.07.2020  17:03:01    44.07 ...\Bases_000\base030_000.avc
18.07.2020  17:03:01  03.04.2009  13:52:08  18.07.2020  17:03:01    41.09 ...\Bases_000\base030_001.avc
18.07.2020  17:03:01  25.01.2009  14:45:22  18.07.2020  17:03:01    65.71 ...\Bases_000\base030c.avc
18.07.2020  17:03:01  01.10.2008  14:45:22  18.07.2020  17:03:01    33.96 ...\Bases_000\base031.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    33.96 ...\Bases_000\base031_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01    66.81 ...\Bases_000\base031c.avc
18.07.2020  17:03:01  05.08.2008  07:00:12  18.07.2020  17:03:01    66.81 ...\Bases_000\base031c_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     4.86 ...\Bases_000\base032.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     4.86 ...\Bases_000\base032_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    97.36 ...\Bases_000\base033.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     5.34 ...\Bases_000\base033_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     5.34 ...\Bases_000\base033c.avc
18.07.2020  17:03:01  02.02.2009  14:48:34  18.07.2020  17:03:01     1.20 ...\Bases_000\base034.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     1.20 ...\Bases_000\base034_000.avc
18.07.2020  17:03:01  00.28.2009  08:28:26  18.07.2020  17:03:01   102.58 ...\Bases_000\base034c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     0.26 ...\Bases_000\base035.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     0.26 ...\Bases_000\base035_000.avc
18.07.2020  17:03:01  15.33.2044  15:33:44  18.07.2020  17:03:01    98.89 ...\Bases_000\base035c.avc
18.07.2020  17:03:01  02.08.2008  09:48:42  18.07.2020  17:03:01     1.97 ...\Bases_000\base036.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     1.97 ...\Bases_000\base036_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    55.86 ...\Bases_000\base036c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     8.35 ...\Bases_000\base037.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     8.35 ...\Bases_000\base037_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    93.46 ...\Bases_000\base037c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01    17.54 ...\Bases_000\base038.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    17.54 ...\Bases_000\base038_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    78.08 ...\Bases_000\base038c.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01     1.31 ...\Bases_000\base039.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01     1.31 ...\Bases_000\base039_000.avc
18.07.2020  17:03:01  03.04.2009  13:52:08  18.07.2020  17:03:01    99.11 ...\Bases_000\base039c.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    99.11 ...\Bases_000\base039c_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     2.06 ...\Bases_000\base040.avc
18.07.2020  17:03:01  25.12.2009  12:36:36  18.07.2020  17:03:01     2.06 ...\Bases_000\base040_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:34  18.07.2020  17:03:01    99.10 ...\Bases_000\base040c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     0.26 ...\Bases_000\base041.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01   100.68 ...\Bases_000\base041c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     2.70 ...\Bases_000\base042.avc
18.07.2020  17:03:01  15.12.2009  13:52:08  18.07.2020  17:03:01     2.70 ...\Bases_000\base042_000.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01    98.33 ...\Bases_000\base042c.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     1.60 ...\Bases_000\base043.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01     1.60 ...\Bases_000\base043_000.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01    99.51 ...\Bases_000\base043c.avc
18.07.2020  17:03:01  19.09.2008  12:36:36  18.07.2020  17:03:01     2.28 ...\Bases_000\base044.avc
18.07.2020  17:03:01  03.04.2009  09:48:42  18.07.2020  17:03:01     2.28 ...\Bases_000\base044_000.avc
18.07.2020  17:03:01  25.01.2009  13:52:08  18.07.2020  17:03:01    99.29 ...\Bases_000\base044c.avc
18.07.2020  17:03:01  03.04.2009  09:48:32  18.07.2020  17:03:01     2.01 ...\Bases_000\base044c_000.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02     2.01 ...\Bases_000\base045.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02    99.87 ...\Bases_000\base045_000.avc
18.07.2020  17:03:02  06.02.2009  00:50:00  18.07.2020  17:03:02    99.87 ...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0183

```
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base046.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base046_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     99.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base046c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base047.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base047_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    101.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base047c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    101.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base047c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base048.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base048_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     96.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base048c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02     96.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base048c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      2.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base049.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base049_000.avc
18.07.2020  17:03:02  31.01.2009  06:45:56  18.07.2020  17:03:02    100.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base049c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    100.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base049c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base050.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base050_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    100.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base050c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    100.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base050c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      2.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base051.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base051_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    102.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base051c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    102.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base051c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base052.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base052_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    101.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base052c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    101.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base052c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base053.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base053_000.avc
18.07.2020  17:03:02  07.01.2009  10:50:50  18.07.2020  17:03:02    101.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base053c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base054.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base054_000.avc
18.07.2020  17:03:02  18.12.2008  02:47:56  18.07.2020  17:03:02    101.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base054c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base055.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base055_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     99.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base055c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      2.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base056.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base056_000.avc
18.07.2020  17:03:02  31.01.2009  18:45:40  18.07.2020  17:03:02     99.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base056c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02     99.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base056c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base057.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base057_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    100.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base057c.avc
18.07.2020  17:03:02  03.04.2009  09:48:32  18.07.2020  17:03:02    100.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base057c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base058.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     98.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base058_000.avc
18.07.2020  17:03:02  03.04.2009  09:48:32  18.07.2020  17:03:02     98.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base058c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      2.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base059.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base059_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     97.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base059c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base060.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base060_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     99.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base060c.avc
18.07.2020  17:03:02  03.04.2009  09:48:32  18.07.2020  17:03:02     99.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base060c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base061.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base061_000.avc
18.07.2020  17:03:02  07.02.2009  01:45:12  18.07.2020  17:03:02    102.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base061c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base062.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base062_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    101.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base062c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base063.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base063_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    100.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base063c.avc
18.07.2020  17:03:02  03.04.2009  09:48:32  18.07.2020  17:03:02    100.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base063c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base064.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base064_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    101.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base064c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    101.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base064c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base065.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base065_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    102.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base065c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    102.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base065c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base066.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base066_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    107.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base066c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    107.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base066c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base067.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base067_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    107.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base067c.avc
18.07.2020  17:03:02  03.04.2009  09:48:32  18.07.2020  17:03:02    107.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base067c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      1.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base068.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base068_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base068c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    105.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base068c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base069.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base069_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    106.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base069c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base070.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base070_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base070c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base071.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base071_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base071c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base072.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base072_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02    107.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base072c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    107.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base072c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      2.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base073.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base073_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    102.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base073c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    101.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base073c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base074.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02    106.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base074_000.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base074c.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    106.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base075c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base076.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    104.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base076c.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    104.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base076c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base077_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    104.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base077c.avc
18.07.2020  17:03:02  13.11.2008  13:52:10  18.07.2020  17:03:02      2.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base078.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base078_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    106.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base078c.avc
18.07.2020  17:03:02  22:49:08            18.07.2020  17:03:02     21.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base078c_000.avc
18.07.2020  17:03:02  07.02.2009  12:36:38  18.07.2020  17:03:02     21.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base079.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     84.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base079c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      1.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base080.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base080_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base080c.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base080c_001.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      1.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base081.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base081_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base081c.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base081c_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    105.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base081c_001.avc
18.07.2020  17:03:02  13.11.2008  18:47:34  18.07.2020  17:03:02      1.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base082.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base082_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    156.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base082c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base083.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base083_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     99.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base083c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base084.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base084_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     93.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base084c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      1.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base085.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base085_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02    144.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base085c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      0.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base086.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base086_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     92.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base086c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      1.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base087.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base087_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     95.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base087c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      7.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base088.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      7.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base088_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     94.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base088c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      2.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base089.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base089_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     98.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base089c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      1.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base090.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base090_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     97.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base090c.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02     97.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base090c_000.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      2.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base091.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      2.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base091_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     96.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base091c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      1.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base092.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      1.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base092_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     92.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base092c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base093.avc
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02      0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base093_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02     99.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base093c.avc
18.07.2020  17:03:02  19.09.2008  12:36:36  18.07.2020  17:03:02           S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base093c.avc
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

```
18.07.2020  17:03:02  03.04.2009  09:48:42  18.07.2020  17:03:02     0.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base094_000.avc
18.07.2020  17:03:02  25.01.2009  13:52:08  18.07.2020  17:03:02   100.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base094c.avc
18.07.2020  17:03:02  19.09.2008  12:36:38  18.07.2020  17:03:02     7.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base095.avc
...
```

(Large tabular listing of S: Drive file records — columns: date/time stamps, size, and full file path under S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ for files base094 through base142.)

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest                    0185

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:03 | 21.10.2008 | 14:45:56 | 18.07.2020 | 17:03:03 | 4.18 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base143.avc |
| 18.07.2020 | 17:03:03 | 03.04.2009 | 09:48:42 | 18.07.2020 | 17:03:03 | 4.18 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base143_000.avc |
| 18.07.2020 | 17:03:03 | 21.10.2008 | 14:45:56 | 18.07.2020 | 17:03:03 | 84.99 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base143c.avc |

*(Table continues with numerous additional rows of file-listing data in the same format, covering files base143 through base201c in the Kaspersky Lab Bases directory.)*

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest   0186

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0187

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0188

`S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\baseNNNc.avc`

Representative rows (format: date time | date time | date time | size | path):

```
18.07.2020 17:03:06  19.09.2008 12:36:36  18.07.2020 17:03:06  46.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base371c.avc
18.07.2020 17:03:06  03.04.2009 09:48:36  18.07.2020 17:03:06  46.35  ...\base371c_000.avc
18.07.2020 17:03:06  19.09.2008 12:36:36  18.07.2020 17:03:06  54.52  ...\base372c.avc
18.07.2020 17:03:06  03.04.2009 09:48:36  18.07.2020 17:03:06  54.52  ...\base372c_000.avc
...
18.07.2020 17:03:06  01.12.2008 12:47:44  18.07.2020 17:03:06  50.73  ...\base455c_000.avc
```

(The listing continues through files base371c.avc to base455c.avc and their _000.avc counterparts.)

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0189

| 18.07.2020 | 17:03:06 | 03.04.2009 | 09:48:36 | 18.07.2020 | 17:03:06 | 50.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base456c_000.avc |
| 18.07.2020 | 17:03:06 | 04.12.2008 | 11:44:22 | 18.07.2020 | 17:03:06 | 52.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base457c.avc |
| 18.07.2020 | 17:03:06 | 04.12.2008 | 11:44:22 | 18.07.2020 | 17:03:06 | 52.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base457c_000.avc |
| 18.07.2020 | 17:03:06 | 03.04.2009 | 09:48:36 | 18.07.2020 | 17:03:06 | 52.67 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base457c_001.avc |
| 18.07.2020 | 17:03:06 | 19.01.2009 | 17:45:58 | 18.07.2020 | 17:03:06 | 51.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base458c.avc |

*(table continues — dense multi-row file listing of S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ entries through base537c_000.avc)*

**Exhibit A**

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

**Exhibit A**

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0190

A dense tabular data listing of file backup records. Each row contains date/time stamps and a file path. Representative rows:

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:07 | 03.04.2009 | 09:48:38 | 18.07.2020 | 17:03:07 | 49.88 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base538c_000.avc |
| 18.07.2020 | 17:03:07 | 11.01.2009 | 19:45:32 | 18.07.2020 | 17:03:07 | 50.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base539c.avc |
| 18.07.2020 | 17:03:07 | 03.04.2009 | 09:48:38 | 18.07.2020 | 17:03:07 | 50.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base539c_000.avc |

… (listing continues for many rows with the same structure, file names incrementing through base538c through base621c) …

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0192

The page consists of a dense multi-column file listing (date/time columns followed by file size and full S:\ drive file paths). Representative rows include:

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:08 | 03.04.2009 | 09:48:38 | 18.07.2020 | 17:03:08 | 51.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base622c_000.avc |
| 18.07.2020 | 17:03:08 | 15.02.2009 | 04:44:22 | 18.07.2020 | 17:03:08 | 52.31 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base623c.avc |
| 18.07.2020 | 17:03:08 | 03.04.2009 | 09:48:38 | 18.07.2020 | 17:03:08 | 52.31 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\base623c_000.avc |

18.07.2020 17:03:09 03.04.2009 09:48:44 18.07.2020 17:03:09        1.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext001_000.avc
18.07.2020 17:03:09 27.10.2008 21:46:04 18.07.2020 17:03:09       97.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext001c.avc
18.07.2020 17:03:09 03.04.2009 09:48:40 18.07.2020 17:03:09       97.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext001c_000.avc
18.07.2020 17:03:09 28.10.2008 21:47:14 18.07.2020 17:03:09        0.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext002.avc
18.07.2020 17:03:09 03.04.2009 09:48:44 18.07.2020 17:03:09        0.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext002_000.avc
18.07.2020 17:03:09 28.10.2008 21:47:14 18.07.2020 17:03:09       96.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext002c.avc
18.07.2020 17:03:09 03.04.2009 09:48:40 18.07.2020 17:03:09       96.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext002c_000.avc
18.07.2020 17:03:09 29.10.2008 06:45:40 18.07.2020 17:03:09        0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext003.avc
...
[dense directory listing continues — multiple rows of timestamps, file sizes, and file paths under S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\]
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0193

```
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    42.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext077c_000.avc
18.07.2020  17:03:10  14.02.2009  19:47:26  18.07.2020  17:03:10    42.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext078c_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    42.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext078c_000.avc
18.07.2020  17:03:10  15.02.2009  21:47:04  18.07.2020  17:03:10     9.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext079c_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    45.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext079c_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    46.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext080c_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    46.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext081c.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    41.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext082c.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    40.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext083c.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    36.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext084c.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    37.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext085c.avc
18.07.2020  17:03:10  03.04.2009  09:48:40  18.07.2020  17:03:10    42.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext086c.avc
18.07.2020  17:03:10  07.04.2009  07:47:18  18.07.2020  17:03:10    24.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext087c.avc
18.07.2020  17:03:10  10.04.2009  05:45:28  18.07.2020  17:03:10    44.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext087c_000.avc
18.07.2020  17:03:10  10.04.2009  05:45:28  18.07.2020  17:03:10    44.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext087c_001.avc
18.07.2020  17:03:10  18.04.2009  17:47:08  18.07.2020  17:03:10    43.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext088c.avc
18.07.2020  17:03:10  18.04.2009  17:47:08  18.07.2020  17:03:10    43.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext088c_000.avc
18.07.2020  17:03:10  23.04.2009  06:45:12  18.07.2020  17:03:10    38.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext089c.avc
18.07.2020  17:03:10  15.11.2010  17:47:14  18.07.2020  17:03:10    14.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext999.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    14.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ext999_000.avc
18.07.2020  17:03:10  14.02.2009  19:47:26  18.07.2020  17:03:10    60.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fa.avc
18.07.2020  17:03:10  22.04.2009  17:48:08  18.07.2020  17:03:10    66.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fa_000.avc
18.07.2020  17:03:10  16.02.2009  10:47:06  18.07.2020  17:03:10   137.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fa001.avc
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   122.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fwpresets.ini
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    18.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fwpresets.xms
18.07.2020  17:03:10  25.02.2009  00:46:44  18.07.2020  17:03:10   122.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fwpresets_000.ini
18.07.2020  17:03:10  25.02.2009  00:46:44  18.07.2020  17:03:10    18.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\fwpresets_000.xms
18.07.2020  17:03:10  25.12.2008  05:48:44  18.07.2020  17:03:10    27.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen001.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    27.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen001_000.avc
18.07.2020  17:03:10  16.08.2007  13:16:08  18.07.2020  17:03:10    36.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen002.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    36.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen002_000.avc
18.07.2020  17:03:10  19.07.2006  00:09:54  18.07.2020  17:03:10    30.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen003.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    30.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen003_000.avc
18.07.2020  17:03:10  02.12.2008  21:47:54  18.07.2020  17:03:10    34.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen004.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    34.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen004_000.avc
18.07.2020  17:03:10  12.02.2009  14:46:16  18.07.2020  17:03:10    45.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen005.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    45.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen005_000.avc
18.07.2020  17:03:10  11.02.2009  17:46:12  18.07.2020  17:03:10    31.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen006.avc
18.07.2020  17:03:10  13.04.2009  18:45:04  18.07.2020  17:03:10    36.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen006_000.avc
18.07.2020  17:03:10  14.08.2007  19:45:56  18.07.2020  17:03:10    29.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen999.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    29.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\gen999_000.avc
18.07.2020  17:03:10  14.07.2008  16:45:32  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids.kdz
18.07.2020  17:03:10  14.07.2008  16:45:32  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids_000.kdz
18.07.2020  17:03:10  14.07.2008  16:45:32  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids_001.kdz
18.07.2020  17:03:10  14.07.2008  16:45:32  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids_002.kdz
18.07.2020  17:03:10  14.07.2008  16:45:28  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00234.kdz
18.07.2020  17:03:10  14.07.2008  16:45:28  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00234_000.kdz
18.07.2020  17:03:10  14.07.2008  16:45:28  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00234_001.kdz
18.07.2020  17:03:10  14.07.2008  16:45:28  18.07.2020  17:03:10   127.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00234_002.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   128.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00250.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   128.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00250_000.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   128.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00250_001.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   128.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ids00250_002.kdz
18.07.2020  17:03:10  13.02.2009  12:47:14  18.07.2020  17:03:10   585.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\idsbase.kdz
18.07.2020  17:03:10  16.04.2010  06:47:38  18.07.2020  17:03:10   600.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\idsbase_000.kdz
18.07.2020  17:03:10  04.02.2010  10:46:50  18.07.2020  17:03:10    29.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\kav6-0607g.xml
18.07.2020  17:03:10  02.04.2009  12:47:04  18.07.2020  17:03:10    26.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\kav6-0607g_000.xml
18.07.2020  17:03:10  13.02.2009  14:45:40  18.07.2020  17:03:10    15.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\kernel.dat
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10    15.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\kernel_000.avc
18.07.2020  17:03:10  03.02.2009  16:55:56  18.07.2020  17:03:10    38.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klcr.dat
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    33.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klcr.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    33.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klcr_000.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    33.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klcr_001.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    33.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klcr_002.kdz
18.07.2020  17:03:10  03.02.2009  16:55:56  18.07.2020  17:03:10    84.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klfw.dat
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    54.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klfw.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    54.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klfw_000.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    54.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klfw_001.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    54.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klfw_002.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   123.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klick.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   123.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klick_000.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   123.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klick_001.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10   123.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klick_002.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    96.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klin.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    96.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klin_000.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    96.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klin_001.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    96.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klin_002.kdz
18.07.2020  17:03:10  13.02.2009  12:47:14  18.07.2020  17:03:10    25.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klog.dat
18.07.2020  17:03:10  15.07.2008  17:34:58  18.07.2020  17:03:10    15.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klog.kdz
18.07.2020  17:03:10  15.07.2008  17:34:58  18.07.2020  17:03:10    15.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klog_000.kdz
18.07.2020  17:03:10  15.07.2008  17:34:58  18.07.2020  17:03:10    15.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klog_001.kdz
18.07.2020  17:03:10  15.07.2008  17:34:58  18.07.2020  17:03:10    15.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klog_002.kdz
18.07.2020  17:03:10  03.02.2009  16:55:56  18.07.2020  17:03:10    30.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klstm.dat
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    28.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klstm.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    28.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klstm_000.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    28.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klstm_001.kdz
18.07.2020  17:03:10  03.02.2009  12:46:56  18.07.2020  17:03:10    28.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\klstm_002.kdz
18.07.2020  17:03:10  02.12.2008  21:47:54  18.07.2020  17:03:10    70.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krn002.avc
18.07.2020  17:03:10  23.07.2006  01:55:00  18.07.2020  17:03:10    37.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krn003.avc
18.07.2020  17:03:10  11.02.2008  20:55:38  18.07.2020  17:03:10     0.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krn004.avc
18.07.2020  17:03:10  29.12.2008  11:44:20  18.07.2020  17:03:10    40.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krn005.avc
18.07.2020  17:03:10  29.12.2008  23:48:14  18.07.2020  17:03:10   112.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krn006.avc
18.07.2020  17:03:10  11.04.2009  07:47:34  18.07.2020  17:03:10    10.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krndos.avc
18.07.2020  17:03:10  23.07.2006  01:55:00  18.07.2020  17:03:10     4.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krndos.avc
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10     4.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krndos_000.avc
18.07.2020  17:03:10  13.02.2009  14:45:40  18.07.2020  17:03:10    43.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnengn.avc
18.07.2020  17:03:10  28.01.2009  15:45:06  18.07.2020  17:03:10    58.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnexe.avc
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10    50.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnexe_000.avc
18.07.2020  17:03:10  19.03.2009  12:36:34  18.07.2020  17:03:10    83.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnexe32.avc
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10    78.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnexe32_000.avc
18.07.2020  17:03:10  27.03.2008  00:25:16  18.07.2020  17:03:10     9.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krngen.avc
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10     9.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krngen_000.avc
18.07.2020  17:03:10  16.08.2007  19:08:00  18.07.2020  17:03:10    45.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnjava.avc
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10    45.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnjava_000.avc
18.07.2020  17:03:10  28.03.2008  15:40:22  18.07.2020  17:03:10   154.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnmacro.avc
18.07.2020  17:03:10  04.04.2008  21:47:32  18.07.2020  17:03:10   157.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnmacro_000.avc
18.07.2020  17:03:10  13.02.2009  14:45:40  18.07.2020  17:03:10    41.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnun001.avc
18.07.2020  17:03:10  03.04.2009  09:48:32  18.07.2020  17:03:10    41.91 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnun001_000.avc
18.07.2020  17:03:10  24.01.2009  11:44:18  18.07.2020  17:03:10    43.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnun002.avc
18.07.2020  17:03:10  07.04.2009  22:48:50  18.07.2020  17:03:10    43.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnun002_000.avc
18.07.2020  17:03:10  12.12.2008  18:48:06  18.07.2020  17:03:10    48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnun004.avc
18.07.2020  17:03:10  22.12.2008  18:46:12  18.07.2020  17:03:10    10.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\krnun004_000.avc
18.07.2020  17:03:10  21.12.2008  21:48:12  18.07.2020  17:03:10    27.99 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\mail.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10    28.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\mail_000.avc
18.07.2020  17:03:10  31.08.2007  16:05:26  18.07.2020  17:03:10    11.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\ocr.avc
18.07.2020  17:03:10  16.02.2009  10:47:06  18.07.2020  17:03:10     1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pas-0607g.xml
18.07.2020  17:03:10  23.04.2009  22:48:48  18.07.2020  17:03:10     1.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pas-0607g_000.xml
18.07.2020  17:03:10  15.02.2009  14:44:40  18.07.2020  17:03:10     2.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pdm-0607g.xml
18.07.2020  17:03:10  02.04.2009  02:46:38  18.07.2020  17:03:10     2.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pdm-0607g_000.xml
18.07.2020  17:03:10  15.02.2009  14:44:40  18.07.2020  17:03:10    15.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pdmkl.dat
18.07.2020  17:03:10  23.04.2009  02:46:40  18.07.2020  17:03:10    17.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pdmkl_000.dat
18.07.2020  17:03:10  24.04.2009  02:46:40  18.07.2020  17:03:10    17.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\pdmkl_001.dat
18.07.2020  17:03:10  20.12.2008  12:46:40  18.07.2020  17:03:10   161.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\profiles.pdb
18.07.2020  17:03:10  06.04.2009  07:48:44  18.07.2020  17:03:10   161.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\profiles_000.pdb
18.07.2020  17:03:10  20.11.2007  15:54:40  18.07.2020  17:03:10    13.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\regmonitor.ini
18.07.2020  17:03:10  20.11.2007  15:54:40  18.07.2020  17:03:10    13.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\regmonitor_000.ini
18.07.2020  17:03:10  20.11.2007  15:54:40  18.07.2020  17:03:10    13.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\regmonitor_001.ini
18.07.2020  17:03:10  20.11.2007  15:54:40  18.07.2020  17:03:10    13.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\regmonitor_002.ini
18.07.2020  17:03:10  27.02.2009  10:47:08  18.07.2020  17:03:10     1.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\rt-0607g.xml
18.07.2020  17:03:10  31.01.2008  17:10:48  18.07.2020  17:03:10     1.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\rt-0607g_000.xml
18.07.2020  17:03:10  27.02.2009  10:47:08  18.07.2020  17:03:10     1.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\rt-0607g_001.xml
18.07.2020  17:03:10  02.04.2008  20:11:26  18.07.2020  17:03:10     1.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\rt-0607g_002.xml
18.07.2020  17:03:10  25.03.2008  14:42:58  18.07.2020  17:03:10     7.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\smart.avc
18.07.2020  17:03:10  03.04.2009  09:48:44  18.07.2020  17:03:10     7.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\startup.ini
18.07.2020  17:03:10  24.10.2008  14:44:30  18.07.2020  17:03:10     7.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\startup_000.ini
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    27.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp000.avc
18.07.2020  17:03:10  12.05.2008  23:08:52  18.07.2020  17:03:10    26.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp000_000.avc
18.07.2020  17:03:10  10.04.2009  00:45:26  18.07.2020  17:03:10    47.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp001.avc
18.07.2020  17:03:10  10.04.2009  00:45:26  18.07.2020  17:03:10    47.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp001_001.avc
18.07.2020  17:03:10  16.01.2009  16:47:50  18.07.2020  17:03:10    87.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp002.avc
18.07.2020  17:03:10  15.04.2009  23:44:38  18.07.2020  17:03:10    87.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp002_000.avc
18.07.2020  17:03:10  04.04.2008  02:27:42  18.07.2020  17:03:10    54.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp003.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    55.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp003_000.avc
18.07.2020  17:03:10  22.04.2008  00:46:54  18.07.2020  17:03:10    23.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp004.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    23.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp004_000.avc
18.07.2020  17:03:10  04.02.2009  13:45:50  18.07.2020  17:03:10    53.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp005.avc
18.07.2020  17:03:10  28.01.2008  20:41:04  18.07.2020  17:03:10    54.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp005_000.avc
18.07.2020  17:03:10  10.04.2009  10:47:38  18.07.2020  17:03:10    53.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp006.avc
18.07.2020  17:03:10  06.03.2008  09:48:42  18.07.2020  17:03:10    73.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp006_000.avc
18.07.2020  17:03:10  06.03.2008  07:29:46  18.07.2020  17:03:10    73.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp007.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    55.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp008.avc
18.07.2020  17:03:10  23.10.2007  06:54:00  18.07.2020  17:03:10    55.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp008_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    47.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp009.avc
18.07.2020  17:03:10  13.02.2009  12:47:42  18.07.2020  17:03:10    47.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp010.avc
18.07.2020  17:03:10  17.04.2009  14:45:32  18.07.2020  17:03:10    62.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp010_000.avc
18.07.2020  17:03:10  21.12.2002  18:34:04  18.07.2020  17:03:10    51.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp011.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    51.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp011_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    37.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp012.avc
18.07.2020  17:03:10  30.12.2008  11:48:30  18.07.2020  17:03:10    39.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp012_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    59.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp013.avc
18.07.2020  17:03:10  25.10.2008  23:44:50  18.07.2020  17:03:10    59.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp013_000.avc
18.07.2020  17:03:10  21.07.2008  20:25:34  18.07.2020  17:03:10    56.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp014.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    56.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp014_000.avc
18.07.2020  17:03:10  19.09.2008  12:36:38  18.07.2020  17:03:10    59.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp015.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    62.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp015_000.avc
18.07.2020  17:03:10  19.09.2008  12:36:38  18.07.2020  17:03:10    74.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp016.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10    73.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp016_000.avc
18.07.2020  17:03:10  12.07.2008  17:04:48  18.07.2020  17:03:10    52.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp017.avc
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0194

```
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   52.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp017_000.avc
18.07.2020  17:03:10  10.06.2008  08:22:12  18.07.2020  17:03:10   34.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp018_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   34.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp018_000.avc
18.07.2020  17:03:10  12.07.2008  07:44:50  18.07.2020  17:03:10   61.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp019_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   57.38  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp019_000.avc
18.07.2020  17:03:10  31.12.2008  03:47:26  18.07.2020  17:03:10   36.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp020_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   35.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp020_000.avc
18.07.2020  17:03:10  25.10.2008  23:44:50  18.07.2020  17:03:10   23.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp021_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   23.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp021_000.avc
18.07.2020  17:03:10  18.10.2008  18:46:42  18.07.2020  17:03:10   36.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp022_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   36.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp022_000.avc
18.07.2020  17:03:10  09.12.2008  18:46:24  18.07.2020  17:03:10   54.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp023_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   54.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp023_000.avc
18.07.2020  17:03:10  18.04.2008  18:34:26  18.07.2020  17:03:10   15.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp024_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   15.73  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp024_000.avc
18.07.2020  17:03:10  18.10.2007  03:12:00  18.07.2020  17:03:10   35.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp025_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   35.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp025_000.avc
18.07.2020  17:03:10  03.12.2008  15:44:12  18.07.2020  17:03:10   39.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp026_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   38.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp026_000.avc
18.07.2020  17:03:10  18.01.2009  16:46:42  18.07.2020  17:03:10   49.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp027_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   49.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp027_000.avc
18.07.2020  17:03:10  29.01.2009  01:44:16  18.07.2020  17:03:10   13.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp028_000.avc
18.07.2020  17:03:10  03.04.2009  09:48:42  18.07.2020  17:03:10   13.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp028_000.avc
18.07.2020  17:03:10  19.09.2008  12:36:38  18.07.2020  17:03:10   14.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp029_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:42  18.07.2020  17:03:11   14.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp029_000.avc
18.07.2020  17:03:11  12.01.2009  16:46:08  18.07.2020  17:03:11   33.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp030_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:42  18.07.2020  17:03:11   32.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp030_000.avc
18.07.2020  17:03:11  28.11.2008  16:46:38  18.07.2020  17:03:11   27.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp031_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:42  18.07.2020  17:03:11   24.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp031_000.avc
18.07.2020  17:03:11  29.01.2009  01:44:16  18.07.2020  17:03:11   30.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp032_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:42  18.07.2020  17:03:11   29.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp032_000.avc
18.07.2020  17:03:11  23.09.2008  12:44:14  18.07.2020  17:03:11   43.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp033_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11   43.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp033_000.avc
18.07.2020  17:03:11  12.02.2009  22:45:16  18.07.2020  17:03:11   52.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp034_000.avc
18.07.2020  17:03:11  08.04.2009  09:48:44  18.07.2020  17:03:11   54.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp034_000.avc
18.07.2020  17:03:11  05.12.2008  15:49:08  18.07.2020  17:03:11   67.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp035_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11   67.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp035_000.avc
18.07.2020  17:03:11  25.10.2008  23:44:50  18.07.2020  17:03:11   40.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp036_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11   40.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp036_000.avc
18.07.2020  17:03:11  17.12.2008  09:48:44  18.07.2020  17:03:11   48.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp037_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11   48.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp037_000.avc
18.07.2020  17:03:11  28.01.2009  00:44:58  18.07.2020  17:03:11   45.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp038_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11   45.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp038_000.avc
18.07.2020  17:03:11  25.12.2008  05:48:44  18.07.2020  17:03:11   43.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp039_000.avc
18.07.2020  17:03:11  11.04.2009  00:47:34  18.07.2020  17:03:11   44.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp039_000.avc
18.07.2020  17:03:11  11.04.2009  00:47:34  18.07.2020  17:03:11   44.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp040_000.avc
18.07.2020  17:03:11  15.01.2009  14:48:56  18.07.2020  17:03:11   50.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp040_000.avc
18.07.2020  17:03:11  08.04.2009  16:44:14  18.07.2020  17:03:11   51.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp041_000.avc
18.07.2020  17:03:11  30.01.2009  07:48:10  18.07.2020  17:03:11   50.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp041.avc
18.07.2020  17:03:11  21.04.2009  14:44:28  18.07.2020  17:03:11   51.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp041_000.avc
18.07.2020  17:03:11  21.04.2009  14:44:28  18.07.2020  17:03:11   51.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp041_001.avc
18.07.2020  17:03:11  09.02.2009  22:44:26  18.07.2020  17:03:11   32.40  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp042_000.avc
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11   32.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp042_000.avc
18.07.2020  17:03:11  06.04.2009  19:47:34  18.07.2020  17:03:11   33.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp043_000.avc
18.07.2020  17:03:11  09.02.2009  22:44:26  18.07.2020  17:03:11   27.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp043_000.avc
18.07.2020  17:03:11  20.04.2009  17:46:46  18.07.2020  17:03:11   43.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp043.avc
18.07.2020  17:03:11  20.04.2009  17:46:46  18.07.2020  17:03:11   43.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp043_002.avc
18.07.2020  17:03:11  07.04.2009  14:45:24  18.07.2020  17:03:11    0.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\unp999.avc
18.07.2020  17:03:11  02.10.2008  09:47:36  18.07.2020  17:03:11    1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\upd-0607g.xml
18.07.2020  17:03:11  02.10.2008  09:47:36  18.07.2020  17:03:11    1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\upd-0607g_000.xml
18.07.2020  17:03:11  02.10.2008  09:47:36  18.07.2020  17:03:11    1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\upd-0607g_001.xml
18.07.2020  17:03:11  02.10.2008  09:47:36  18.07.2020  17:03:11    1.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\upd-0607g_002.xml
18.07.2020  17:03:11  14.10.2008  10:44:34  18.07.2020  17:03:11    4.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\verdicts.ini
18.07.2020  17:03:11  03.04.2009  09:48:44  18.07.2020  17:03:11    4.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\verdicts_000.ini
18.07.2020  17:03:11  24.05.2008  20:36:14  18.07.2020  17:03:11  797.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\webav.kfb
18.07.2020  17:03:11  24.05.2008  20:36:14  18.07.2020  17:03:11  797.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\webav_000.kfb
18.07.2020  17:03:11  24.05.2008  20:36:14  18.07.2020  17:03:11  797.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\webav_001.kfb
18.07.2020  17:03:11  24.05.2008  20:36:14  18.07.2020  17:03:11  797.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\webav_002.kfb
18.07.2020  17:03:11  24.05.2008  20:36:20  18.07.2020  17:03:11    1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\wm-0607g.xml
18.07.2020  17:03:11  24.05.2008  20:36:20  18.07.2020  17:03:11    1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\wm-0607g_000.xml
18.07.2020  17:03:11  24.05.2008  20:36:20  18.07.2020  17:03:11    1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\wm-0607g_001.xml
18.07.2020  17:03:11  24.05.2008  20:36:20  18.07.2020  17:03:11    1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\wm-0607g_002.xml
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat\

```
18.07.2020  17:03:01  16.02.2009  13:47:22  18.07.2020  17:03:01    0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat_000\adb.stt
18.07.2020  17:03:01  23.04.2009  22:48:48  18.07.2020  17:03:01    0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat_000\adb_000.stt
18.07.2020  17:03:01  24.04.2009  02:46:00  18.07.2020  17:03:01    0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat_000\adb_001.stt
18.07.2020  17:03:01  16.02.2009  13:47:22  18.07.2020  17:03:01    0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat_000\ap.stt
18.07.2020  17:03:01  23.04.2009  22:48:48  18.07.2020  17:03:01    0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat_000\ap_000.stt
18.07.2020  17:03:01  24.04.2009  02:46:00  18.07.2020  17:03:01    0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Bases_000\Stat_000\ap_001.stt
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data\

```
18.07.2020  17:03:21  07.04.2009  11:05:12  18.07.2020  17:03:21  146.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\antispam.sfdb
18.07.2020  17:03:21  16.02.2009  15:36:28  18.07.2020  17:03:21  140.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\antispam_000.sfdb
18.07.2020  17:03:21  24.04.2009  20:29:18  18.07.2020  17:03:21  148.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\antispam_001.sfdb
18.07.2020  17:03:21  24.04.2009  05:11:50  18.07.2020  17:03:21  148.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\antispam_002.sfdb
18.07.2020  17:03:21  02.02.2009  16:37:58  18.07.2020  17:03:21   21.34  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\BTImages.dat
18.07.2020  17:03:21  16.02.2009  14:46:40  18.07.2020  17:03:21    0.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\rollback.ini
18.07.2020  17:03:21  16.02.2009  14:46:40  18.07.2020  17:03:21  859.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\sfdb.dat
18.07.2020  17:03:21  23.04.2009  23:48:10  18.07.2020  17:03:21  860.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\sfdb_000.dat
18.07.2020  17:03:21  19.09.2008  12:26:40  18.07.2020  17:03:21    0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\statcfg.xml
18.07.2020  17:03:21  19.09.2008  12:26:40  18.07.2020  17:03:21    0.37  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\statcfg_000.xml
18.07.2020  17:03:21  16.02.2009  10:47:06  18.07.2020  17:03:21   27.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\u0607g.xml
18.07.2020  17:03:21  23.04.2009  23:48:08  18.07.2020  17:03:21   27.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\u0607g_000.xml
18.07.2020  17:03:21  19.09.2008  12:26:42  18.07.2020  17:03:21    0.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\updaterSettings.ini
18.07.2020  17:03:21  27.02.2008  10:47:10  18.07.2020  17:03:21    0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\updaterSettings_000.ini
18.07.2020  17:03:21  19.09.2008  12:26:40  18.07.2020  17:03:21    9.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\updcfg.xml
18.07.2020  17:03:21  19.09.2008  12:26:40  18.07.2020  17:03:21    9.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\updcfg_000.xml
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_002\

```
18.07.2020  17:03:11  27.02.2009  10:47:08  18.07.2020  17:03:11    2.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_002\retr.dat
18.07.2020  17:03:11  24.09.2007  19:33:28  18.07.2020  17:03:11    1.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_002\retr_000.dat
18.07.2020  17:03:11  27.02.2009  10:47:08  18.07.2020  17:03:11    2.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_002\retr_001.dat
18.07.2020  17:03:11  27.02.2009  10:47:08  18.07.2020  17:03:11    2.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\en_002\retr_002.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\

```
18.07.2020  17:03:11  02.04.2008  12:47:02  18.07.2020  17:03:11    3.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-0607g.krg
18.07.2020  17:03:11  31.03.2009  06:44:32  18.07.2020  17:03:11    0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-0607g.pbv
18.07.2020  17:03:11  16.02.2009  14:46:36  18.07.2020  17:03:11   29.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-0607g.xml
18.07.2020  17:03:11  04.02.2009  10:46:50  18.07.2020  17:03:11    1.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-0607g_000.krg
18.07.2020  17:03:11  23.04.2009  23:48:08  18.07.2020  17:03:11   26.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-0607g_000.xml
18.07.2020  17:03:11  02.04.2008  12:47:02  18.07.2020  17:03:11    3.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-bin-0607g.krg
18.07.2020  17:03:11  19.09.2008  12:26:40  18.07.2020  17:03:11    9.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-bin-0607g.krg
18.07.2020  17:03:11  19.09.2008  12:26:40  18.07.2020  17:03:11    0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-bin-0607g.pbv
18.07.2020  17:03:11  19.09.2008  12:26:40  18.07.2020  17:03:11    9.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-bin-0607g_000.krg
18.07.2020  17:03:11  19.09.2008  12:26:40  18.07.2020  17:03:11    0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\kav6-bin-0607g_000.pbv
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830\

```
18.07.2020  17:03:11  19.09.2008  12:24:44  18.07.2020  17:03:11   46.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\aphish.ppl
18.07.2020  17:03:11  19.09.2008  12:24:46  18.07.2020  17:03:11  226.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\avp.exe
18.07.2020  17:03:11  03.02.2009  12:46:56  18.07.2020  17:03:11  122.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\avp.ppl
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0195

```
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11    122.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\avs_000.ppl
18.07.2020  17:03:11    19.09.2008  12:26:00  18.07.2020  17:03:11     94.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\diffs.dll
18.07.2020  17:03:11    19.09.2008  12:26:00  18.07.2020  17:03:11     94.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\diffs_000.dll
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     25.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\fsdrvplg.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     25.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\fsdrvplg_000.ppl
18.07.2020  17:03:11    19.09.2008  12:26:06  18.07.2020  17:03:11     19.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\ichk2.ppl
18.07.2020  17:03:11    05.11.2008  08:44:58  18.07.2020  17:03:11    194.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\iic60.ppl
18.07.2020  17:03:11    05.11.2008  08:44:58  18.07.2020  17:03:11    194.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\iic60_000.ppl
18.07.2020  17:03:11    05.11.2008  08:44:58  18.07.2020  17:03:11    194.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\iic60_001.ppl
18.07.2020  17:03:11    05.11.2008  08:44:58  18.07.2020  17:03:11    194.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\iic60_002.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     90.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\nfio.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     90.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\nfio_000.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     90.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\nfio_001.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     86.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\ods.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     86.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\ods_000.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     86.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\ods_001.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    338.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\pdm.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    338.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\pdm_000.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    338.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\pdm_001.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    338.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\pdm_002.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    222.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\prupdate.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    222.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\prupdate_000.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     46.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\qb.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     46.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\qb_000.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11     46.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\qb_001.ppl
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    154.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\scrchpg.dll
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    154.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\scrchpg_000.dll
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    154.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\scrchpg_001.dll
18.07.2020  17:03:11    05.11.2008  09:44:44  18.07.2020  17:03:11    154.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\scrchpg_002.dll
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11    114.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\stenum2.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11    114.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\stenum2_000.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11    114.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\stenum2_001.ppl
18.07.2020  17:03:11    03.02.2009  12:46:56  18.07.2020  17:03:11    114.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\stenum2_002.ppl
18.07.2020  17:03:11    19.09.2008  12:26:30  18.07.2020  17:03:11    698.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\Updater.dll
18.07.2020  17:03:11    19.09.2008  12:26:30  18.07.2020  17:03:11    698.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\Updater_000.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\X86\
18.07.2020  17:03:11    19.09.2008  12:26:40  18.07.2020  17:03:11    109.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\X86_000\kl1.sys
18.07.2020  17:03:11    19.09.2008  12:26:40  18.07.2020  17:03:11    109.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\6.0.3.830_000\X86_000\kl1_000.sys

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\AutoPatches_002\kav6_002\ForDiff\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_002\pas\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_002\pas_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_002\pas_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_002\pas_003\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\as_002\pas_004\
18.07.2020  17:03:11    16.02.2009  10:47:04  18.07.2020  17:03:11     52.19  S:\Other\...\bases_002\as_002\pas_004\cfbase-s.gsg
18.07.2020  17:03:11    23.04.2009  20:28:30  18.07.2020  17:03:11    192.29  S:\Other\...\bases_002\as_002\pas_004\cfbase-s_000.gsg
18.07.2020  17:03:11    16.02.2009  10:47:04  18.07.2020  17:03:11      0.34  S:\Other\...\bases_002\as_002\pas_004\pas-0607g.krg
18.07.2020  17:03:11    14.02.2009  22:46:38  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\as_002\pas_004\pas-0607g.pbv
18.07.2020  17:03:11    16.02.2009  14:46:18  18.07.2020  17:03:11      1.93  S:\Other\...\bases_002\as_002\pas_004\pas-0607g.xml
18.07.2020  17:03:11    23.04.2009  22:48:48  18.07.2020  17:03:11      0.34  S:\Other\...\bases_002\as_002\pas_004\pas-0607g_000.krg
18.07.2020  17:03:11    23.04.2009  23:47:50  18.07.2020  17:03:11      1.93  S:\Other\...\bases_002\as_002\pas_004\pas-0607g_000.xml
18.07.2020  17:03:11    03.10.2008  12:46:38  18.07.2020  17:03:11    161.23  S:\Other\...\bases_002\as_002\pas_004\profiles.pdb

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\aspy\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\aspy_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\aspy_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\aspy_002\
18.07.2020  17:03:11    07.04.2009  10:46:58  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\adb.stt
18.07.2020  17:03:11    16.02.2009  13:47:22  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\adb_000.stt
18.07.2020  17:03:11    23.04.2009  22:48:48  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\adb_001.stt
18.07.2020  17:03:11    24.04.2009  02:45:58  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\adb_002.stt
18.07.2020  17:03:11    07.04.2009  10:46:58  18.07.2020  17:03:11      0.21  S:\Other\...\bases_002\aspy_002\adb-0607g.krg
18.07.2020  17:03:11    02.04.2009  12:46:52  18.07.2020  17:03:11      0.21  S:\Other\...\bases_002\aspy_002\adb-0607g.pbv
18.07.2020  17:03:11    16.02.2009  13:47:22  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\adb-0607g_000.pbv
18.07.2020  17:03:11    16.02.2009  10:47:04  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\adb-0607g_000.pbv
18.07.2020  17:03:11    23.04.2009  22:48:48  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\adb-0607g_001.krg
18.07.2020  17:03:11    09.04.2009  10:46:38  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\adb-0607g_001.pbv
18.07.2020  17:03:11    24.04.2009  02:45:58  18.07.2020  17:03:11      0.21  S:\Other\...\bases_002\aspy_002\adb-0607g_002.krg
18.07.2020  17:03:11    09.04.2009  10:46:38  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\adb-0607g_002.pbv
18.07.2020  17:03:11    07.04.2009  10:46:58  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\ap.stt
18.07.2020  17:03:11    16.02.2009  13:47:22  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\ap_000.stt
18.07.2020  17:03:11    23.04.2009  22:48:48  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\ap_001.stt
18.07.2020  17:03:11    24.04.2009  02:45:58  18.07.2020  17:03:11      0.02  S:\Other\...\bases_002\aspy_002\ap_002.stt
18.07.2020  17:03:11    07.04.2009  10:46:58  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\ap-0607g.krg
18.07.2020  17:03:11    02.04.2009  12:46:52  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\ap-0607g.pbv
18.07.2020  17:03:11    16.02.2009  13:47:22  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\ap-0607g_000.krg
18.07.2020  17:03:11    16.02.2009  10:47:04  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\ap-0607g_000.pbv
18.07.2020  17:03:11    23.04.2009  22:48:48  18.07.2020  17:03:11      0.21  S:\Other\...\bases_002\aspy_002\ap-0607g_001.krg
18.07.2020  17:03:11    09.04.2009  10:46:38  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\ap-0607g_001.pbv
18.07.2020  17:03:11    24.04.2009  02:45:58  18.07.2020  17:03:11      0.21  S:\Other\...\bases_002\aspy_002\ap-0607g_002.krg
18.07.2020  17:03:11    09.04.2009  10:46:38  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\aspy_002\ap-0607g_002.pbv
18.07.2020  17:03:11    16.02.2009  13:47:22  18.07.2020  17:03:11    205.19  S:\Other\...\bases_002\aspy_002\aphish.dat
18.07.2020  17:03:11    23.04.2009  22:48:48  18.07.2020  17:03:11    231.00  S:\Other\...\bases_002\aspy_002\aphish_000.dat
18.07.2020  17:03:11    16.02.2009  14:46:18  18.07.2020  17:03:11      2.38  S:\Other\...\bases_002\aspy_002\aspy-0607g.xml
18.07.2020  17:03:11    23.04.2009  23:47:50  18.07.2020  17:03:11      2.38  S:\Other\...\bases_002\aspy_002\aspy-0607g_000.xml

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\i386\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc\i386_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc\i386_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc\i386_002\
18.07.2020  17:03:11    26.03.2009  12:49:14  18.07.2020  17:03:11     21.06  S:\Other\...\bases_002\av_002\avc\i386_002\avcmhk5.mhk
18.07.2020  17:03:11    26.03.2009  12:49:14  18.07.2020  17:03:11     21.06  S:\Other\...\bases_002\av_002\avc\i386_002\avcmhk5_000.mhk
18.07.2020  17:03:11    16.02.2009  10:47:04  18.07.2020  17:03:11     32.51  S:\Other\...\bases_002\av_002\avc\i386_002\avcmhk5_001.krg
18.07.2020  17:03:11    16.02.2009  01:47:40  18.07.2020  17:03:11      0.23  S:\Other\...\bases_002\av_002\avc\i386_002\av-i386-0607g.pbv
18.07.2020  17:03:11    16.02.2009  14:46:20  18.07.2020  17:03:11    175.44  S:\Other\...\bases_002\av_002\avc\i386_002\av-i386-0607g.xml
18.07.2020  17:03:11    23.04.2009  23:48:08  18.07.2020  17:03:11     36.84  S:\Other\...\bases_002\av_002\avc\i386_002\av-i386-0607g_000.krg
18.07.2020  17:03:11    23.04.2009  23:47:52  18.07.2020  17:03:11    198.88  S:\Other\...\bases_002\av_002\avc\i386_002\av-i386-0607g_000.xml
18.07.2020  17:03:11    26.03.2009  12:49:08  18.07.2020  17:03:11      4.68  S:\Other\...\bases_002\av_002\avc\i386_002\base001.avc
18.07.2020  17:03:11    26.03.2009  12:49:08  18.07.2020  17:03:11      4.68  S:\Other\...\bases_002\av_002\avc\i386_002\base001_000.avc
18.07.2020  17:03:11    19.09.2008  12:14:52  18.07.2020  17:03:11      4.68  S:\Other\...\bases_002\av_002\avc\i386_002\base001c.avc
18.07.2020  17:03:11    19.09.2008  12:14:52  18.07.2020  17:03:11     49.58  S:\Other\...\bases_002\av_002\avc\i386_002\base001c_000.avc
18.07.2020  17:03:11    19.09.2008  12:14:52  18.07.2020  17:03:11     49.58  S:\Other\...\bases_002\av_002\avc\i386_002\base001c_001.avc
18.07.2020  17:03:11    19.09.2008  12:14:52  18.07.2020  17:03:11     49.58  S:\Other\...\bases_002\av_002\avc\i386_002\base002.avc
18.07.2020  17:03:11    26.03.2009  12:49:08  18.07.2020  17:03:11     15.91  S:\Other\...\bases_002\av_002\avc\i386_002\base002_000.avc
18.07.2020  17:03:11    26.03.2009  12:39:08  18.07.2020  17:03:11     15.91  S:\Other\...\bases_002\av_002\avc\i386_002\base003.avc
18.07.2020  17:03:12    25.01.2009  10:55:34  18.07.2020  17:03:12     14.87  S:\Other\...\bases_002\av_002\avc\i386_002\base003_000.avc
18.07.2020  17:03:12    25.01.2009  10:55:34  18.07.2020  17:03:12     48.69  S:\Other\...\bases_002\av_002\avc\i386_002\base003c.avc
18.07.2020  17:03:12    25.01.2009  10:55:34  18.07.2020  17:03:12     48.69  S:\Other\...\bases_002\av_002\avc\i386_002\base003c_000.avc
18.07.2020  17:03:12    25.01.2009  10:55:34  18.07.2020  17:03:12     48.69  S:\Other\...\bases_002\av_002\avc\i386_002\base003c_001.avc
18.07.2020  17:03:12    26.03.2009  12:49:08  18.07.2020  17:03:12      4.51  S:\Other\...\bases_002\av_002\avc\i386_002\base004.avc
18.07.2020  17:03:12    26.03.2009  12:49:08  18.07.2020  17:03:12      4.51  S:\Other\...\bases_002\av_002\avc\i386_002\base004_000.avc
18.07.2020  17:03:12    25.01.2009  10:56:06  18.07.2020  17:03:12     48.99  S:\Other\...\bases_002\av_002\avc\i386_002\base004c.avc
18.07.2020  17:03:12    25.01.2009  12:35:10  18.07.2020  17:03:12      4.31  S:\Other\...\bases_002\av_002\avc\i386_002\base005.avc
18.07.2020  17:03:12    25.01.2009  12:35:10  18.07.2020  17:03:12      4.31  S:\Other\...\bases_002\av_002\avc\i386_002\base005_000.avc
18.07.2020  17:03:12    25.01.2009  10:56:40  18.07.2020  17:03:12     49.47  S:\Other\...\bases_002\av_002\avc\i386_002\base005c.avc
18.07.2020  17:03:12    26.03.2009  12:49:08  18.07.2020  17:03:12      8.37  S:\Other\...\bases_002\av_002\avc\i386_002\base006.avc
18.07.2020  17:03:12    26.03.2009  12:49:08  18.07.2020  17:03:12      8.37  S:\Other\...\bases_002\av_002\avc\i386_002\base006_000.avc
18.07.2020  17:03:12    25.01.2009  10:57:40  18.07.2020  17:03:12     49.11  S:\Other\...\bases_002\av_002\avc\i386_002\base006c.avc
18.07.2020  17:03:12    25.01.2009  11:01:00  18.07.2020  17:03:12     49.16  S:\Other\...\bases_002\av_002\avc\i386_002\base006c_000.avc
```

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0196

| | | | | | | |
|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 9.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base008.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 9.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base008_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:02:04 | 18.07.2020 | 17:03:12 | 48.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base008c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base009.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base009_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:13:12 | 18.07.2020 | 17:03:12 | 84.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base009c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:13:12 | 18.07.2020 | 17:03:12 | 84.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base009c_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:13:12 | 18.07.2020 | 17:03:12 | 84.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base009c_001.avc |
| 18.07.2020 | 17:03:12 | 24.12.2008 | 13:47:34 | 18.07.2020 | 17:03:12 | 13.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base010.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 14.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base011.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 14.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base011_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:14:08 | 18.07.2020 | 17:03:12 | 86.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base011c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 16.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base012.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 16.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base012_000.avc |
| 18.07.2020 | 17:03:12 | 05.02.2009 | 11:47:40 | 18.07.2020 | 17:03:12 | 85.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base012c.avc |
| 18.07.2020 | 17:03:12 | 05.02.2009 | 11:47:40 | 18.07.2020 | 17:03:12 | 85.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base012c_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 12.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base013.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 12.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base013_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base014.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base014_000.avc |
| 18.07.2020 | 17:03:12 | 09.10.2008 | 01:45:22 | 18.07.2020 | 17:03:12 | 13.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base015.avc |
| 18.07.2020 | 17:03:12 | 09.10.2008 | 01:45:22 | 18.07.2020 | 17:03:12 | 13.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base015_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:14:40 | 18.07.2020 | 17:03:12 | 87.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base015c.avc |
| 18.07.2020 | 17:03:12 | 02.04.2009 | 18:46:38 | 18.07.2020 | 17:03:12 | 15.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base016.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:14:48 | 18.07.2020 | 17:03:12 | 85.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base016c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 15.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base017.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 15.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base017_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 15.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base017_001.avc |
| 18.07.2020 | 17:03:12 | 05.02.2009 | 11:47:40 | 18.07.2020 | 17:03:12 | 85.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base017c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 11.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base018.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 11.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base018_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 11.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base018_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:15:00 | 18.07.2020 | 17:03:12 | 91.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base018c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 14.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base019.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 14.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base019_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 14.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base019_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:15:16 | 18.07.2020 | 17:03:12 | 87.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base019c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 15.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base020.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 15.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base020_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:15:24 | 18.07.2020 | 17:03:12 | 86.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base020c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 19.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base021.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 19.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base021_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 19.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base021_001.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 20.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base022.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 20.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base022_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 20.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base022_001.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 11.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base023.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 11.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base023_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base024.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base024_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:16:22 | 18.07.2020 | 17:03:12 | 85.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base024c.avc |
| 18.07.2020 | 17:03:12 | 04.12.2008 | 15:49:04 | 18.07.2020 | 17:03:12 | 34.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base025.avc |
| 18.07.2020 | 17:03:12 | 04.12.2008 | 15:49:04 | 18.07.2020 | 17:03:12 | 34.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base025_000.avc |
| 18.07.2020 | 17:03:12 | 04.12.2008 | 15:49:04 | 18.07.2020 | 17:03:12 | 34.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base025_001.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 21.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base026.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 21.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base026_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 30.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base027.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 30.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base027_000.avc |
| 18.07.2020 | 17:03:12 | 13.10.2008 | 17:17:02 | 18.07.2020 | 17:03:12 | 67.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base027c.avc |
| 18.07.2020 | 17:03:12 | 13.10.2008 | 10:45:54 | 18.07.2020 | 17:03:12 | 31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base028.avc |
| 18.07.2020 | 17:03:12 | 13.10.2008 | 10:45:54 | 18.07.2020 | 17:03:12 | 31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base028_000.avc |
| 18.07.2020 | 17:03:12 | 13.10.2008 | 10:45:54 | 18.07.2020 | 17:03:12 | 31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base028c.avc |
| 18.07.2020 | 17:03:12 | 18.10.2008 | 02:46:12 | 18.07.2020 | 17:03:12 | 65.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base028c_000.avc |
| 18.07.2020 | 17:03:12 | 20.03.2009 | 10:48:02 | 18.07.2020 | 17:03:12 | 65.75 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base029.avc |
| 18.07.2020 | 17:03:12 | 27.01.2009 | 10:47:10 | 18.07.2020 | 17:03:12 | 31.38 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base029.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 44.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base030.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 44.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base030_000.avc |
| 18.07.2020 | 17:03:12 | 24.04.2009 | 02:45:58 | 18.07.2020 | 17:03:12 | 41.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base030_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:17:14 | 18.07.2020 | 17:03:12 | 65.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base030c.avc |
| 18.07.2020 | 17:03:12 | 01.10.2008 | 14:45:20 | 18.07.2020 | 17:03:12 | 33.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base031.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:17:20 | 18.07.2020 | 17:03:12 | 66.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base031c.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 4.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base032.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 4.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base032_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:17:38 | 18.07.2020 | 17:03:12 | 97.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base032c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:17:38 | 18.07.2020 | 17:03:12 | 97.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base032c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:10 | 18.07.2020 | 17:03:12 | 5.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base033.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:17:52 | 18.07.2020 | 17:03:12 | 96.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base033c.avc |
| 18.07.2020 | 17:03:12 | 02.02.2009 | 14:48:34 | 18.07.2020 | 17:03:12 | 1.20 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base034.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:04 | 18.07.2020 | 17:03:12 | 102.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base034c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:04 | 18.07.2020 | 17:03:12 | 102.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base034c_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base035.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base035_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:12 | 18.07.2020 | 17:03:12 | 98.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base035c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:12 | 18.07.2020 | 17:03:12 | 98.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base035c_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:12 | 18.07.2020 | 17:03:12 | 98.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base035c_001.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 1.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base036.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 1.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base036_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 1.97 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base036_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:22 | 18.07.2020 | 17:03:12 | 55.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base037.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:22 | 18.07.2020 | 17:03:12 | 55.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base037_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:38 | 18.07.2020 | 17:03:12 | 93.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base037c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:18:38 | 18.07.2020 | 17:03:12 | 93.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base037c_000.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base038.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 17.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base038_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:19:54 | 18.07.2020 | 17:03:12 | 78.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base038c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:20:12 | 18.07.2020 | 17:03:12 | 99.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base039.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:20:12 | 18.07.2020 | 17:03:12 | 99.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base039c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:15:28 | 18.07.2020 | 17:03:12 | 99.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base040.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:15:28 | 18.07.2020 | 17:03:12 | 99.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base040_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:15:28 | 18.07.2020 | 17:03:12 | 99.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base040_001.avc |
| 18.07.2020 | 17:03:12 | 26.03.2009 | 12:49:08 | 18.07.2020 | 17:03:12 | 0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base041.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:20:34 | 18.07.2020 | 17:03:12 | 100.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base041c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:20:34 | 18.07.2020 | 17:03:12 | 100.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base041c_000.avc |
| 18.07.2020 | 17:03:12 | 25.12.2008 | 17:45:18 | 18.07.2020 | 17:03:12 | 98.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base042.avc |
| 18.07.2020 | 17:03:12 | 25.12.2008 | 17:45:18 | 18.07.2020 | 17:03:12 | 98.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base042c.avc |
| 18.07.2020 | 17:03:12 | 25.12.2008 | 17:45:18 | 18.07.2020 | 17:03:12 | 98.33 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base042c_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:20:58 | 18.07.2020 | 17:03:12 | 99.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base043.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:20:58 | 18.07.2020 | 17:03:12 | 99.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base043c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:21:16 | 18.07.2020 | 17:03:12 | 99.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base044c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:21:16 | 18.07.2020 | 17:03:12 | 99.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base044c_000.avc |
| 18.07.2020 | 17:03:12 | 06.02.2009 | 00:50:00 | 18.07.2020 | 17:03:12 | 99.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base045c.avc |
| 18.07.2020 | 17:03:12 | 06.02.2009 | 00:50:00 | 18.07.2020 | 17:03:12 | 99.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base045c_002.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:38:28 | 18.07.2020 | 17:03:12 | 99.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base046c.avc |
| 18.07.2020 | 17:03:12 | 03.47:12 | 12:39:50 | 18.07.2020 | 17:03:12 | 99.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base046c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:20 | 18.07.2020 | 17:03:12 | 101.88 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base048.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:41:30 | 18.07.2020 | 17:03:12 | 1.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base049.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:41:30 | 18.07.2020 | 17:03:12 | 96.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base049c.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:22 | 18.07.2020 | 17:03:12 | 2.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base050.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:22 | 18.07.2020 | 17:03:12 | 1.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base050_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:42:10 | 18.07.2020 | 17:03:12 | 100.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base051c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:42:10 | 18.07.2020 | 17:03:12 | 100.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base051c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:22 | 18.07.2020 | 17:03:12 | 2.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base051.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:42:32 | 18.07.2020 | 17:03:12 | 102.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base052.avc |
| 18.07.2020 | 17:03:12 | 07.01.2009 | 10:50:50 | 18.07.2020 | 17:03:12 | 101.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base052c.avc |
| 18.07.2020 | 17:03:12 | 07.01.2009 | 10:50:50 | 18.07.2020 | 17:03:12 | 101.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base053c.avc |
| 18.07.2020 | 17:03:12 | 07.01.2009 | 10:50:50 | 18.07.2020 | 17:03:12 | 101.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base053c_001.avc |
| 18.07.2020 | 17:03:12 | 18.12.2008 | 02:47:56 | 18.07.2020 | 17:03:12 | 101.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base053c_002.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:42:40 | 18.07.2020 | 17:03:12 | 99.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base054c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 11:42:40 | 18.07.2020 | 17:03:12 | 99.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base054c_001.avc |
| 18.07.2020 | 17:03:12 | 31.01.2008 | 18:45:40 | 18.07.2020 | 17:03:12 | 99.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base056c.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:24 | 18.07.2020 | 17:03:12 | 99.95 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base056c_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:13:56 | 18.07.2020 | 17:03:12 | 1.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base060c.avc |
| 18.07.2020 | 17:03:12 | 07.01.2009 | 01:45:12 | 18.07.2020 | 17:03:12 | 99.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base061.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:15:48 | 18.07.2020 | 17:03:12 | 0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base061c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:04 | 18.07.2020 | 17:03:12 | 100.63 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base063c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:04 | 18.07.2020 | 17:03:12 | 101.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base064c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:12 | 18.07.2020 | 17:03:12 | 102.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base065c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:12 | 18.07.2020 | 17:03:12 | 107.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base065c_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:28 | 18.07.2020 | 17:03:12 | 107.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base067c.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:28 | 18.07.2020 | 17:03:12 | 107.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base067c_000.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:16:52 | 18.07.2020 | 17:03:12 | 105.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base069c.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:18:22 | 18.07.2020 | 17:03:12 | 106.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base069c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:18:22 | 18.07.2020 | 17:03:12 | 106.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base069c_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:18:30 | 18.07.2020 | 17:03:12 | 0.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base070c.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:18:22 | 18.07.2020 | 17:03:12 | 105.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base070c_000.avc |
| 18.07.2020 | 17:03:12 | 13.05.2009 | 17:49:26 | 18.07.2020 | 17:03:12 | 105.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base070c_001.avc |
| 18.07.2020 | 17:03:12 | 25.01.2009 | 12:35:36 | 18.07.2020 | 17:03:12 | 0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base071c.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:17:08 | 18.07.2020 | 17:03:12 | 105.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base071c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:18:36 | 18.07.2020 | 17:03:12 | 107.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base072c.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:18:36 | 18.07.2020 | 17:03:12 | 107.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base072c_000.avc |
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:18:36 | 18.07.2020 | 17:03:12 | 2.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base073c_001.avc |
| 18.07.2020 | 17:03:12 | 17.03.2009 | | 18.07.2020 | 17:03:12 | 101.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base073c.avc |

| | | | | | |
|---|---|---|---|---|---|
| 18.07.2020 | 17:03:12 | 19.09.2008 | 12:35:36 | 18.07.2020 | 17:03:12 | 0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base074.avc |

(Directory listing: repeated rows of timestamps 18.07.2020 17:03:13 with file paths under S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\ including base074a.avc through base128.avc and variants.)

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0198

25-48523-tjt    Doc 126-1    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 199 of

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0199

[Dense tabular data listing: columns of dates (18.07.2020, 04.10.2008, etc.), times (17:03:13, 09:46:46, etc.), file sizes, and file paths of the form S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\avc_002\i386_002\base128c.avc — hundreds of rows.]

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0200

Exhibit A
Exhibit A

25-48523-tjt   Doc 126-1   Filed 03/18/26   Entered 03/18/26 22:13:59   Page 201 of
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
250
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0201

Exhibit A
Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
0202

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
Exhibit A
0203

Exhibit A

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0204



Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0205

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\klava_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\klava_002\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\klava_002\webav\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\klava_002\webav_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\temporaryFolder_002\bases_002\av_002\klava_002\webav_001\
18.07.2020  17:03:20   16.02.2009  14:46:32   18.07.2020  17:03:20   1.31 S:\...\bases_002\av_002\klava_002\webav_002\wm-0607g.xml.001\
18.07.2020  17:03:20   23.04.2009  23:48:04   18.07.2020  17:03:20   1.31 S:\...\bases_002\av_002\klava_002\webav_002\wm-0607g_000.xml
```
(directory listing continues — Kaspersky Lab AVP6 temporary update files, bases_002: ids, pdm, rt, upd, index, update folders with associated .krg, .pbv, .xml, .kdz, .set, .dat files)

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A   Non-SLI Privilged/Confidential Records In Which Debtor/Others Has(Have) Interest   0206

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\av\
18.07.2020  17:03:21  16.02.2009  13:47:22  18.07.2020  17:03:21      195.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\av\black.lst

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\av\avc\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\av\avc\i386\
18.07.2020  17:03:21  23.04.2009  21:45:08  18.07.2020  17:03:21       36.84  ...\rollback\bases\av\avc\i386\av-i386-0607g.krg
18.07.2020  17:03:21  23.04.2009  21:45:08  18.07.2020  17:03:21      198.88  ...\rollback\bases\av\avc\i386\av-i386-0607g.xml
18.07.2020  17:03:21  23.04.2009  22:48:48  18.07.2020  17:03:21       40.63  ...\rollback\bases\av\avc\i386\dailyc.avc
18.07.2020  17:03:21  23.04.2009  21:45:08  18.07.2020  17:03:21        6.17  ...\rollback\bases\av\avc\i386\daily-ec.avc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\avc\
18.07.2020  17:03:21  11.03.2009  11:51:18  18.07.2020  17:03:21       33.84  ...\rollback\bases\avc\av-i386-0607g.krg
18.07.2020  17:03:21  03.03.2009  15:48:44  18.07.2020  17:03:21       47.67  ...\rollback\bases\avc\base165.avc
18.07.2020  17:03:21  05.03.2009  17:50:50  18.07.2020  17:03:21       52.54  ...\rollback\bases\avc\base654c.avc
18.07.2020  17:03:21  05.03.2009  17:50:50  18.07.2020  17:03:21       52.54  ...\rollback\bases\avc\base654c_000.avc
18.07.2020  17:03:21  11.03.2009  11:51:18  18.07.2020  17:03:21       36.51  ...\rollback\bases\avc\daily.avc
18.07.2020  17:03:21  11.03.2009  11:51:18  18.07.2020  17:03:21       11.37  ...\rollback\bases\avc\dailyc.avc
18.07.2020  17:03:21  10.03.2009  18:45:08  18.07.2020  17:03:21       62.48  ...\rollback\bases\avc\fa.avc
18.07.2020  17:03:21  11.03.2009  11:51:18  18.07.2020  17:03:21      148.63  ...\rollback\bases\avc\fa001.avc
18.07.2020  17:03:21  29.01.2009  01:44:16  18.07.2020  17:03:21       13.06  ...\rollback\bases\avc\unp028.avc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\bases\avc\i386\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\index\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback\bases\index\6\
18.07.2020  17:03:21  07.04.2009  07:47:18  18.07.2020  17:03:21       45.52  ...\rollback\bases\index\6\daily.avc
18.07.2020  17:03:21  07.04.2009  08:47:30  18.07.2020  17:03:21       10.95  ...\rollback\bases\index\6\dailyc.avc
18.07.2020  17:03:21  07.04.2009  08:47:30  18.07.2020  17:03:21        4.47  ...\rollback\bases\index\6\daily-ec.avc

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Data_000\Updater_002\Temporary Files_002\update_000\rollback_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Dskm\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Dskm_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Dskm_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Dskm_002\
[ ... numerous file entries for Dskm_002: adb-0607g.krg/.pbv, ah-i386-0607g, ap-0607g, av-i386-0607g, bb-0607g, blst-0607g, core-bin-0607g, kav6-0607g, kl-0607g, pas-0607g, rm-0607g, rt-0607g, upd-0607g, wm-0607g, xml-0607g (.krg/.pbv variants) ... ]

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1c8.87B4GA9801C98CD7.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1c8.C8435DB801C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1c8.C8435DB801C9C474.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1d0.5841DC5C01C98735.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1d8.82E92CB201C9B74E.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\2d0.52AE3C7E01C9A268.history\
18.07.2020  17:03:24  11.03.2009  12:42:12  18.07.2020  17:03:24        0.31  ...\PdmHist_001\2d0.52AE3C7E01C9A268.history\00000000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\3b0.3020CF2C01C9C4BA.history\
18.07.2020  17:03:24  24.04.2009  04:53:54  18.07.2020  17:03:24       91.06  ...\PdmHist_001\3b0.3020CF2C01C9C4BA.history\00000000.bak
18.07.2020  17:03:24  24.04.2009  04:53:54  18.07.2020  17:03:24        0.11  ...\PdmHist_001\3b0.3020CF2C01C9C4BA.history\00000001.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\3bc.2D5344600 1C9A268.history\
18.07.2020  17:03:24  11.03.2009  12:41:08  18.07.2020  17:03:24        0.31  ...\PdmHist_001\3bc.2D5344600 1C9A268.history\00000000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\3c0.83C04DF801C9B711.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\4ec.1AB44CFA01C9902F.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\4fc.2AD9F94001C9C491.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\4fc.2AD9F94001C9C491.history_000\
18.07.2020  17:03:24  24.04.2009  00:00:14  18.07.2020  17:03:24       32.00  ...\PdmHist_001\4fc.2AD9F94001C9C491.history_000\00000000.bak
18.07.2020  17:03:24  24.04.2009  00:00:14  18.07.2020  17:03:24       32.00  ...\PdmHist_001\4fc.2AD9F94001C9C491.history_000\00000001.bak
18.07.2020  17:03:24  24.04.2009  00:00:14  18.07.2020  17:03:24    4,096.00  ...\PdmHist_001\4fc.2AD9F94001C9C491.history_000\00000001.bak
18.07.2020  17:03:24  24.04.2009  00:00:14  18.07.2020  17:03:24    4,096.00  ...\PdmHist_001\4fc.2AD9F94001C9C491.history_000\00000001_000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\4fc.2AD796E601C9C491.history\
```



S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\4fc.2AD796E601C9C491.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\5e0.8FCB7F7201C9C473.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\5e0.8FCDE1CC01C9C473.history\
18.07.2020  17:03:24   23.04.2009   20:37:40   18.07.2020   17:03:24        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\5e0.8FCDE1CC01C9C473.history\00000000.bak
18.07.2020  17:03:24   23.04.2009   20:37:40   18.07.2020   17:03:24        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\5e0.8FCDE1CC01C9C473.history\00000000_000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\7e0.5577651401C9C462.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\9a8.9BC1674C01C98D91.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\9b4.6A6A531E01C98FFA.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\9bc.CC79853A01C98C4D.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\10b8.1C441EAE01C9B764.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\12b4.0E64E87101C98C1F.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\12b4.0E62861701C98C1F.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\12c.4DA8D4D201C9B462.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\
18.07.2020  17:03:21   11.02.2009   03:02:00   18.07.2020   17:03:21       16.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\0000003b.bak
18.07.2020  17:03:21   11.02.2009   03:02:02   18.07.2020   17:03:21       56.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\0000003c.bak
18.07.2020  17:03:21   11.02.2009   03:02:02   18.07.2020   17:03:21      308.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\0000003d.bak
18.07.2020  17:03:21   11.02.2009   03:02:02   18.07.2020   17:03:21      168.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\0000003e.bak
18.07.2020  17:03:22   11.02.2009   03:02:34   18.07.2020   17:03:22      124.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\00000044a.bak
18.07.2020  17:03:22   11.02.2009   03:02:34   18.07.2020   17:03:22      126.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\00000044b.bak
18.07.2020  17:03:22   11.02.2009   03:02:34   18.07.2020   17:03:22        1.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\14bc.FE4AA69701C98C1E.history\00000048.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\15c8.126FA50501C98C1F.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\15d4.F8E78B7001C9B780.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\16f4.AA9D98CD01C9B39C.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\17a4.53B11D1001C9B735.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\19c.303A424001C9C497.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\36c.2EBC9F5C01C9C47A.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\39c.CF63C54401C98C4D.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\39c.CF6162EA01C98C4D.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\75c.D2789C8001C99046.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\88c.C9F078D001C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\88c.C9F078D001C9C474.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\97c.C5249CF201C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\97c.C5249CF201C9C474.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\110c.FCF0F19D01C98C1E.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\133c.7D7426B801C9B6FD.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\138.FAE822060 01C9B780.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\174c.0E8B0E1101C98C1F.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\178.2A49ECBE01C9C4BA.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\178.2A47BA6401C9C4BA.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\240.EE3C5CE201C98D97.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\260.FD1BDBF101C98C1E.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\374.2A36D9EE01C9C4BA.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\408.2D2ABC6601C9A268.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\
18.07.2020  17:03:24   23.04.2009   21:13:36   18.07.2020   17:03:24        0.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000000_000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000000_000.bak
18.07.2020  17:03:24   23.04.2009   21:13:40   18.07.2020   17:03:24       69.65 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000001.bak
18.07.2020  17:03:24   23.04.2009   21:13:40   18.07.2020   17:03:24        0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000003.bak
18.07.2020  17:03:24   23.04.2009   21:13:50   18.07.2020   17:03:24        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000004.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24    1,280.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000006.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24    1,280.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000006_000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000007.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000007_000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24      256.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000008.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24      256.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000008_000.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000009.bak
18.07.2020  17:03:24   24.04.2009   00:00:02   18.07.2020   17:03:24        1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\460.AF573BF001C9C474.history_000\00000009_000.bak

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\550.293BD20140 1C9C491.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\550.29388DBA01C9C491.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\550.D89D78FC01C9C4AF.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\554.CD8438A201C98C4D.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\554.CDBDC50A01C98C4D.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\600.C5B3AA8A01C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\600.C5B3AA8A01C9C474.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\608.D3C2A00001C9B6F9.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\734.C4F75D4401C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\734.C4F75D4401C9C474.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\824.B248A30801C9C474.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\824.B248A30801C9C474.history_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\854.FC6F23AE01C9B780.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FECE05E01C9C473.history\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\
18.07.2020  17:03:24   23.04.2009   20:37:06   18.07.2020   17:03:24       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000000.bak
18.07.2020  17:03:24   23.04.2009   20:37:06   18.07.2020   17:03:24       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008a.bak
18.07.2020  17:03:24   23.04.2009   20:38:08   18.07.2020   17:03:24      128.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008a_000.bak
18.07.2020  17:03:24   23.04.2009   20:38:08   18.07.2020   17:03:24      128.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008b.bak
18.07.2020  17:03:24   23.04.2009   20:38:24   18.07.2020   17:03:24      128.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008b_000.bak
18.07.2020  17:03:24   23.04.2009   20:38:24   18.07.2020   17:03:24      128.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008c.bak
18.07.2020  17:03:24   23.04.2009   20:38:24   18.07.2020   17:03:24      128.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008c_000.bak
18.07.2020  17:03:24   23.04.2009   20:38:34   18.07.2020   17:03:24        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008d.bak
18.07.2020  17:03:24   23.04.2009   20:38:34   18.07.2020   17:03:24        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008d_000.bak
18.07.2020  17:03:24   23.04.2009   20:38:34   18.07.2020   17:03:24        0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008e.bak
18.07.2020  17:03:24   23.04.2009   20:38:36   18.07.2020   17:03:24        8.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008f.bak
18.07.2020  17:03:24   23.04.2009   20:38:36   18.07.2020   17:03:24        8.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\0000008f_000.bak
18.07.2020  17:03:24   23.04.2009   20:38:36   18.07.2020   17:03:24       40.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a2.bak
18.07.2020  17:03:25   23.04.2009   21:01:46   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a3.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a4.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a5.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a6.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a6_000.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a7.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a7_000.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a8.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a9.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000a9_000.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ab.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ac.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ac_000.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25    6,188.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ad.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25    6,188.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ad_000.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25       36.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ae.bak
18.07.2020  17:03:25   23.04.2009   21:01:48   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000ae_000.bak
18.07.2020  17:03:25   23.04.2009   21:01:50   18.07.2020   17:03:25    2,860.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000b0.bak
18.07.2020  17:03:25   23.04.2009   21:01:50   18.07.2020   17:03:25       20.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000b1.bak
18.07.2020  17:03:25   23.04.2009   21:01:50   18.07.2020   17:03:25    1,252.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000b3.bak
18.07.2020  17:03:25   23.04.2009   21:01:50   18.07.2020   17:03:25       12.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000b8.bak
18.07.2020  17:03:25   23.04.2009   21:01:52   18.07.2020   17:03:25    2,444.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000b9.bak
18.07.2020  17:03:25   23.04.2009   21:01:52   18.07.2020   17:03:25        4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\000000bd.bak
18.07.2020  17:03:25   23.04.2009   21:01:52   18.07.2020   17:03:25       64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

```
18.07.2020  17:03:24  23.04.2009  20:51:20  18.07.2020  17:03:24      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000065.bak
18.07.2020  17:03:24  23.04.2009  20:51:20  18.07.2020  17:03:24      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000066.bak
18.07.2020  17:03:25  23.04.2009  20:51:20  18.07.2020  17:03:24      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000067.bak
18.07.2020  17:03:25  23.04.2009  20:51:20  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000070.bak
18.07.2020  17:03:25  23.04.2009  20:51:20  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000071.bak
18.07.2020  17:03:25  23.04.2009  20:51:22  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000077.bak
18.07.2020  17:03:25  23.04.2009  20:51:22  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000079.bak
18.07.2020  17:03:25  23.04.2009  20:54:50  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000080.bak
18.07.2020  17:03:25  23.04.2009  20:54:50  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000081.bak
18.07.2020  17:03:25  23.04.2009  20:54:50  18.07.2020  17:03:25      128.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000082.bak
18.07.2020  17:03:25  23.04.2009  21:01:20  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000083.bak
18.07.2020  17:03:25  23.04.2009  21:01:20  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000083_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:20  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000084.bak
18.07.2020  17:03:25  23.04.2009  21:01:20  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000084_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:42  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000085.bak
18.07.2020  17:03:25  23.04.2009  21:01:42  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000085_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:42  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000086.bak
18.07.2020  17:03:25  23.04.2009  21:01:42  18.07.2020  17:03:25        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000086_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:42  18.07.2020  17:03:25        0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000087.bak
18.07.2020  17:03:25  23.04.2009  21:01:42  18.07.2020  17:03:25       64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000089.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000090.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25       64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000091.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000093.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25       64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000094.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000095.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000095_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000096.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25       64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000096_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25       64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000097.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25       64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000097_000.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000098.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000099.bak
18.07.2020  17:03:25  23.04.2009  21:01:44  18.07.2020  17:03:25        4.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\860.8FF8CC2001C9C473.history\00000099_000.bak
```

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\880.84F8BB0C01C99052.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\884.803031EE01C9C474.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\884.803031EE01C9C474.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\890.2696043C01C9C491.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\890.2696043C01C9C491.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\898.5846A5D601C9B6EF.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\914.F485B03001C98D97.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\948.6A563F4E01C9C486.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\948.6A563F4E01C9C486.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\980.0C0A4420601C9B733.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\994.4AE7BA6801C9B462.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1328.5297769C01C9B735.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1420.853F874E01C9B297.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1470.26438BE001C9B3B1.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1520.8DE1E7BE01C9B465.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1520.8DE6AC7201C9B465.history\
```

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\
18.07.2020  17:03:24  25.01.2008  10:58:44  18.07.2020  17:03:24      569.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Thumbs.db
18.07.2020  17:03:24  25.01.2008  10:58:44  18.07.2020  17:03:24      569.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Thumbs_000.db
```

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\
18.07.2020  17:03:22  16.02.2009  11:00:00  18.07.2020  17:03:22       45.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\dandh.jpg
18.07.2020  17:03:22  16.02.2009  11:00:00  18.07.2020  17:03:22       45.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\dandh_000.jpg
18.07.2020  17:03:22  16.02.2009  11:00:00  18.07.2020  17:03:22       37.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\me.jpg
18.07.2020  17:03:22  16.02.2009  11:00:00  18.07.2020  17:03:22       37.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\me_000.jpg
18.07.2020  17:03:22  16.02.2009  11:00:00  18.07.2020  17:03:22    2,661.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\P1800849.JPG
18.07.2020  17:03:22  16.02.2009  11:00:00  18.07.2020  17:03:22    2,661.42  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\P1800849_000.JPG
18.07.2020  17:03:22  16.02.2009  11:03:04  18.07.2020  17:03:22       14.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\Thumbs.db
18.07.2020  17:03:22  16.02.2009  11:03:04  18.07.2020  17:03:22       14.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\Daniele_000\Thumbs_000.db
```

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\1550.FD6B662601C9B2CD.history\New Folder\
18.07.2020  17:03:22  25.01.2008  10:54:54  18.07.2020  17:03:22    1,404.72  ...\1550.FD6B662601C9B2CD.history\New Folder\Picture 002.jpg
18.07.2020  17:03:22  25.01.2008  10:54:54  18.07.2020  17:03:22    1,333.82  ...\New Folder\Picture 005.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,148.04  ...\New Folder\Picture 008.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,086.90  ...\New Folder\Picture 009.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,125.13  ...\New Folder\Picture 010.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,119.30  ...\New Folder\Picture 011.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,372.84  ...\New Folder\Picture 012.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,372.84  ...\New Folder\Picture 013_000.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,219.38  ...\New Folder\Picture 013.jpg
18.07.2020  17:03:22  25.01.2008  10:54:56  18.07.2020  17:03:22    1,219.38  ...\New Folder\Picture 013_000.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,216.51  ...\New Folder\Picture 014.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,216.51  ...\New Folder\Picture 014_000.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,156.32  ...\New Folder\Picture 015.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,120.64  ...\New Folder\Picture 015_000.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,186.94  ...\New Folder\Picture 017.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,563.18  ...\New Folder\Picture 018.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,563.18  ...\New Folder\Picture 018_000.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,265.49  ...\New Folder\Picture 019.jpg
18.07.2020  17:03:22  25.01.2008  10:54:58  18.07.2020  17:03:22    1,265.49  ...\New Folder\Picture 019_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    1,392.26  ...\New Folder\Picture 020.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    1,392.26  ...\New Folder\Picture 020_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    2,228.37  ...\New Folder\Picture 021.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    1,839.99  ...\New Folder\Picture 022.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    2,007.41  ...\New Folder\Picture 023.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    2,007.41  ...\New Folder\Picture 023_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:00  18.07.2020  17:03:22    1,810.90  ...\New Folder\Picture 024.jpg
18.07.2020  17:03:22  25.01.2008  10:55:02  18.07.2020  17:03:22    1,810.90  ...\New Folder\Picture 024_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:02  18.07.2020  17:03:22    1,641.94  ...\New Folder\Picture 025.jpg
18.07.2020  17:03:22  25.01.2008  10:55:02  18.07.2020  17:03:22    1,641.94  ...\New Folder\Picture 025_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:02  18.07.2020  17:03:22    1,664.21  ...\New Folder\Picture 026.jpg
18.07.2020  17:03:22  25.01.2008  10:55:02  18.07.2020  17:03:22    1,664.21  ...\New Folder\Picture 026_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,685.03  ...\New Folder\Picture 027.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,685.03  ...\New Folder\Picture 027_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,450.97  ...\New Folder\Picture 028.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,450.97  ...\New Folder\Picture 028_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,473.87  ...\New Folder\Picture 029.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,473.87  ...\New Folder\Picture 029_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:04  18.07.2020  17:03:22    1,171.96  ...\New Folder\Picture 030.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,171.96  ...\New Folder\Picture 030_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,822.33  ...\New Folder\Picture 031.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,822.33  ...\New Folder\Picture 031_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,255.03  ...\New Folder\Picture 032.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,255.03  ...\New Folder\Picture 032_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,494.30  ...\New Folder\Picture 033.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,494.30  ...\New Folder\Picture 033_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:06  18.07.2020  17:03:22    1,489.31  ...\New Folder\Picture 034.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,489.31  ...\New Folder\Picture 034_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,450.23  ...\New Folder\Picture 035.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,450.23  ...\New Folder\Picture 035_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,204.23  ...\New Folder\Picture 036.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,204.23  ...\New Folder\Picture 036_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,438.10  ...\New Folder\Picture 037.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22    1,438.10  ...\New Folder\Picture 037_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22      948.35  ...\New Folder\Picture 038.jpg
18.07.2020  17:03:22  25.01.2008  10:55:08  18.07.2020  17:03:22      986.82  ...\New Folder\Picture 039.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,003.27  ...\New Folder\Picture 040.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,978.39  ...\New Folder\Picture 041.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,978.39  ...\New Folder\Picture 041_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,794.19  ...\New Folder\Picture 042.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,794.19  ...\New Folder\Picture 042_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    2,013.27  ...\New Folder\Picture 043.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    2,013.27  ...\New Folder\Picture 043_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,883.47  ...\New Folder\Picture 044.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,883.47  ...\New Folder\Picture 044_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:10  18.07.2020  17:03:22    1,931.42  ...\New Folder\Picture 045.jpg
18.07.2020  17:03:22  25.01.2008  10:55:12  18.07.2020  17:03:22    1,931.42  ...\New Folder\Picture 045_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:12  18.07.2020  17:03:22    1,523.74  ...\New Folder\Picture 046.jpg
18.07.2020  17:03:22  25.01.2008  10:55:12  18.07.2020  17:03:22    1,523.74  ...\New Folder\Picture 046_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:12  18.07.2020  17:03:22    1,470.98  ...\New Folder\Picture 047.jpg
18.07.2020  17:03:22  25.01.2008  10:55:12  18.07.2020  17:03:22    1,470.98  ...\New Folder\Picture 047_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:12  18.07.2020  17:03:22    2,062.46  ...\New Folder\Picture 048.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,665.35  ...\New Folder\Picture 049.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,728.73  ...\New Folder\Picture 050.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,728.73  ...\New Folder\Picture 050_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    2,180.69  ...\New Folder\Picture 051.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    2,180.69  ...\New Folder\Picture 051_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,867.94  ...\New Folder\Picture 052.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,867.94  ...\New Folder\Picture 052_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,749.98  ...\New Folder\Picture 053.jpg
18.07.2020  17:03:22  25.01.2008  10:55:14  18.07.2020  17:03:22    1,749.98  ...\New Folder\Picture 053_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:16  18.07.2020  17:03:22    1,957.80  ...\New Folder\Picture 054.jpg
18.07.2020  17:03:22  25.01.2008  10:55:16  18.07.2020  17:03:22    1,957.80  ...\New Folder\Picture 054_000.jpg
18.07.2020  17:03:22  25.01.2008  10:55:16  18.07.2020  17:03:22    1,648.82  ...\New Folder\Picture 055.jpg
18.07.2020  17:03:22  25.01.2008  10:55:16  18.07.2020  17:03:22    1,999.63  ...\New Folder\Picture 056.jpg
18.07.2020  17:03:22  25.01.2008  10:55:16  18.07.2020  17:03:22      845.28  ...\1550.FD6B662601C9B2CD.history\New Folder\...
```

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0210



Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
Exhibit A
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**
0211

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a38.C71BAD2001C9C474.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a58.49CE666C01C98E7A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a70.295C810001C9C491.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a70.295C810001C9C491.history_000\
18.07.2020  17:03:25   24.04.2009  00:00:12   18.07.2020  17:03:25       1,024.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a70.295C810001C9C491.history_000\00000000.bak
18.07.2020  17:03:25   24.04.2009  00:00:12   18.07.2020  17:03:25       1,024.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a70.295C810001C9C491.history_000\00000000_000.bak
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a78.FBEE64B201C9B780.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\a90.33AED8D601C9C484.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\aec.63164DCE01C9905F.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\af8.F86204C001C9B780.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\b1c.D48A21E601C9C497.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\b10.CBF4818A01C98C4D.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\b44.14F2977801C98DB3.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\b68.9CFBE63201C9900C.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\b68.2952408C01C9BFF8.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\ba4.23FF36B001C9C491.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\ba4.23FF36B001C9C491.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\ba4.240D849C01C9C491.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bb4.35B8C30801C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bb4.35B8C30801C9C47A.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bb4.35C24C7001C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bb8.A5248CFA01C9C474.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bc4.EB9906F201C9C479.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bd4.32D5AA8C01C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bd4.D1F57B2A01C99046.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\be0.395A982401C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\be0.395A982401C9C47A.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\be0.39668E601C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\bf4.0166B03C01C9BF8D.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\c9c.E1891C8801C9B754.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\c28.48DB074E01C98CD1.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\c34.47E1B47801C9B722.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\c60.D894BF9C01C99076.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\c90.313FE8C601C9C491.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\ca8.644053C001C9905F.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\ce0.CBA08F3C01C98C4D.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cf8.E0DFDFC001C9A263.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cfc.FADFA79101C98C1E.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cfc.FAE46C4501C98C1E.history\
18.07.2020  17:03:25   11.02.2009  03:01:46   18.07.2020  17:03:25        707.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cfc.FAE46C4501C98C1E.history\00000000.bak
18.07.2020  17:03:25   11.02.2009  03:01:48   18.07.2020  17:03:25          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cfc.FAE46C4501C98C1E.history\00000003.bak
18.07.2020  17:03:25   11.02.2009  03:01:50   18.07.2020  17:03:25          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cfc.FAE46C4501C98C1E.history\0000003b.bak
18.07.2020  17:03:25   11.02.2009  03:01:50   18.07.2020  17:03:25          1.72  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\cfc.FAE46C4501C98C1E.history\0000003c.bak
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d00.24C695A401C9A268.history\
18.07.2020  17:03:25   11.03.2009  12:40:54   18.07.2020  17:03:25          0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d00.24C695A401C9A268.history\00000000.bak
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d00.24C4334A01C9A268.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d00.A4DD866E01C9C474.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d00.CE11375801C98C4D.history\
18.07.2020  17:03:25   11.02.2009  08:36:58   18.07.2020  17:03:25          0.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d00.CE11375801C98C4D.history\00000000.bak
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d5c.CEE568A201C98C4D.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d9c.4186699001C9C477.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d9c.4186699001C9C477.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d24.D2F977F801C99076.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d24.D2FBDA5201C99076.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d60.59BC850201C9C4AA.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d84.AFC285C201C9C474.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\d84.AFC285C201C9C474.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\da0.8A371E6A01C9A263.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\da8.B1711FCE01C99052.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\db4.CB75174E01C9C474.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\db4.CB75174E01C9C474.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\dbc.FFE87DD001C9B780.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\dc0.D9822A1C01C9B708.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\dc8.34CCE4DE01C9C497.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\dcc.97DE964001C9C473.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e0c.9BB5440801C9900C.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e4c.3AFB9B2A01C98D88.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e4c.3567B31401C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e6c.330C802201C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e8c.8E023BC801C9C49F.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e10.48ADE86201C9B462.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e10.FC8B491A01C9B2CD.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e44.B158AAA401C99052.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e70.75A6B3DC01C9B6FE.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\
18.07.2020  17:03:25   23.04.2009  23:43:44   18.07.2020  17:03:25         27.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\u0607g.xml
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\ForDiff\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\ForDiff\d.scribd.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\ForDiff\d.scribd.com\ScribdViewer.swf\
18.07.2020  17:03:25   24.04.2009  03:29:54   18.07.2020  17:03:25          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\ForDiff\d.scribd.com\ScribdViewer.swf\instance_identifier.sol
18.07.2020  17:03:25   24.04.2009  03:30:18   18.07.2020  17:03:25          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\e90.441DD38801C9C4A8.history\6\ForDiff\d.scribd.com\ScribdViewer.swf\scribdSettings.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\eb0.2397CAFE01C9A268.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f3c.2BC502A401C9C4BA.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f3c.2BD5B31A01C9C4BA.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f4c.62E0592601C9C494.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f14.32EFE3EA01C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f14.32EFE3EA01C9C47A.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f14.32F2464401C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f20.37AB0E8201C9C47A.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f20.37AB0E8201C9C47A.history_000\
```



Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0212

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\f48.CBE0EEBA01C98C4D.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fa0.0272DD2201C9A264.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fa0.02707AC801C9A264.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fac.74FAC4C001C99073.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fbc.137D0EBF01C98C1F.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fbc.1381D37301C98C1F.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fc8.CB9415E001C9C474.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fc8.CB9415E001C9C474.history_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\PdmHist_001\fdc.D1CCF33001C99046.history\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Quarantine\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Quarantine_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\

[Directory listing of files under ...\Kaspersky Lab_000\AVP6_000\Report_000\ with columns for access date/time, modified date/time, creation date/time, size (KB), and full file path — approximately 180 rows of .rpt log files including popupchk_eventcritlog, AdBlocker_eventlog, Anti_Spam_eventlog, File_Monitoring_eventlog, Mail_Monitoring_eventlog, Web_Monitoring_eventlog, pdm_eventlog, Updater$ak000001_eventlog and similar entries, all dated 18.07.2020 17:03:26–17:03:33]

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0213

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0214

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:33 | 29.03.2009 | 09:48:30 | 18.07.2020 | 17:03:33 | 312.58 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aca_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 09:48:30 | 18.07.2020 | 17:03:33 | 312.58 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aca_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 09:48:30 | 18.07.2020 | 17:03:33 | 312.58 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aca_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 09:48:30 | 18.07.2020 | 17:03:33 | 319.20 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aca_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 10:45:34 | 18.07.2020 | 17:03:33 | 311.75 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acb_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 10:45:34 | 18.07.2020 | 17:03:33 | 311.75 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acb_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 10:45:34 | 18.07.2020 | 17:03:33 | 317.96 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acb_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 10:45:34 | 18.07.2020 | 17:03:33 | 317.96 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acb_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 11:48:46 | 18.07.2020 | 17:03:33 | 311.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acc_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 11:48:46 | 18.07.2020 | 17:03:33 | 311.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acc_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 11:48:46 | 18.07.2020 | 17:03:33 | 316.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acc_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 11:48:46 | 18.07.2020 | 17:03:33 | 316.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acc_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 12:46:02 | 18.07.2020 | 17:03:33 | 311.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acd_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 12:46:02 | 18.07.2020 | 17:03:33 | 311.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acd_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 12:46:02 | 18.07.2020 | 17:03:33 | 311.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acd_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 13:48:36 | 18.07.2020 | 17:03:33 | 310.93 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ace_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 13:48:36 | 18.07.2020 | 17:03:33 | 310.93 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ace_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 13:48:36 | 18.07.2020 | 17:03:33 | 317.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ace_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 13:48:36 | 18.07.2020 | 17:03:33 | 317.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ace_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 14:47:52 | 18.07.2020 | 17:03:33 | 317.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ace_Updater$ak000001_eventlog_001.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 14:47:52 | 18.07.2020 | 17:03:33 | 314.72 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1acf_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 16:49:00 | 18.07.2020 | 17:03:33 | 310.93 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad1_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 16:49:00 | 18.07.2020 | 17:03:33 | 310.93 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad1_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 16:49:00 | 18.07.2020 | 17:03:33 | 317.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad1_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 16:49:00 | 18.07.2020 | 17:03:33 | 317.16 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad1_Updater$ak000001_eventlog_001.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 17:44:16 | 18.07.2020 | 17:03:33 | 311.35 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad1_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 18:17:36 | 18.07.2020 | 17:03:33 | 19.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad3_Scan_Objects$ak000004_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 18:17:36 | 18.07.2020 | 17:03:33 | 19.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad3_Scan_Objects$ak000004_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 18:19:24 | 18.07.2020 | 17:03:33 | 0.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad3_Scan_Objects$ak000004_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 18:49:38 | 18.07.2020 | 17:03:33 | 309.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad5_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 18:49:38 | 18.07.2020 | 17:03:33 | 309.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad5_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 19:44:30 | 18.07.2020 | 17:03:33 | 312.47 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad6_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 19:44:30 | 18.07.2020 | 17:03:33 | 312.47 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad6_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 19:44:30 | 18.07.2020 | 17:03:33 | 318.22 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad6_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 19:44:30 | 18.07.2020 | 17:03:33 | 318.22 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad6_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 20:46:34 | 18.07.2020 | 17:03:33 | 313.89 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad7_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:33 | 29.03.2009 | 20:46:34 | 18.07.2020 | 17:03:33 | 322.29 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad7_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 21:48:14 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad8_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 21:48:14 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad8_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 21:48:14 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad8_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 21:48:14 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad8_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 22:44:46 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad8_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 22:44:46 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad9_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 22:44:46 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad9_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 22:44:46 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad9_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 22:44:46 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ad9_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 23:48:50 | 18.07.2020 | 17:03:34 | 309.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ada_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 29.03.2009 | 23:48:50 | 18.07.2020 | 17:03:34 | 309.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ada_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 00:48:16 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adb_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 00:48:16 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adb_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 00:48:16 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adb_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 00:48:16 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adb_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 01:44:22 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adc_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 01:44:22 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adc_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 01:44:22 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adc_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 01:44:22 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adc_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 01:44:22 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adc_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 02:48:34 | 18.07.2020 | 17:03:34 | 312.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1add_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 02:48:34 | 18.07.2020 | 17:03:34 | 312.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1add_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 02:48:34 | 18.07.2020 | 17:03:34 | 312.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1add_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 02:48:34 | 18.07.2020 | 17:03:34 | 319.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1add_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 04:46:08 | 18.07.2020 | 17:03:34 | 309.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adf_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 04:46:08 | 18.07.2020 | 17:03:34 | 309.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adf_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 04:46:08 | 18.07.2020 | 17:03:34 | 315.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adf_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 04:46:08 | 18.07.2020 | 17:03:34 | 315.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1adf_Updater$ak000001_eventlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 05:46:16 | 18.07.2020 | 17:03:34 | 311.62 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae0_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 05:46:16 | 18.07.2020 | 17:03:34 | 316.99 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae0_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 06:47:04 | 18.07.2020 | 17:03:34 | 311.56 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae1_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 06:47:04 | 18.07.2020 | 17:03:34 | 311.56 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae1_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 06:47:04 | 18.07.2020 | 17:03:34 | 311.56 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae1_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 07:47:42 | 18.07.2020 | 17:03:34 | 312.84 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae2_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 07:47:42 | 18.07.2020 | 17:03:34 | 319.44 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae2_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 08:48:58 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae3_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 08:48:58 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae3_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 08:48:58 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae3_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 08:48:58 | 18.07.2020 | 17:03:34 | 316.73 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae3_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 09:44:24 | 18.07.2020 | 17:03:34 | 311.89 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae7_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 09:44:24 | 18.07.2020 | 17:03:34 | 311.89 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae7_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 09:44:24 | 18.07.2020 | 17:03:34 | 317.25 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1ae7_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 10:47:08 | 18.07.2020 | 17:03:34 | 309.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aef_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 11:44:24 | 18.07.2020 | 17:03:34 | 309.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aef_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 13:46:32 | 18.07.2020 | 17:03:34 | 316.49 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aef_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 14:45:52 | 18.07.2020 | 17:03:34 | 311.33 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1aef_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 14:45:52 | 18.07.2020 | 17:03:34 | 316.96 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1af1_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 15:48:24 | 18.07.2020 | 17:03:34 | 320.33 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1af2_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 17:46:42 | 18.07.2020 | 17:03:34 | 311.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1af7_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 18:48:36 | 18.07.2020 | 17:03:34 | 323.01 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1af8_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 19:47:02 | 18.07.2020 | 17:03:34 | 319.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1af9_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 20:47:16 | 18.07.2020 | 17:03:34 | 313.08 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1afa_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 21:47:00 | 18.07.2020 | 17:03:34 | 317.01 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1afb_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 30.03.2009 | 22:45:02 | 18.07.2020 | 17:03:34 | 320.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1afc_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 02:44:22 | 18.07.2020 | 17:03:34 | 314.45 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b06_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 12:46:14 | 18.07.2020 | 17:03:34 | 312.09 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b0b_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 12:46:14 | 18.07.2020 | 17:03:34 | 318.85 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b0b_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 13:45:26 | 18.07.2020 | 17:03:34 | 313.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b0c_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 13:45:26 | 18.07.2020 | 17:03:34 | 319.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b0c_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 14:48:34 | 18.07.2020 | 17:03:34 | 312.84 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b0f_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 14:48:34 | 18.07.2020 | 17:03:34 | 319.40 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b0f_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 03:48:22 | 18.07.2020 | 17:03:34 | 311.13 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b01_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 23:44:22 | 18.07.2020 | 17:03:34 | 311.72 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1b_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 23:44:22 | 18.07.2020 | 17:03:34 | 317.28 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1b_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 00:46:26 | 18.07.2020 | 17:03:34 | 313.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1c_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 00:46:26 | 18.07.2020 | 17:03:34 | 313.36 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1c_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 00:46:28 | 18.07.2020 | 17:03:34 | 319.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1c_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 01:47:04 | 18.07.2020 | 17:03:34 | 311.40 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1d_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 01:47:04 | 18.07.2020 | 17:03:34 | 311.40 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1d_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 02:48:38 | 18.07.2020 | 17:03:34 | 316.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1d_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 02:48:38 | 18.07.2020 | 17:03:34 | 313.32 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1e_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 02:48:38 | 18.07.2020 | 17:03:34 | 319.88 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1e_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 10:49:04 | 18.07.2020 | 17:03:34 | 311.80 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b1f_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 10:49:04 | 18.07.2020 | 17:03:34 | 318.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b2a_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 11:48:18 | 18.07.2020 | 17:03:34 | 320.26 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b2b_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 12:44:24 | 18.07.2020 | 17:03:34 | 311.68 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b2c_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 12:44:24 | 18.07.2020 | 17:03:34 | 317.08 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b2c_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 13:47:50 | 18.07.2020 | 17:03:34 | 313.63 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b2f_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 13:47:50 | 18.07.2020 | 17:03:34 | 319.82 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b2f_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 13.04.2009 | 17:06:48 | 18.07.2020 | 17:03:34 | 366.55 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b4a_AdBlocker_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 16:26:02 | 18.07.2020 | 17:03:34 | 5.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b4b_pdm_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 16:26:02 | 18.07.2020 | 17:03:34 | 5.37 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b4b_pdm_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 01.04.2009 | 23:47:10 | 18.07.2020 | 17:03:34 | 312.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b5a_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 09:45:58 | 18.07.2020 | 17:03:34 | 318.34 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b5a_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 09:45:58 | 18.07.2020 | 17:03:34 | 312.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b06_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 09:45:58 | 18.07.2020 | 17:03:34 | 312.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b06_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 11:45:32 | 18.07.2020 | 17:03:34 | 316.64 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b6c_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 12:47:22 | 18.07.2020 | 17:03:34 | 316.41 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b6c_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 14:44:48 | 18.07.2020 | 17:03:34 | 316.62 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b6f_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 14:44:48 | 18.07.2020 | 17:03:34 | 316.64 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b6f_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 10:48:40 | 18.07.2020 | 17:03:34 | 310.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b07_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 20:13:12 | 18.07.2020 | 17:03:34 | 0.00 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b7b_Scan_Objects$ak000002_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 02.04.2009 | 19:51:40 | 18.07.2020 | 17:03:34 | 312.84 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b7d_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 02.04.2009 | 20:47:00 | 18.07.2020 | 17:03:35 | 312.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b7e_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 02.04.2009 | 21:48:34 | 18.07.2020 | 17:03:35 | 312.81 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b7f_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 31.03.2009 | 11:45:38 | 18.07.2020 | 17:03:35 | 320.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b08_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 08:48:58 | 18.07.2020 | 17:03:35 | 315.27 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b8a_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 08:48:58 | 18.07.2020 | 17:03:35 | 321.46 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b8a_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 09:48:48 | 18.07.2020 | 17:03:35 | 320.27 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b8c_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 10:47:50 | 18.07.2020 | 17:03:35 | 15.23 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b8e_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 10:47:50 | 18.07.2020 | 17:03:35 | 10.08 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b8e_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 19:45:48 | 18.07.2020 | 17:03:35 | 16.56 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b9a_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 20:44:56 | 18.07.2020 | 17:03:35 | 6.74 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b9b_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 20:44:56 | 18.07.2020 | 17:03:35 | 11.90 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b9b_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:35 | 03.04.2009 | 22:48:40 | 18.07.2020 | 17:03:35 | 11.62 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b9d_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 04.04.2009 | 00:45:10 | 18.07.2020 | 17:03:35 | 8.72 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b9f_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:35 | 04.04.2009 | 00:45:10 | 18.07.2020 | 17:03:35 | 15.23 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b9f_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 15:46:20 | 18.07.2020 | 17:03:34 | 311.75 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b10_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 15:46:20 | 18.07.2020 | 17:03:34 | 311.75 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b10_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 15:46:20 | 18.07.2020 | 17:03:34 | 317.98 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b10_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 16:47:30 | 18.07.2020 | 17:03:34 | 312.09 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b11_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 16:47:30 | 18.07.2020 | 17:03:34 | 318.85 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b11_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 17:44:28 | 18.07.2020 | 17:03:34 | 312.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b13_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 17:44:28 | 18.07.2020 | 17:03:34 | 312.17 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b13_Updater$ak000001_eventcritlog_001.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 17:44:28 | 18.07.2020 | 17:03:34 | 317.54 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b14_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:34 | 31.03.2009 | 18:46:44 | 18.07.2020 | 17:03:34 | 310.53 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b14_Updater$ak000001_eventcritlog.rpt |

315.54 S:\Other\Archive non SLI\Craig\backup\...

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
0215

```
18.07.2020  17:03:34  31.03.2009  18:46:44  18.07.2020  17:03:34    315.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b14_Updater$ak000001_eventlog_000.rpt
18.07.2020  17:03:34  31.03.2009  19:46:14  18.07.2020  17:03:34    310.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b15_Updater$ak000001_eventcritlog.rpt
18.07.2020  17:03:34  31.03.2009  19:46:14  18.07.2020  17:03:34    315.54 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1b15_Updater$ak000001_eventlog.rpt
...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0216

18.07.2020 17:03:35  06.04.2009  17:48:10  18.07.2020  17:03:35    6.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1beb_Updater$ak000001_eventcritlog_001.rpt

[Dense multi-column file listing: columns of dates/times (18.07.2020 / 17:03:35 / dates 06.04.2009–12.04.2009 / times) followed by file sizes and full file paths under S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\ ... Updater$ak000001_eventlog/eventcritlog .rpt files]

Exhibit A

25-48523-tjt    Doc 126-1    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 217 of
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A    Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest    0217

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0218

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0219

Exhibit A

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0220

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:38 | 19.04.2009 | 15:46:18 | 18.07.2020 | 17:03:38 | 8.24 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1de2_Updater$ak000001_eventcritlog_000.rpt |
| 18.07.2020 | 17:03:38 | 19.04.2009 | 15:46:18 | 18.07.2020 | 17:03:38 | 13.71 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1de2_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:38 | 19.04.2009 | 16:44:06 | 18.07.2020 | 17:03:38 | 9.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1de3_Updater$ak000001_eventcritlog.rpt |

*(This page consists of a dense, multi-column machine-generated file listing of approximately 200+ rows. Each row records file timestamps, sizes, and full file paths of the form S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\... eventcritlog / eventlog .rpt files. The individual rows are too dense and small to transcribe each line reliably.)*

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0222

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0223

18.07.2020 17:03:30  21.02.2009 02:47:54  18.07.2020 17:03:30  15.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\15b5_Updater$ak000001_eventlog.rpt
18.07.2020 17:03:30  21.02.2009 03:47:00  18.07.2020 17:03:30   9.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\15b6_Updater$ak000001_eventlog.rpt
18.07.2020 17:03:30  21.02.2009 03:47:00  18.07.2020 17:03:30  15.79 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\15b6_Updater$ak000001_eventcritlog.rpt
[... extensive file listing continues — rows of timestamps, sizes, and file paths of the form S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\...Updater$ak000001_eventlog.rpt ...]

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0224

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A

A large tabular file listing occupies the body of this page. Each row contains columns of dates (18.07.2020), times (17:03:27, etc.), additional date/time stamps, a numeric size value, and a full file path of the form:

`S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\...`

Representative entries (first rows):

| Date | Time | Date | Time | Date | Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:27 | 28.01.2009 | 11:45:20 | 18.07.2020 | 17:03:27 | 11.06 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1237_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:27 | 28.01.2009 | 17:47:48 | 18.07.2020 | 17:03:27 | 25.43 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1253_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:27 | 28.01.2009 | 19:48:10 | 18.07.2020 | 17:03:27 | 7.97 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1255_Updater$ak000001_eventcritlog.rpt |

(The table continues for several hundred similar rows with incrementing report numbers and varying timestamps.)

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0226

A file listing / directory log table with columns for dates, times, file sizes, and full file paths. Representative rows:

| Date | Time | Mod Date | Mod Time | Access Date | Access Time | Size | Path |
|---|---|---|---|---|---|---|---|
| 18.07.2020 | 17:03:30 | 25.02.2009 | 16:44:26 | 18.07.2020 | 17:03:30 | 11.29 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1635_Updater$ak000001_eventcritlog.rpt |
| 18.07.2020 | 17:03:30 | 25.02.2009 | 16:44:26 | 18.07.2020 | 17:03:30 | 19.66 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1635_Updater$ak000001_eventlog.rpt |
| 18.07.2020 | 17:03:30 | 25.02.2009 | 17:44:54 | 18.07.2020 | 17:03:30 | 10.08 | S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Report_000\1636_Updater$ak000001_eventcritlog.rpt |

*(The table continues for many rows listing files under S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\ including Kaspersky Lab_000\AVP6_000\Report_000\, Microsoft\Crypto\RSA\MachineKeys\, Microsoft\Crypto\RSA\S-1-5-18_000\, Microsoft\Dr Watson_000\, Microsoft\Network_000\Connections\Pbk\, etc.)*

Directory headers interspersed include:
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Update distribution\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Kaspersky Lab_000\AVP6_000\Update distribution_000\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Crypto\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Crypto\DSS\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Crypto\DSS\MachineKeys\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Crypto\RSA\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Crypto\RSA\MachineKeys\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Crypto\RSA\S-1-5-18_000\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Dr Watson\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Dr Watson_000\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\HTML Help\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\MSDAIPP\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\MSDAIPP\OFFLINE\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Network\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Network_000\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Network_000\Connections\
- S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Network_000\Connections\Pbk\

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0227

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\OFFICE\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\OFFICE\DATA\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Config\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Config_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\GatherLogs\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\GatherLogs_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\GatherLogs_000\SystemIndex\

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest    0228



**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                    0229



**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**
**Exhibit A**
**Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest**

0230

Dense multi-column file listing (date, time, date, time, date, time, size, path). Representative sample of entries:

64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\0001000D_001.wid
4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\0001000E.ci
4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\0001000E.dir
64.00 ...\CiFiles_000\0001000E.wid
4.00 ...\CiFiles_000\0001000E_000.ci
64.00 ...\CiFiles_000\0001000E_000.dir
1,744.00 ...\CiFiles_000\0001000E_001.ci
...
(remaining rows continue in the same format listing files under S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\... with varying sizes and CiFiles indexer file names)

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

0231

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
0232

```
18.07.2020  17:03:43   11.03.2009   12:44:48   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\CiMG0019.001
18.07.2020  17:03:43   11.03.2009   12:44:48   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\CiMG0019.002
18.07.2020  17:03:43   24.04.2009   05:12:14   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\CiMG0037.001
18.07.2020  17:03:43   24.04.2009   05:12:14   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\CiMG0037.002
18.07.2020  17:03:43   11.02.2009   03:09:18   18.07.2020   17:03:43       0.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\INDEX.000
18.07.2020  17:03:43   18.09.2008   13:48:58   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\INDEX.001
18.07.2020  17:03:43   23.04.2009   20:27:00   18.07.2020   17:03:43       0.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\INDEX.002
18.07.2020  17:03:43   18.09.2008   13:48:58   18.07.2020   17:03:43       0.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\INDEX_000.000
18.07.2020  17:03:43   18.09.2008   13:48:58   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\INDEX_000.001
18.07.2020  17:03:43   18.09.2008   13:48:58   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\INDEX_000.002
18.07.2020  17:03:43   18.09.2008   13:48:58   18.07.2020   17:03:43       0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Indexer_000\CiFiles_000\SETTINGS.DIA
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\

```
18.07.2020  17:03:43   13.04.2009   17:41:22   18.07.2020   17:03:43       0.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\CiPT0000.000
18.07.2020  17:03:43   18.09.2008   13:48:56   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\CiPT0000.001
18.07.2020  17:03:43   18.09.2008   13:48:56   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\CiPT0000.002
18.07.2020  17:03:43   18.09.2008   13:51:40   18.07.2020   17:03:43       0.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\Used0000.000
18.07.2020  17:03:43   18.09.2008   13:48:56   18.07.2020   17:03:43       0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\Used0000.001
18.07.2020  17:03:43   18.09.2008   13:48:56   18.07.2020   17:03:43       0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\PropMap\Used0000.002
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\Save\

```
18.07.2020  17:03:43   18.09.2008   13:49:10   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\SecStore\CiST0000.001
18.07.2020  17:03:43   18.09.2008   13:49:10   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\SecStore\CiST0000.002
18.07.2020  17:03:43   18.09.2008   13:49:10   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\SecStore\CiST0000_000.001
18.07.2020  17:03:43   18.09.2008   13:49:10   18.07.2020   17:03:43      64.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Applications_000\Windows_000\Projects_000\SystemIndex_000\SecStore\CiST0000_000.002
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Temp\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Temp_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Temp_000\usgthrsvc\

```
18.07.2020  17:03:44   11.02.2009   03:10:38   18.07.2020   17:03:44      16.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Temp_000\usgthrsvc\Perflib_Perfdata_100.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Temp_000\usgthrsvc_000\

```
18.07.2020  17:03:44   23.04.2009   20:28:26   18.07.2020   17:03:44      16.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Search_000\Data_000\Temp_000\usgthrsvc_000\Perflib_Perfdata_860.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\USMT\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\USMT_000\

```
18.07.2020  17:03:44   06.08.2010   12:03:32   18.07.2020   17:03:44       0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\USMT_000\iconlib.dll
18.07.2020  17:03:44   06.08.2010   12:03:32   18.07.2020   17:03:44       0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\USMT_000\iconlib_000.dll
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\

```
18.07.2020  17:03:44   12.02.2009   00:13:24   18.07.2020   17:03:44     481.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A4C0002.V01
18.07.2020  17:03:44   27.02.2009   00:19:40   18.07.2020   17:03:44     481.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A5B0002.V01
18.07.2020  17:03:44   03.02.2009   00:20:32   18.07.2020   17:03:44     494.90 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A43B003.V01
18.07.2020  17:03:44   05.02.2009   00:25:10   18.07.2020   17:03:44     480.37 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A45A002.V01
18.07.2020  17:03:44   01.04.2009   00:22:50   18.07.2020   17:03:44     519.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A810001.V01
18.07.2020  17:03:44   07.04.2009   00:21:18   18.07.2020   17:03:44     528.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A870001.V01
18.07.2020  17:03:44   22.04.2009   00:20:34   18.07.2020   17:03:44     521.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A960002.V01
18.07.2020  17:03:44   24.04.2009   00:36:34   18.07.2020   17:03:44     702.64 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3A9B0004.V01
18.07.2020  17:03:44   12.12.2008   00:05:34   18.07.2020   17:03:44       1.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\39BC0002.V01
18.07.2020  17:03:44   06.10.2007   11:28:12   18.07.2020   17:03:44     132.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37465A72.V01
18.07.2020  17:03:44   06.10.2007   11:28:12   18.07.2020   17:03:44     132.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37465A72_000.V01
18.07.2020  17:03:44   07.10.2007   11:37:44   18.07.2020   17:03:44     132.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37475B91.V01
18.07.2020  17:03:44   06.10.2007   10:30:34   18.07.2020   17:03:44     131.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\374652B6.V01
18.07.2020  17:03:44   04.08.2007   00:12:56   18.07.2020   17:03:44      53.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37040002.V01
18.07.2020  17:03:44   02.10.2007   18:43:38   18.07.2020   17:03:44       1.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\3742955B.V01
18.07.2020  17:03:44   06.10.2007   00:12:46   18.07.2020   17:03:44     301.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37460001.V01
18.07.2020  17:03:44   06.10.2007   00:12:46   18.07.2020   17:03:44     301.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37460001_000.V01
18.07.2020  17:03:44   09.10.2007   00:00:48   18.07.2020   17:03:44       1.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37490001.V01
18.07.2020  17:03:44   09.10.2007   00:00:48   18.07.2020   17:03:44       1.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37490001_000.V01
18.07.2020  17:03:44   16.10.2007   00:07:14   18.07.2020   17:03:44     311.81 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37500001.V01
18.07.2020  17:03:44   17.10.2007   00:07:26   18.07.2020   17:03:44     312.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\37510001.V01
18.07.2020  17:03:44   16.12.2008   00:18:16   18.07.2020   17:03:44       1.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\39900002.V01
18.07.2020  17:03:44   16.05.2007   00:00:04   18.07.2020   17:03:44     292.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\FD001888.FDD
18.07.2020  17:03:44   24.04.2009   00:00:10   18.07.2020   17:03:44       0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\FD003224.FDD
18.07.2020  17:03:44   16.05.2007   00:00:04   18.07.2020   17:03:44       0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\SM001888.SM
18.07.2020  17:03:44   02.10.2007   16:35:04   18.07.2020   17:03:44       0.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\SM002032.SM
18.07.2020  17:03:44   24.04.2009   00:00:10   18.07.2020   17:03:44       0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Microsoft\Windows NT\NTBackup\catalogs51\SM003224.SM
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SQL Anywhere 10\

```
18.07.2020  17:03:44   16.02.2009   09:56:56   18.07.2020   17:03:44       0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SQL Anywhere 10_000\sasrv.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SQL Anywhere 10_000\diagnostics\

```
18.07.2020  17:03:44   15.02.2009   23:55:50   18.07.2020   17:03:44       2.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SQL Anywhere 10_000\diagnostics\sadiags.xml
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SSScanAppDataDir\

```
18.07.2020  17:03:44   20.03.2008   15:28:46   18.07.2020   17:03:44       0.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SSScanAppDataDir\xscan32.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SSScanWizard\

```
18.07.2020  17:03:44   20.03.2008   15:28:46   18.07.2020   17:03:44       0.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\SSScanWizard\xscan32.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Viewpoint\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Application Data\Viewpoint_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\

```
18.07.2020  17:03:44   11.12.2008   18:14:40   18.07.2020   17:03:44       1.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Adobe Reader 8.lnk
18.07.2020  17:03:44   23.04.2008   12:55:26   18.07.2020   17:03:44       1.66 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Bearmach Parts Browser.lnk
18.07.2020  17:03:44   11.12.2008   19:39:58   18.07.2020   17:03:44       1.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Checks & More for QuickBooks.lnk
18.07.2020  17:03:44   02.10.2006   13:05:40   18.07.2020   17:03:44       0.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Easy-PhotoPrint.lnk
18.07.2020  17:03:44   02.10.2006   13:05:18   18.07.2020   17:03:44       1.60 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\MP Navigator 2.1.lnk
18.07.2020  17:03:44   11.12.2008   19:39:58   18.07.2020   17:03:44       1.35 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Payroll for QuickBooks.lnk
18.07.2020  17:03:44   11.12.2008   19:39:58   18.07.2020   17:03:44       1.59 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Process Credit Cards in QuickBooks.lnk
18.07.2020  17:03:44   11.12.2008   19:56:40   18.07.2020   17:03:44       2.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\QuickBooks Enterprise Solutions - Manufacturing and Wholesale Edition 9.0.lnk
18.07.2020  17:03:44   11.12.2008   19:56:40   18.07.2020   17:03:44       2.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\QuickBooks Enterprise Solutions - Manufacturing and Wholesale Edition 9.0_000.lnk
18.07.2020  17:03:44   11.12.2008   19:39:58   18.07.2020   17:03:44       1.48 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\Support for QuickBooks.lnk
18.07.2020  17:03:44   08.01.2008   14:02:18   18.07.2020   17:03:44       0.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\UPS WorldShip.lnk
18.07.2020  17:03:44   23.04.2009   20:11:06   18.07.2020   17:03:44       0.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\UPS WorldShip_000.lnk
18.07.2020  17:03:44   07.12.2006   12:57:04   18.07.2020   17:03:44       0.58 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Desktop\ViewChoice.lnk
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\

```
18.07.2020  17:03:45   06.10.2007   07:07:44   18.07.2020   17:03:45       0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\desktop.ini
18.07.2020  17:03:45   06.10.2007   07:07:44   18.07.2020   17:03:45       0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\desktop_000.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\

```
18.07.2020  17:03:44   06.10.2007   07:15:36   18.07.2020   17:03:44       0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Desktop.ini
18.07.2020  17:03:44   06.10.2007   07:15:36   18.07.2020   17:03:44       0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Desktop_000.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\

```
18.07.2020  17:03:44   01.11.2006   08:59:02   18.07.2020   17:03:44       0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\desktop.ini
18.07.2020  17:03:44   01.11.2006   08:59:02   18.07.2020   17:03:44       0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\desktop_000.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\00071EB1\

```
18.07.2020  17:03:44   11.08.2004   02:45:04   18.07.2020   17:03:44       1.22 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\00071EB1\Favorites -- 4 and 5 star rated.wpl
18.07.2020  17:03:44   11.08.2004   02:45:04   18.07.2020   17:03:44       1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\00071EB1\Favorites -- Have not heard recently.wpl
18.07.2020  17:03:44   11.08.2004   02:45:04   18.07.2020   17:03:44       1.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sample Playlists\00071EB1\Favorites -- Listen to late at night.wpl
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Music\Sync Playlists\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Pictures\

```
18.07.2020  17:03:44   06.10.2007   07:15:36   18.07.2020   17:03:44       0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Pictures\Desktop.ini
18.07.2020  17:03:44   06.10.2007   07:15:36   18.07.2020   17:03:44       0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Pictures\Desktop_000.ini
18.07.2020  17:03:44   25.03.2008   09:24:04   18.07.2020   17:03:44     122.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Pictures\Picture 003.jpg
18.07.2020  17:03:44   25.03.2008   09:24:04   18.07.2020   17:03:44     122.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Pictures\Picture 003_000.jpg
18.07.2020  17:03:44   20.03.2008   15:30:58   18.07.2020   17:03:44     149.85 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Pictures\Picture.jpg
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Videos\

```
18.07.2020  17:03:44   14.09.2006   13:40:08   18.07.2020   17:03:45       0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Documents_000\My Videos\Desktop.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Favorites\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Favorites_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\

```
18.07.2020  17:03:45   18.09.2008   13:19:40   18.07.2020   17:03:45       0.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\desktop.ini
18.07.2020  17:03:45   05.10.2007   19:57:26   18.07.2020   17:03:45       1.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Microsoft Update.lnk
18.07.2020  17:03:45   18.09.2008   13:19:40   18.07.2020   17:03:45       1.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Set Program Access and Defaults.lnk
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\

```
18.07.2020  17:03:45   19.02.2009   11:02:28   18.07.2020   17:03:45       0.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Adobe ImageReady 7.0.lnk
18.07.2020  17:03:45   19.02.2009   11:02:28   18.07.2020   17:03:45       0.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Adobe Photoshop 7.0.lnk
18.07.2020  17:03:45   11.12.2008   18:14:40   18.07.2020   17:03:45       1.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Adobe Reader 8.lnk
18.07.2020  17:03:45   13.04.2009   17:44:34   18.07.2020   17:03:45       2.29 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Adobe Reader 8_000.lnk
18.07.2020  17:03:45   06.10.2007   07:15:30   18.07.2020   17:03:45       0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\desktop.ini
18.07.2020  17:03:45   05.01.2009   09:03:06   18.07.2020   17:03:45       0.68 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\LogMeIn.lnk
18.07.2020  17:03:45   06.10.2007   14:05:36   18.07.2020   17:03:45       2.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Microsoft ActiveSync.lnk
18.07.2020  17:03:45   02.02.2007   20:02:06   18.07.2020   17:03:45       2.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks Update Agent.lnk
18.07.2020  17:03:45   18.09.2008   13:48:54   18.07.2020   17:03:45       1.76 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Windows Search.lnk
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\

```
18.07.2020  17:03:45   12.03.2008   10:07:24   18.07.2020   17:03:45       0.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\desktop.ini
18.07.2020  17:03:45   12.03.2008   10:07:24   18.07.2020   17:03:45       0.25 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\desktop_000.ini
18.07.2020  17:03:45   12.03.2008   10:07:24   18.07.2020   17:03:45       0.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\Scanner and Camera Wizard.lnk
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\Communications\

```
18.07.2020  17:03:45   06.10.2007   07:13:52   18.07.2020   17:03:45       1.72 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\Communications\Network Connections.lnk
18.07.2020  17:03:45   18.09.2008   13:20:38   18.07.2020   17:03:45       1.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Accessories\Communications\Wireless Network Setup Wizard.lnk
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative



```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\
18.07.2020   17:03:45   06.10.2007   07:14:24   18.07.2020   17:03:45         1.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\Component Services.lnk
18.07.2020   17:03:45   06.10.2007   07:14:24   18.07.2020   17:03:45         1.55  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\Component Services_000.lnk
18.07.2020   17:03:45   06.10.2007   07:16:24   18.07.2020   17:03:45         0.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\desktop.ini
18.07.2020   17:03:45   06.10.2007   07:16:24   18.07.2020   17:03:45         0.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\desktop_000.ini
18.07.2020   17:03:45   30.08.2006   09:45:36   18.07.2020   17:03:45         1.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\Microsoft .NET Framework 1.1 Configuration.lnk
18.07.2020   17:03:45   30.08.2006   09:45:36   18.07.2020   17:03:45         1.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Administrative Tools_000\Microsoft .NET Framework 1.1 Wizards.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Bearmach\
18.07.2020   17:03:45   23.04.2008   12:55:26   18.07.2020   17:03:45         1.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Bearmach\Parts Browser.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Business\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Business_000\
18.07.2020   17:03:45   02.08.2007   20:02:06   18.07.2020   17:03:45         1.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Business_000\QuickBooks Database Server Manager.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Business_000\QuickBooks\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\
18.07.2020   17:03:45   05.01.2009   13:26:04   18.07.2020   17:03:45         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\Readme.lnk
18.07.2020   17:03:45   05.01.2009   13:26:04   18.07.2020   17:03:45         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\Readme_000.lnk
18.07.2020   17:03:45   05.01.2009   13:26:04   18.07.2020   17:03:45         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\Readme_001.lnk
18.07.2020   17:03:45   05.01.2009   13:26:04   18.07.2020   17:03:45         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\Readme_002.lnk
18.07.2020   17:03:45   05.01.2009   13:26:04   18.07.2020   17:03:45         0.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\Uninstall CutePDF Writer.lnk
18.07.2020   17:03:45   05.01.2009   13:26:04   18.07.2020   17:03:45         0.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\CutePDF_001\PDF Writer_002\Uninstall CutePDF Writer_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Administration Kit\
18.07.2020   17:03:45   19.09.2008   12:39:20   18.07.2020   17:03:45         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Administration Kit_000\Kaspersky Administration Kit Help.lnk
18.07.2020   17:03:45   19.09.2008   12:39:20   18.07.2020   17:03:45         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Administration Kit_000\Kaspersky Administration Kit Help_000.lnk
18.07.2020   17:03:45   19.09.2008   12:39:20   18.07.2020   17:03:45         1.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Administration Kit_000\Kaspersky Administration Kit Uninstall.lnk
18.07.2020   17:03:45   19.09.2008   12:39:20   18.07.2020   17:03:45         1.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Administration Kit_000\Kaspersky Administration Kit.lnk
18.07.2020   17:03:45   19.09.2008   12:39:20   18.07.2020   17:03:45         0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Administration Kit_000\Kaspersky Lab Web Site.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\End User License Agreement.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\End User License Agreement_000.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\End User License Agreement_001.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Kaspersky Anti-Virus 6.0 for Windows Workstations.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Kaspersky Anti-Virus 6.0 for Windows Workstations_000.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Kaspersky Anti-Virus 6.0 for Windows Workstations_001.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Kaspersky Anti-Virus Help.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Kaspersky Anti-Virus Help_000.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Kaspersky Anti-Virus Help_001.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Modify, Repair or Remove.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Modify, Repair or Remove_000.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         0.71  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Modify, Repair or Remove_001.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Visit Kaspersky Lab on the Web.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Visit Kaspersky Lab on the Web_000.lnk
18.07.2020   17:03:45   19.09.2008   12:09:46   18.07.2020   17:03:45         1.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Kaspersky Anti-Virus 6.0 for Windows Workstations_000\Visit Kaspersky Lab on the Web_001.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\
18.07.2020   17:03:45   02.10.2006   13:05:38   18.07.2020   17:03:45         0.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Easy-PhotoPrint.lnk
18.07.2020   17:03:45   06.10.2007   07:41:36   18.07.2020   17:03:45         1.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Intel Audio Studio.lnk
18.07.2020   17:03:45   02.10.2006   13:19:32   18.07.2020   17:03:45         1.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\OmniPage SE.lnk
18.07.2020   17:03:45   25.03.2008   09:12:40   18.07.2020   17:03:45         2.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Scanner Wizard.lnk
18.07.2020   17:03:45   06.10.2007   07:15:30   18.07.2020   17:03:45         0.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Windows Movie Maker.lnk
18.07.2020   17:03:45   06.10.2007   07:15:30   18.07.2020   17:03:45         0.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Windows Movie Maker_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\
18.07.2020   17:03:45   06.10.2007   07:14:42   18.07.2020   17:03:45         0.78  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\desktop.ini
18.07.2020   17:03:45   06.10.2007   07:14:42   18.07.2020   17:03:45         1.49  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\Freecell.lnk
18.07.2020   17:03:45   06.10.2007   07:14:42   18.07.2020   17:03:45         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\Internet Hearts.lnk
18.07.2020   17:03:45   06.10.2007   07:14:42   18.07.2020   17:03:45         0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\Internet Spades.lnk
18.07.2020   17:03:45   06.10.2007   07:14:42   18.07.2020   17:03:45         0.87  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\Pinball.lnk
18.07.2020   17:03:45   06.10.2007   07:14:42   18.07.2020   17:03:45         1.47  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Games\Spider Solitaire.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Digital\
18.07.2020   17:03:45   30.08.2006   10:37:28   18.07.2020   17:03:45         0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Digital\Nero Cover Designer.lnk
18.07.2020   17:03:45   30.08.2006   10:37:28   18.07.2020   17:03:45         1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Digital\Nero PhotoSnap Viewer.lnk
18.07.2020   17:03:45   30.08.2006   10:37:28   18.07.2020   17:03:45         0.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Digital\Nero PhotoSnap.lnk
18.07.2020   17:03:45   30.08.2006   10:37:28   18.07.2020   17:03:45         1.21  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Digital\NeroVision Express.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Media Player\
18.07.2020   17:03:45   30.08.2006   10:38:50   18.07.2020   17:03:45         1.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\Nero Media Player\Nero Media Player.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\User's Guides\
18.07.2020   17:03:45   30.08.2006   10:38:32   18.07.2020   17:03:45         0.84  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\User's Guides\Nero Cover Designer [English Help].lnk
18.07.2020   17:03:45   30.08.2006   10:37:28   18.07.2020   17:03:45         0.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Multimedia_000\Nero_000\User's Guides\NeroVision Express [English Help].lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\
18.07.2020   17:03:45   11.12.2008   19:40:16   18.07.2020   17:03:45         1.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\Install QuickBooks Timer.lnk
18.07.2020   17:03:45   11.12.2008   19:40:16   18.07.2020   17:03:45         1.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\Install QuickBooks Timer_000.lnk
18.07.2020   17:03:45   11.12.2008   19:39:58   18.07.2020   17:03:45         1.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\QuickBooks Database Server Manager.lnk
18.07.2020   17:03:45   11.12.2008   19:39:58   18.07.2020   17:03:45         1.86  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\QuickBooks Database Server Manager_000.lnk
18.07.2020   17:03:45   11.12.2008   19:56:40   18.07.2020   17:03:45         2.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\QuickBooks Enterprise Solutions - Manufacturing and Wholesale Edition 9.0.lnk
18.07.2020   17:03:45   11.12.2008   19:56:40   18.07.2020   17:03:45         2.17  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\QuickBooks Enterprise Solutions - Manufacturing and Wholesale Edition 9.0_000.lnk
18.07.2020   17:03:45   11.12.2008   19:39:58   18.07.2020   17:03:45         1.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\Web Connector.lnk
18.07.2020   17:03:45   11.12.2008   19:39:58   18.07.2020   17:03:45         1.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\QuickBooks_000\Web Connector_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\
18.07.2020   17:03:45   19.02.2009   11:02:30   18.07.2020   17:03:45         0.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\Adobe Gamma Loader.lnk
18.07.2020   17:03:45   11.12.2008   19:39:58   18.07.2020   17:03:45         2.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\QuickBooks Update Agent.lnk
18.07.2020   17:03:45   11.12.2008   19:39:58   18.07.2020   17:03:45         0.99  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\QuickBooks Web Connector.lnk
18.07.2020   17:03:45   08.01.2008   14:02:18   18.07.2020   17:03:45         0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\UPS WorldShip Messaging Utility.lnk
18.07.2020   17:03:45   08.01.2008   14:02:18   18.07.2020   17:03:45         0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\UPS WorldShip Messaging Utility_000.lnk
18.07.2020   17:03:45   08.01.2008   14:02:18   18.07.2020   17:03:45         0.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\UPS WorldShip PLD Reminder Utility.lnk
18.07.2020   17:03:45   23.04.2009   20:11:06   18.07.2020   17:03:45         0.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Startup_000\UPS WorldShip PLD Reminder Utility_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\TOSHIBA e-STUDIO Client\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\TOSHIBA e-STUDIO Client_000\
18.07.2020   17:03:45   09.12.2008   10:37:00   18.07.2020   17:03:45         1.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\TOSHIBA e-STUDIO Client_000\TOSHIBA e-STUDIO AddressBook Viewer.lnk
18.07.2020   17:03:45   09.12.2008   10:37:00   18.07.2020   17:03:45         1.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\TOSHIBA e-STUDIO Client_000\TOSHIBA e-STUDIO AddressBook Viewer_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\
18.07.2020   17:03:45   08.01.2008   14:02:18   18.07.2020   17:03:45         0.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip Help.lnk
18.07.2020   17:03:45   23.04.2009   20:14:08   18.07.2020   17:03:45         0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip Help.url
18.07.2020   17:03:45   15.02.2008   10:26:30   18.07.2020   17:03:45         0.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip Support Utility.lnk
18.07.2020   17:03:45   23.04.2009   20:11:06   18.07.2020   17:03:45         0.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip Support Utility_000.lnk
18.07.2020   17:03:45   08.01.2008   14:02:18   18.07.2020   17:03:45         1.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip Uninstall.lnk
18.07.2020   17:03:45   23.04.2009   20:11:06   18.07.2020   17:03:45         1.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip Uninstall_000.lnk
18.07.2020   17:03:45   08.01.2008   14:02:18   18.07.2020   17:03:45         0.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip.lnk
18.07.2020   17:03:45   23.04.2009   20:11:06   18.07.2020   17:03:45         0.61  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\UPS_000\UPS WorldShip_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\
18.07.2020   17:03:45   08.10.2007   07:09:28   18.07.2020   17:03:45         0.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\LogMeIn.lnk
18.07.2020   17:03:45   08.10.2007   07:09:28   18.07.2020   17:03:45         0.68  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\LogMeIn_000.lnk
18.07.2020   17:03:45   02.10.2006   13:05:04   18.07.2020   17:03:45         1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\MP830 On-screen Manual.lnk
18.07.2020   17:03:45   08.10.2007   21:52:44   18.07.2020   17:03:45         1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\Set Program Access and Defaults.lnk
18.07.2020   17:03:45   02.08.2007   21:52:44   18.07.2020   17:03:45         0.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\Windows Catalog.lnk
18.07.2020   17:03:45   21.09.2006   11:59:18   18.07.2020   17:03:45         0.65  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Start Menu\Programs\Utilities_000\WinZip 9.0 SR-1.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Templates\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\All Users\Templates_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\
18.07.2020   17:03:47   04.10.2007   17:42:04   18.07.2020   17:03:47         0.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\20071004NA1.log
18.07.2020   17:03:47   05.10.2007   23:42:00   18.07.2020   17:03:47         0.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\20071005NA1.log
18.07.2020   17:03:47   08.10.2007   09:33:04   18.07.2020   17:03:47         0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\20071008NA1.log
18.07.2020   17:03:47   08.10.2007   13:05:56   18.07.2020   17:03:47         0.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\20071008NA1.log
18.07.2020   17:03:47   30.11.2006   11:23:18   18.07.2020   17:03:47         0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\cacmain.bat
18.07.2020   17:03:47   18.09.2018   13:30:24   18.07.2020   17:03:47      3,328.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\NTUSER.DAT
18.07.2020   17:03:47   06.08.2010   11:55:10   18.07.2020   17:03:47         0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\ntuser.dat.LOG
18.07.2020   17:03:47   13.09.2018   13:06:58   18.07.2020   17:03:47         0.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\ntuser.ini

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Desktop\
18.07.2020   17:03:45   02.10.2007   16:18:14   18.07.2020   17:03:45         1.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Desktop\Backup.lnk
18.07.2020   17:03:45   02.10.2007   16:18:14   18.07.2020   17:03:45         1.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Desktop\Backup_000.lnk
18.07.2020   17:03:45   08.10.2007   09:36:00   18.07.2020   17:03:45         2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Desktop\Computer Management.lnk
18.07.2020   17:03:45   06.10.2007   10:16:26   18.07.2020   17:03:45         1.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Desktop\...
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                    0234

```
18.07.2020   17:03:45   06.10.2007   10:16:26   18.07.2020   17:03:45          1.70 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Desktop\Scheduled Tasks_000.lnk

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\
18.07.2020   17:03:47   08.10.2007   13:05:46   18.07.2020   17:03:47          0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\desktop.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data\
18.07.2020   17:03:45   08.10.2007   09:33:00   18.07.2020   17:03:45         52.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\FASTWiz.log
18.07.2020   17:03:45   08.10.2007   09:33:00   18.07.2020   17:03:45         52.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\FASTWiz_000.log
18.07.2020   17:03:45   04.10.2007   12:22:28   18.07.2020   17:03:45         65.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\GDIPFONTCACHEV1.DAT
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Google\
18.07.2020   17:03:45   02.10.2006   16:45:32   18.07.2020   17:03:45      1,406.30 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Wallpaper1.bmp
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Credentials\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\
18.07.2020   17:03:45   25.04.2007   10:23:14   18.07.2020   17:03:45          0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\desktop.ini
18.07.2020   17:03:45   08.10.2007   07:06:52   18.07.2020   17:03:45         32.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\index.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\@TOMQC5I\
18.07.2020   17:03:45   25.04.2007   10:23:14   18.07.2020   17:03:45          0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\@TOMQC5I\desktop.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\FB41V8Y3\
18.07.2020   17:03:45   25.04.2007   10:23:14   18.07.2020   17:03:45          0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Feeds Cache\FB41V8Y3\desktop.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\FORMS\
18.07.2020   17:03:45   30.11.2006   11:47:56   18.07.2020   17:03:45        171.39 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\FORMS\FRMCACHE.DAT
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Internet Explorer\
18.07.2020   17:03:45   05.10.2007   21:36:40   18.07.2020   17:03:45          8.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Internet Explorer\brndlog.txt
18.07.2020   17:03:45   30.11.2006   11:27:22   18.07.2020   17:03:45         16.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Internet Explorer\MSIMGSIZ.DAT
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Media Player\
18.07.2020   17:03:45   31.05.2007   15:39:24   18.07.2020   17:03:45          0.49 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Media Player\lastplayed.wpl
18.07.2020   17:03:45   25.04.2007   14:22:54   18.07.2020   17:03:45          3.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Media Player\wmpfolders.wmdb
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\OFFICE\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\OFFICE\ONetConfig\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Outlook\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows Media\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows Media\9.0\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows Media\10.0\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows NT\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows NT_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows NT_000\NTBackup\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows\
18.07.2020   17:03:45   05.10.2007   22:34:00   18.07.2020   17:03:45      1,024.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Application Data_000\Microsoft\Windows\UsrClass.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History_000\History.IE5\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History_000\History.IE5_000\
18.07.2020   17:03:45   08.10.2007   13:05:56   18.07.2020   17:03:45      1,312.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History_000\History.IE5_000\index.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History_000\History.IE5_000\MSHist012007100820071009\
18.07.2020   17:03:45   08.10.2007   09:34:54   18.07.2020   17:03:45         32.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\History_000\History.IE5_000\MSHist012007100820071009\index.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\
18.07.2020   17:03:47   04.08.2007   11:49:38   18.07.2020   17:03:47          0.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\{AC76BA86-7AD7-1033-7B44-A81000000003}.ini
18.07.2020   17:03:47   06.10.2007   07:41:44   18.07.2020   17:03:47         48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\~DF5B7B.tmp
18.07.2020   17:03:47   05.10.2007   19:47:10   18.07.2020   17:03:47         48.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\~DF5BAE.tmp
18.07.2020   17:03:47   02.10.2007   14:02:18   18.07.2020   17:03:47          2.53 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\dat21.tmp
18.07.2020   17:03:47   02.10.2007   14:02:22   18.07.2020   17:03:47          1.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\dat22.tmp
18.07.2020   17:03:47   05.08.2007   11:26:52   18.07.2020   17:03:47          6.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\dd_netfx20MSI4365.txt
18.07.2020   17:03:47   05.08.2007   11:26:52   18.07.2020   17:03:47          6.94 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\dd_netfx20MSI4365_000.txt
18.07.2020   17:03:47   05.08.2007   11:27:08   18.07.2020   17:03:47         14.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\dd_netfx20UI4365.txt
18.07.2020   17:03:47   05.08.2007   11:28:14   18.07.2020   17:03:47          0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\MSI7aedd.LOG
18.07.2020   17:03:47   04.10.2007   12:12:44   18.07.2020   17:03:47          0.96 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\redist.log
18.07.2020   17:03:47   05.10.2007   11:30:20   18.07.2020   17:03:47          0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\robohelp_csh.htm
18.07.2020   17:03:47   05.10.2007   11:30:20   18.07.2020   17:03:47          0.15 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\robohelp_csh_000.htm
18.07.2020   17:03:47   03.10.2007   09:22:46   18.07.2020   17:03:47         26.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\sa_dump.dmp
18.07.2020   17:03:47   02.10.2007   18:55:00   18.07.2020   17:03:47          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\TempCover3
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\{E09B48B5-E141-427A-AB0C-D36D5127224A}\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\Adobe Downloads\
18.07.2020   17:03:47   04.08.2007   11:19:42   18.07.2020   17:03:47     22,853.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\Adobe Downloads\nos_28157.dat
18.07.2020   17:03:47   04.08.2007   11:19:42   18.07.2020   17:03:47     22,853.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\Adobe Downloads\nos_28157_000.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\Backup\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\bye3E.tmp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\bye3E.tmp\MsiStub\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\bye3E.tmp\MsiStub_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\iss11.tmp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\iss13.tmp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\issB.tmp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\issB.tmp_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\issD.tmp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\issF.tmp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\NDP20-KB928365-v2-X86\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\SqlSetup\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\VBE\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temp_000\VBE_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\AntiPhishing\
18.07.2020   17:03:45   25.04.2007   10:24:30   18.07.2020   17:03:45         77.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\AntiPhishing\83B85BBA-E7D5-40AB-A041-A5B1C0B26C8F.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IE5\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IE5_000\
18.07.2020   17:03:47   03.08.2007   17:10:40   18.07.2020   17:03:47          0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IE5_000\desktop.ini
18.07.2020   17:03:47   08.10.2007   13:05:56   18.07.2020   17:03:47      1,184.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IE5_000\index.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IE5_000\1RXXWTH8\
18.07.2020   17:03:45   03.08.2007   17:11:52   18.07.2020   17:03:45          0.38 S:\...\Content.IE5_000\1RXXWTH8\6CDE404B4BFEC334D023E5422081E0[1].gif
18.07.2020   17:03:45   03.08.2007   17:11:52   18.07.2020   17:03:45          2.58 S:\...\Content.IE5_000\1RXXWTH8\6D4D8B552A9754AC71A774F5168[1].jpg
18.07.2020   17:03:45   04.08.2007   11:15:58   18.07.2020   17:03:45          3.19 S:\...\Content.IE5_000\1RXXWTH8\8B4ED9135557F01FF01D3118AE2746[1].jpg
18.07.2020   17:03:45   03.08.2007   23:43:02   18.07.2020   17:03:45          0.67 S:\...\Content.IE5_000\1RXXWTH8\46-50[1].png
18.07.2020   17:03:45   03.08.2007   23:43:02   18.07.2020   17:03:45          0.67 S:\...\Content.IE5_000\1RXXWTH8\46-50[1]_000.png
18.07.2020   17:03:45   03.08.2007   17:11:54   18.07.2020   17:03:45          1.97 S:\...\Content.IE5_000\1RXXWTH8\67B27EE16EBEEB1B9A645969F8BE[1].jpg
18.07.2020   17:03:45   03.08.2007   17:11:54   18.07.2020   17:03:45          1.97 S:\...\Content.IE5_000\1RXXWTH8\67B27EE16EBEEB1B9A645969F8BE[1]_000.jpg
18.07.2020   17:03:45   03.08.2007   17:11:54   18.07.2020   17:03:45         16.91 S:\...\Content.IE5_000\1RXXWTH8\78E7EAD3CEE6A6A7E33BEB59EF[1].swf
18.07.2020   17:03:45   03.08.2007   23:43:12   18.07.2020   17:03:45         15.05 S:\...\Content.IE5_000\1RXXWTH8\0585_008_J_468060_A_08k[2].gif
18.07.2020   17:03:45   03.08.2007   23:43:26   18.07.2020   17:03:45         58.34 S:\...\Content.IE5_000\1RXXWTH8\0906_004_C_720300_A[1].gif
18.07.2020   17:03:45   04.08.2007   11:20:52   18.07.2020   17:03:45         23.94 S:\...\Content.IE5_000\1RXXWTH8\0000003493_000000000000000047002D[1].swf
18.07.2020   17:03:45   03.08.2007   23:42:06   18.07.2020   17:03:45          2.78 S:\...\Content.IE5_000\1RXXWTH8\876SD9C3EBB715955A7831D9F[1].jpg
18.07.2020   17:03:45   03.08.2007   23:43:04   18.07.2020   17:03:45          1.99 S:\...\Content.IE5_000\1RXXWTH8\18217-50[1].png
18.07.2020   17:03:45   03.08.2007   23:43:10   18.07.2020   17:03:45          1.68 S:\...\Content.IE5_000\1RXXWTH8\227939-50[1].png
18.07.2020   17:03:45   03.08.2007   23:43:02   18.07.2020   17:03:45          0.15 S:\...\Content.IE5_000\1RXXWTH8\291002-50[1].png
18.07.2020   17:03:45   03.08.2007   23:43:02   18.07.2020   17:03:45          0.15 S:\...\Content.IE5_000\1RXXWTH8\291002-50[1]_000.png
18.07.2020   17:03:45   03.08.2007   23:52:12   18.07.2020   17:03:45         10.30 S:\...\Content.IE5_000\1RXXWTH8\915276[2].gif
18.07.2020   17:03:45   03.08.2007   23:52:12   18.07.2020   17:03:45         10.30 S:\...\Content.IE5_000\1RXXWTH8\915276[2]_000.gif
18.07.2020   17:03:45   04.08.2007   11:16:42   18.07.2020   17:03:45          1.57 S:\...\Content.IE5_000\1RXXWTH8\acrordr_hd[1].gif
18.07.2020   17:03:45   03.08.2007   23:44:00   18.07.2020   17:03:45          0.04 S:\...\Content.IE5_000\1RXXWTH8\ad2[1].gif
18.07.2020   17:03:45   04.08.2007   23:44:00   18.07.2020   17:03:45         14.78 S:\...\Content.IE5_000\1RXXWTH8\answerInfoCollconMaleGenius[1].png
18.07.2020   17:03:45   03.08.2007   10:25:46   18.07.2020   17:03:45          0.04 S:\...\Content.IE5_000\1RXXWTH8\au_bg_bottommiddle[1].gif
18.07.2020   17:03:45   03.08.2007   10:25:46   18.07.2020   17:03:45          0.32 S:\...\Content.IE5_000\1RXXWTH8\au_button_left[1].gif
18.07.2020   17:03:45   03.08.2007   17:12:14   18.07.2020   17:03:45          0.16 S:\...\Content.IE5_000\1RXXWTH8\au_button_middle[1].gif
18.07.2020   17:03:45   03.08.2007   17:12:14   18.07.2020   17:03:45          0.16 S:\...\Content.IE5_000\1RXXWTH8\au_button_middle[1]_000.gif
18.07.2020   17:03:45   03.08.2007   10:25:46   18.07.2020   17:03:45          1.42 S:\...\Content.IE5_000\1RXXWTH8\au_shieldyellow[1].gif
18.07.2020   17:03:45   03.08.2007   10:25:46   18.07.2020   17:03:45          1.42 S:\...\Content.IE5_000\1RXXWTH8\au_shieldyellow[1]_000.gif
18.07.2020   17:03:45   03.08.2007   10:26:28   18.07.2020   17:03:45          0.33 S:\...\Content.IE5_000\1RXXWTH8\banner-bg[2].jpg
18.07.2020   17:03:45   03.08.2007   17:15:52   18.07.2020   17:03:45          0.92 S:\...\Content.IE5_000\1RXXWTH8\banner-right[1].jpg
18.07.2020   17:03:45   03.08.2007   23:43:56   18.07.2020   17:03:45          5.87 S:\...\Content.IE5_000\1RXXWTH8\base_trim[1].gif
```

Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0235



Exhibit A
Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0236

```
18.07.2020  17:03:46  02.10.2007  18:05:04  18.07.2020  17:03:46        1.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IE5_000\IN678QXB\815C11BD84742F2C53E96FF5D8A74[1]_000.jpg
18.07.2020  17:03:46  04.10.2007  17:03:48  18.07.2020  17:03:46        2.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\1004_snakecharmCNV[1].jpg
18.07.2020  17:03:46  04.10.2007  17:03:48  18.07.2020  17:03:46        2.70  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\1004_snakecharmCNV[1]_000.jpg
18.07.2020  17:03:46  04.10.2007  17:04:06  18.07.2020  17:03:46       72.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\7058_728x90_DC_MMcurve[1].swf
18.07.2020  17:03:46  04.10.2007  17:04:06  18.07.2020  17:03:46       72.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\7058_728x90_DC_MMcurve[1]_000.swf
18.07.2020  17:03:46  05.10.2007  15:05:46  18.07.2020  17:03:46        2.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\39397DCD2F65176E77C34C4FE1A12[1].jpg
18.07.2020  17:03:46  02.10.2007  18:05:06  18.07.2020  17:03:46        2.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\3120700CE01CB4C36809B4D6858B1[1].jpg
18.07.2020  17:03:46  05.10.2007  09:42:48  18.07.2020  17:03:46        4.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\334475[1].gif
18.07.2020  17:03:46  05.10.2007  09:42:48  18.07.2020  17:03:46        4.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\506750[1].gif
18.07.2020  17:03:46  05.10.2007  17:03:28  18.07.2020  17:03:46        2.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\459534912384548422BAD823FE18F[1].jpg
18.07.2020  17:03:46  07.10.2007  07:10:10  18.07.2020  17:03:46        0.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\a[2].aspx
18.07.2020  17:03:46  04.10.2007  17:03:48  18.07.2020  17:03:46       26.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ad_wrapper0046[1].js
18.07.2020  17:03:46  04.10.2007  17:03:48  18.07.2020  17:03:46       26.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ad_wrapper0046[1]_000.js
18.07.2020  17:03:46  08.10.2007  07:06:40  18.07.2020  17:03:46       17.76  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\addcomputer[1].htm
18.07.2020  17:03:46  08.10.2007  07:06:40  18.07.2020  17:03:46        1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\addcomputer_free[1].gif
18.07.2020  17:03:46  08.10.2007  07:06:40  18.07.2020  17:03:46        1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\addcomputer_free[1]_000.gif
18.07.2020  17:03:46  05.08.2007  11:21:14  18.07.2020  17:03:46        1.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\arrow[1].gif
18.07.2020  17:03:46  05.08.2007  11:16:12  18.07.2020  17:03:46        1.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\arrow2[1].gif
18.07.2020  17:03:46  05.08.2007  11:16:12  18.07.2020  17:03:46        1.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\arrow2[1]_000.gif
18.07.2020  17:03:46  05.10.2007  21:17:30  18.07.2020  17:03:46        0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\arrow_px_up[1].gif
18.07.2020  17:03:46  05.08.2007  11:21:16  18.07.2020  17:03:46        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\au_bg_bottommiddle[1].gif
18.07.2020  17:03:46  04.10.2007  19:57:30  18.07.2020  17:03:46        0.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\au_button_left[1].gif
18.07.2020  17:03:46  04.10.2007  11:29:48  18.07.2020  17:03:46        1.81  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\B1I5988929438F6AF025679962C5D[1].gif
18.07.2020  17:03:46  07.10.2007  07:10:10  18.07.2020  17:03:46        2.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\banner_iframe[1].htm
18.07.2020  17:03:46  02.10.2007  14:03:00  18.07.2020  17:03:46        2.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\beginusing_button[1].gif
18.07.2020  17:03:46  03.10.2007  09:09:40  18.07.2020  17:03:46        0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\bg_hp_footer[1].gif
18.07.2020  17:03:46  09.10.2007  09:10:46  18.07.2020  17:03:46        0.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\bg_hp_header[1].gif
18.07.2020  17:03:46  02.10.2007  06:52:42  18.07.2020  17:03:46        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\bgshadow-bot-left[1].gif
18.07.2020  17:03:46  05.10.2007  21:17:36  18.07.2020  17:03:46        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\bh[1].gif
18.07.2020  17:03:46  05.10.2007  21:17:08  18.07.2020  17:03:46        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\blank[1].gif
18.07.2020  17:03:46  02.10.2007  14:03:00  18.07.2020  17:03:46        2.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\boxSm_customerMgr[1].gif
18.07.2020  17:03:46  09.10.2007  09:09:38  18.07.2020  17:03:46        1.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\bullet_forums[1].gif
18.07.2020  17:03:46  04.10.2007  17:03:48  18.07.2020  17:03:46        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\button_login_loggingIn[1].gif
18.07.2020  17:03:46  04.10.2007  17:03:48  18.07.2020  17:03:46        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\button_login_loggingIn[1]_000.gif
18.07.2020  17:03:46  04.10.2007  19:51:14  18.07.2020  17:03:46        0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\CA6FC3TE.htm
18.07.2020  17:03:46  04.08.2007  11:46:54  18.07.2020  17:03:46        0.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\CA51TPGX.HTM
18.07.2020  17:03:46  09.10.2007  09:10:46  18.07.2020  17:03:46        0.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\cancel[1].gif
18.07.2020  17:03:46  04.10.2007  13:37:50  18.07.2020  17:03:46        2.48  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\CC768B100BD1C492A2EF5235982CC2[1].jpg
18.07.2020  17:03:46  05.10.2007  21:17:08  18.07.2020  17:03:46        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\clear_track[1].gif
18.07.2020  17:03:46  05.08.2007  11:16:12  18.07.2020  17:03:46        0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\comment[1].gif
18.07.2020  17:03:46  05.08.2007  11:16:12  18.07.2020  17:03:46       31.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\commontop[2].js
18.07.2020  17:03:46  05.10.2007  20:49:26  18.07.2020  17:03:46       31.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\commontop[5].js
18.07.2020  17:03:46  05.10.2007  20:49:26  18.07.2020  17:03:46       31.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\commontop[5]_000.js
18.07.2020  17:03:46  05.10.2007  21:14:44  18.07.2020  17:03:46       31.90  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\commontop[6].js
18.07.2020  17:03:46  05.10.2007  18:05:42  18.07.2020  17:03:46        2.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\contactus_off[1].gif
18.07.2020  17:03:47  02.10.2007  21:14:46  18.07.2020  17:03:46       11.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[1].css
18.07.2020  17:03:47  05.08.2007  11:16:12  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[3].js
18.07.2020  17:03:47  05.08.2007  12:26:06  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[6].js
18.07.2020  17:03:47  05.08.2007  12:26:06  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[7].js
18.07.2020  17:03:47  05.08.2007  12:38:58  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[8].js
18.07.2020  17:03:47  05.10.2007  19:48:54  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[9].js
18.07.2020  17:03:47  05.10.2007  19:57:26  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[14].js
18.07.2020  17:03:47  05.10.2007  19:57:26  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[14]_000.js
18.07.2020  17:03:47  05.10.2007  20:01:48  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[16].js
18.07.2020  17:03:47  05.10.2007  21:15:36  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[23].js
18.07.2020  17:03:47  05.10.2007  21:16:04  18.07.2020  17:03:47       18.89  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\content[24].js
18.07.2020  17:03:47  05.10.2007  18:05:42  18.07.2020  17:03:47        5.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ctasp-server[1].htm
18.07.2020  17:03:47  04.08.2007  11:31:50  18.07.2020  17:03:47        9.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\dte_120_240[1].gif
18.07.2020  17:03:47  04.08.2007  11:31:50  18.07.2020  17:03:47        9.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\dte_120_240[1]_000.gif
18.07.2020  17:03:47  02.10.2007  18:05:40  18.07.2020  17:03:47       41.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ek_menu[1].js
18.07.2020  17:03:47  05.08.2007  11:21:10  18.07.2020  17:03:47       24.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\favicon[3].ico
18.07.2020  17:03:47  05.08.2007  11:21:10  18.07.2020  17:03:47       24.62  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\favicon[3]_000.ico
18.07.2020  17:03:47  05.08.2007  11:16:12  18.07.2020  17:03:47        4.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\Footer[1].htm
18.07.2020  17:03:47  05.08.2007  11:16:12  18.07.2020  17:03:47        4.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\Footer[1]_000.htm
18.07.2020  17:03:47  04.10.2007  11:48:36  18.07.2020  17:03:47        6.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\global_welcome[1].gif
18.07.2020  17:03:47  04.08.2007  11:31:56  18.07.2020  17:03:47       17.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\global005[1].js
18.07.2020  17:03:47  04.08.2007  11:31:56  18.07.2020  17:03:47        0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\gnavmenu[1].htc
18.07.2020  17:03:47  05.10.2007  09:42:48  18.07.2020  17:03:47       13.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\hbx[1].htm
18.07.2020  17:03:47  03.10.2007  09:09:38  18.07.2020  17:03:47        0.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\home_cmp_axis000_vbtn_p[1].gif
18.07.2020  17:03:47  03.10.2007  09:09:38  18.07.2020  17:03:47        0.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\hp_searcharrow[2].gif
18.07.2020  17:03:47  03.10.2007  09:09:38  18.07.2020  17:03:47        0.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\hp_searcharrow[2]_000.gif
18.07.2020  17:03:47  05.10.2007  15:54:32  18.07.2020  17:03:47       23.77  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\hptgW[2].js
18.07.2020  17:03:47  02.10.2007  07:06:40  18.07.2020  17:03:47        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\hr[1].gif
18.07.2020  17:03:47  05.10.2007  11:31:42  18.07.2020  17:03:47        2.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ieN[1].css
18.07.2020  17:03:47  05.10.2007  19:59:30  18.07.2020  17:03:47       11.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\InstallStatus[1].htm
18.07.2020  17:03:47  05.10.2007  19:59:30  18.07.2020  17:03:47       11.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\InstallStatus[1]_000.htm
18.07.2020  17:03:47  03.10.2007  09:10:44  18.07.2020  17:03:47        1.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\intuit_products[3].js
18.07.2020  17:03:47  05.10.2007  15:06:10  18.07.2020  17:03:47        2.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\isAdmanagerAlive[1].js
18.07.2020  17:03:47  02.10.2007  20:20:40  18.07.2020  17:03:47       14.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\js[1].aspx
18.07.2020  17:03:47  05.10.2007  12:23:52  18.07.2020  17:03:47        0.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\lastListWrite[1].js
18.07.2020  17:03:47  02.10.2007  11:36:34  18.07.2020  17:03:47        3.59  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\left[1].js
18.07.2020  17:03:47  02.10.2007  18:05:10  18.07.2020  17:03:47        8.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\lived_c[1].js
18.07.2020  17:03:47  07.10.2007  07:09:00  18.07.2020  17:03:47        0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\LogMeIn[1].msi
18.07.2020  17:03:47  02.10.2007  17:59:20  18.07.2020  17:03:47        0.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\logo_intuit[1].gif
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47        2.75  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\logo_qb_es_certified_proadvisor_131x97[1].gif
18.07.2020  17:03:47  05.10.2007  14:42:14  18.07.2020  17:03:47        5.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\m_a0493C4579b5ee4a0f6c98b614d6b228[1].jpg
18.07.2020  17:03:47  05.10.2007  21:17:30  18.07.2020  17:03:47       14.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\main[1].css
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47        3.23  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\MarketingTools_60x60[1].gif
18.07.2020  17:03:47  04.08.2007  11:47:04  18.07.2020  17:03:47        1.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\master_ie[1].css
18.07.2020  17:03:47  04.08.2007  11:47:04  18.07.2020  17:03:47        1.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\master_ie[1]_000.css
18.07.2020  17:03:47  07.10.2007  11:34:54  18.07.2020  17:03:47        0.30  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\medium[1].css
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47        1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\mps_vistaprint_a[1].gif
18.07.2020  17:03:47  05.10.2007  12:26:02  18.07.2020  17:03:47        0.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ms_masthead_ltr[1].gif
18.07.2020  17:03:47  05.10.2007  11:16:12  18.07.2020  17:03:47        5.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\mstoolbar[1].htm
18.07.2020  17:03:47  04.08.2007  11:31:48  18.07.2020  17:03:47       11.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\mykps[1].htm
18.07.2020  17:03:47  07.10.2007  17:04:04  18.07.2020  17:03:47        2.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\myspacelayout[1].js
18.07.2020  17:03:47  02.10.2007  18:05:40  18.07.2020  17:03:47        6.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\nav[1].js
18.07.2020  17:03:47  02.10.2007  18:05:42  18.07.2020  17:03:47        2.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\NavMemLogin_on[1].gif
18.07.2020  17:03:47  04.08.2007  11:31:48  18.07.2020  17:03:47        1.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\network_off[1].gif
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47        1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\news[1].jpg
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47        1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\news[1]_000.jpg
18.07.2020  17:03:47  05.08.2007  11:34:34  18.07.2020  17:03:47        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\news_bg_bottommiddle[1].gif
18.07.2020  17:03:47  04.08.2007  11:31:54  18.07.2020  17:03:47        1.57  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\news_info[1].js
18.07.2020  17:03:47  05.10.2007  21:17:08  18.07.2020  17:03:47        0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\nw[1].gif
18.07.2020  17:03:47  05.10.2007  21:17:08  18.07.2020  17:03:47        0.20  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\obs_bkg[1].png
18.07.2020  17:03:47  09.10.2007  09:10:46  18.07.2020  17:03:47        0.92  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\obs_shop_hvr[1].png
18.07.2020  17:03:47  05.10.2007  21:17:08  18.07.2020  17:03:47        0.85  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\ok[2].gif
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47       16.36  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\PAPCertLogo1[1].jpg
18.07.2020  17:03:47  05.10.2007  21:17:10  18.07.2020  17:03:47        0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\por_active_bkg_span[1].gif
18.07.2020  17:03:47  05.10.2007  21:17:10  18.07.2020  17:03:47        0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\por_active_bkg_span[1]_000.gif
18.07.2020  17:03:47  07.10.2007  17:03:48  18.07.2020  17:03:47        2.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\powered_by_google[1].gif
18.07.2020  17:03:47  02.10.2007  11:47:02  18.07.2020  17:03:47        0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\print[1].css
18.07.2020  17:03:47  05.10.2007  19:57:22  18.07.2020  17:03:47       19.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\redirect[5].js
18.07.2020  17:03:47  05.10.2007  15:26:54  18.07.2020  17:03:47        4.28  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\REPGIF_INCCUSTDETAIL[1]
18.07.2020  17:03:47  05.10.2007  15:26:54  18.07.2020  17:03:47        3.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\REPGIF_INCCUSTSMRY[2]
18.07.2020  17:03:47  05.10.2007  15:26:52  18.07.2020  17:03:47        4.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\REPGIF_PANDL_COMP[1]
18.07.2020  17:03:47  02.10.2007  20:49:28  18.07.2020  17:03:47       48.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\resultslist[3].js
18.07.2020  17:03:47  05.10.2007  11:30:18  18.07.2020  17:03:47       53.94  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\runonce2[1].htm
18.07.2020  17:03:47  07.10.2007  17:03:48  18.07.2020  17:03:47        1.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\s_6153b5e47fecce4ce986d8a8f2ee6abc[1].jpg
18.07.2020  17:03:47  05.10.2007  15:06:06  18.07.2020  17:03:47        2.35  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\scriptaculous[1].js
18.07.2020  17:03:47  07.10.2007  11:34:54  18.07.2020  17:03:47        2.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\scriptaculous[2].js
18.07.2020  17:03:47  04.08.2007  11:31:40  18.07.2020  17:03:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[1].htm
18.07.2020  17:03:47  04.08.2007  11:46:00  18.07.2020  17:03:47        1.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[1].xml
18.07.2020  17:03:47  05.08.2007  11:14:24  18.07.2020  17:03:47        0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[3].xml
18.07.2020  17:03:47  04.08.2007  11:46:04  18.07.2020  17:03:47        1.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[3].htm
18.07.2020  17:03:47  05.08.2007  11:16:12  18.07.2020  17:03:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[5].htm
18.07.2020  17:03:47  02.10.2007  18:05:02  18.07.2020  17:03:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[6].htm
18.07.2020  17:03:47  02.10.2007  18:05:30  18.07.2020  17:03:47       21.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[9].htm
18.07.2020  17:03:47  08.10.2007  08:37:38  18.07.2020  17:03:47        0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[11].htm
18.07.2020  17:03:47  05.10.2007  17:04:04  18.07.2020  17:03:47        0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[12].htm
18.07.2020  17:03:47  05.10.2007  21:17:40  18.07.2020  17:03:47        0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[17].htm
18.07.2020  17:03:47  05.10.2007  21:20:38  18.07.2020  17:03:47        0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[19].htm
18.07.2020  17:03:47  05.10.2007  21:20:38  18.07.2020  17:03:47        0.01  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\search[19]_000.htm
18.07.2020  17:03:47  04.10.2007  09:09:36  18.07.2020  17:03:47       69.27  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\searchCAI82KZN.htm
18.07.2020  17:03:47  05.10.2007  11:31:42  18.07.2020  17:03:47        6.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\searchHeader001[1].js
18.07.2020  17:03:47  05.10.2007  21:14:50  18.07.2020  17:03:47        8.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\SiteRecruit_PageConfiguration_2944mt1-2943mt60-MU[2].js
18.07.2020  17:03:47  05.10.2007  15:06:08  18.07.2020  17:03:47       10.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\slider[1].js
18.07.2020  17:03:47  05.08.2007  11:31:42  18.07.2020  17:03:47        0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\[1].gif
18.07.2020  17:03:47  05.08.2007  11:14:36  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[1].js
18.07.2020  17:03:47  05.08.2007  11:16:12  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[2].js
18.07.2020  17:03:47  05.08.2007  11:16:12  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[2]_000.js
18.07.2020  17:03:47  05.10.2007  19:48:44  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[5].js
18.07.2020  17:03:47  05.10.2007  19:56:32  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[9].js
18.07.2020  17:03:47  05.10.2007  20:50:18  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[14].js
18.07.2020  17:03:47  05.10.2007  20:51:04  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[16].js
18.07.2020  17:03:47  05.10.2007  20:51:04  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[16]_000.js
18.07.2020  17:03:47  05.10.2007  21:14:44  18.07.2020  17:03:47        2.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\tgar[17].js
18.07.2020  17:03:47  02.10.2007  14:03:00  18.07.2020  17:03:47        4.32  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\thankyou_checks_supplies[1].gif
18.07.2020  17:03:47  09.11.2018  11:22:42  18.07.2020  17:03:47        4.58  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\Thumbs.db
18.07.2020  17:03:47  05.10.2007  12:26:04  18.07.2020  17:03:47        1.98  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\toc[1].css
18.07.2020  17:03:47  05.10.2007  11:16:12  18.07.2020  17:03:47        5.97  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\toc[1].htm
18.07.2020  17:03:47  02.10.2007  20:01:48  18.07.2020  17:03:47        9.96  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\toc[2].js
18.07.2020  17:03:47  05.10.2007  09:10:44  18.07.2020  17:03:47       13.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\update_webtrends[1].js
18.07.2020  17:03:47  05.10.2007  11:16:12  18.07.2020  17:03:47       13.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\update_webtrends[1]_000.js
18.07.2020  17:03:47  02.10.2007  14:02:48  18.07.2020  17:03:47        0.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\webreg_print_button.orng[1].gif
18.07.2020  17:03:47  09.10.2007  09:10:44  18.07.2020  17:03:47       20.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\WebResource[1].axd
18.07.2020  17:03:47  05.10.2007  19:57:02  18.07.2020  17:03:47       24.79  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\wsusisetup[2].cab
18.07.2020  17:03:47  05.10.2007  19:57:06  18.07.2020  17:03:47      103.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\wuauqzl1[1].cab
18.07.2020  17:03:47  05.10.2007  19:48:56  18.07.2020  17:03:47        9.91  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\wuident[1].cab
18.07.2020  17:03:47  04.10.2007  15:06:08  18.07.2020  17:03:47       69.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Local Settings_000\Temporary Internet Files_000\Content.IES_000\IN678QXB\xpath[1].js
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\Templates\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\61QFMZCP\
```
18.07.2020  17:03:47  21.09.2014  10:33:48  18.07.2020  17:03:47        0.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\61QFMZCP\oWindowsUpdate[1].xml
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\EYCZIQ37\
```
18.07.2020  17:03:47  30.09.2006  13:43:10  18.07.2020  17:03:47        0.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\EYCZIQ37\oWindowsUpdate[1].xml
```



Exhibit A
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

Exhibit A
**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\MSDZEGU1\
18.07.2020  17:03:47   21.09.2006  12:14:40   18.07.2020  17:03:47        0.03  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\cacmain\UserData\MSDZEGU1\oWindowsUpdate[1].xml

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\
18.07.2020  17:03:48   18.09.2008  13:30:26   18.07.2020  17:03:48    1,792.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NTUSER.DAT

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Canon\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Canon\MP830\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Canon\MP830\Temp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Help\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Macromedia\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\AddIns\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Address Book\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Clip Organizer\
18.07.2020  17:03:47   02.11.2006  11:24:20   18.07.2020  17:03:47      241.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Clip Organizer\mstore10.mgc
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\CryptnetUrlCache\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\HTML Help\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\
18.07.2020  17:03:47   21.09.2006  13:01:08   18.07.2020  17:03:47       36.93  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\MSO1033.acl
18.07.2020  17:03:47   28.11.2006  10:50:36   18.07.2020  17:03:47        0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\VB11.pip
18.07.2020  17:03:47   28.11.2006  10:50:38   18.07.2020  17:03:47        1.82  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\Word11.pip
18.07.2020  17:03:47   03.10.2006  15:33:10   18.07.2020  17:03:47        1.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\Wordmail1.pip
18.07.2020  17:03:47   03.10.2006  15:33:10   18.07.2020  17:03:47        1.44  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\Wordmail_000.pip

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\Recent\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Office\Recent_000\
18.07.2020  17:03:47   26.09.2006  15:20:52   18.07.2020  17:03:47        0.72  ...\Application Data\Microsoft\Office\Recent_000\1033.LNK
18.07.2020  17:03:47   28.11.2006  10:25:28   18.07.2020  17:03:47        0.41  ...\Application Data\Microsoft\Office\Recent_000\Bin Location Worksheet.xls.LNK
18.07.2020  17:03:47   27.11.2006  09:51:22   18.07.2020  17:03:47        0.42  ...\Application Data\Microsoft\Office\Recent_000\Bin Location Worksheet2.xls.LNK
18.07.2020  17:03:47   27.09.2006  10:02:24   18.07.2020  17:03:47        0.36  ...\Application Data\Microsoft\Office\Recent_000\CAC Cards.LNK
18.07.2020  17:03:47   27.09.2006  10:02:24   18.07.2020  17:03:47        0.36  ...\Application Data\Microsoft\Office\Recent_000\CAC Cards_000.LNK
18.07.2020  17:03:47   20.11.2006  14:52:16   18.07.2020  17:03:47        0.37  ...\Application Data\Microsoft\Office\Recent_000\CAC Prospects.LNK
18.07.2020  17:03:47   20.11.2006  14:11:12   18.07.2020  17:03:47        0.40  ...\Application Data\Microsoft\Office\Recent_000\CAC Termination Ltr.doc.LNK
18.07.2020  17:03:47   16.11.2006  14:25:00   18.07.2020  17:03:47        0.38  ...\Application Data\Microsoft\Office\Recent_000\cacautomoved.doc.LNK
18.07.2020  17:03:47   20.11.2006  15:58:02   18.07.2020  17:03:47        0.55  ...\Application Data\Microsoft\Office\Recent_000\Cadillac.xls.LNK
18.07.2020  17:03:47   20.11.2006  14:12:10   18.07.2020  17:03:47        0.74  ...\Application Data\Microsoft\Office\Recent_000\Daily Sheet.doc.LNK
18.07.2020  17:03:47   20.11.2006  14:12:10   18.07.2020  17:03:47        0.74  ...\Application Data\Microsoft\Office\Recent_000\Daily Sheet.doc_000.LNK
18.07.2020  17:03:47   21.09.2006  13:31:32   18.07.2020  17:03:47        0.09  ...\Application Data\Microsoft\Office\Recent_000\Desktop.ini
18.07.2020  17:03:47   20.11.2006  15:58:02   18.07.2020  17:03:47        0.46  ...\Application Data\Microsoft\Office\Recent_000\Done Prospects.LNK
18.07.2020  17:03:47   28.11.2006  16:08:26   18.07.2020  17:03:47        1.01  ...\Application Data\Microsoft\Office\Recent_000\index.dat
18.07.2020  17:03:47   26.09.2006  15:20:52   18.07.2020  17:03:47        0.81  ...\Application Data\Microsoft\Office\Recent_000\LABEL.WIZ.LNK
18.07.2020  17:03:47   21.11.2006  13:19:56   18.07.2020  17:03:47        0.38  ...\Application Data\Microsoft\Office\Recent_000\Letter Head.doc.LNK
18.07.2020  17:03:47   16.11.2006  13:59:12   18.07.2020  17:03:47        1.06  ...\Application Data\Microsoft\Office\Recent_000\Letter proposing payment schedule for your debt.dot.LNK
18.07.2020  17:03:47   28.11.2006  14:25:46   18.07.2020  17:03:47        0.62  ...\Application Data\Microsoft\Office\Recent_000\My Documents.LNK
18.07.2020  17:03:47   13.11.2006  11:14:56   18.07.2020  17:03:47        0.76  ...\Application Data\Microsoft\Office\Recent_000\Petty cash form.doc.LNK
18.07.2020  17:03:47   20.11.2006  14:52:38   18.07.2020  17:03:47        0.56  ...\Application Data\Microsoft\Office\Recent_000\Printed Prospects.LNK
18.07.2020  17:03:47   28.11.2006  16:08:26   18.07.2020  17:03:47        0.35  ...\Application Data\Microsoft\Office\Recent_000\Ramona.LNK
18.07.2020  17:03:47   21.11.2006  12:36:28   18.07.2020  17:03:47        0.87  ...\Application Data\Microsoft\Office\Recent_000\Sample Report of Employee Discipline.doc.LNK
18.07.2020  17:03:47   21.09.2006  13:12:32   18.07.2020  17:03:47        0.76  ...\Application Data\Microsoft\Office\Recent_000\Templates.LNK
18.07.2020  17:03:47   21.09.2006  13:12:32   18.07.2020  17:03:47        0.76  ...\Application Data\Microsoft\Office\Recent_000\Templates_000.LNK
18.07.2020  17:03:47   27.11.2006  14:19:34   18.07.2020  17:03:47        0.44  ...\Application Data\Microsoft\Office\Recent_000\Time sheet.xls.LNK

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Outlook\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\SystemCertificates\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Templates\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Word\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Word_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Word_000\STARTUP\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\Microsoft\Word_000\STARTUP_000\
18.07.2020  17:03:47   03.05.2005  16:58:54   18.07.2020  17:03:47      486.00  ...\Application Data\Microsoft\Word_000\STARTUP_000\PDFExec.DOT
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Application Data\ScanSoft\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\
18.07.2020  17:03:48   22.09.2006  15:36:00   18.07.2020  17:03:48        0.78  ...\Cookies\christine@_cqr[1].txt
18.07.2020  17:03:48   28.09.2006  12:36:06   18.07.2020  17:03:48        0.35  ...\Cookies\christine@2gn[1].txt
18.07.2020  17:03:48   28.09.2006  15:55:08   18.07.2020  17:03:48        0.25  ...\Cookies\christine@503990800[1].txt
18.07.2020  17:03:48   28.09.2006  15:55:08   18.07.2020  17:03:48        0.25  ...\Cookies\christine@503990800[1]_000.txt
18.07.2020  17:03:48   22.09.2006  11:08:08   18.07.2020  17:03:48        0.29  ...\Cookies\christine@1072449419[1].txt
18.07.2020  17:03:48   22.09.2006  11:07:44   18.07.2020  17:03:48        0.30  ...\Cookies\christine@1072549060[1].txt
18.07.2020  17:03:48   31.10.2006  15:22:26   18.07.2020  17:03:48        0.07  ...\Cookies\christine@a.abc[1].txt
18.07.2020  17:03:48   02.11.2006  15:35:10   18.07.2020  17:03:48        0.51  ...\Cookies\christine@a.oasei[1].txt
18.07.2020  17:03:48   25.10.2006  08:40:08   18.07.2020  17:03:48        0.38  ...\Cookies\christine@a.vonage[1].txt
18.07.2020  17:03:48   31.10.2006  15:22:26   18.07.2020  17:03:48        0.14  ...\Cookies\christine@abc.go[2].txt
18.07.2020  17:03:48   01.11.2006  13:41:24   18.07.2020  17:03:48        0.10  ...\Cookies\christine@ads.as4x.tmcs[1].txt
18.07.2020  17:03:48   22.09.2006  15:43:28   18.07.2020  17:03:48        0.23  ...\Cookies\christine@aim[1].txt
18.07.2020  17:03:48   22.11.2006  08:47:20   18.07.2020  17:03:48        0.53  ...\Cookies\christine@amazon[1].txt
18.07.2020  17:03:48   31.10.2006  15:18:52   18.07.2020  17:03:48        0.20  ...\Cookies\christine@americangreetings[2].txt
18.07.2020  17:03:48   27.09.2006  12:23:44   18.07.2020  17:03:48        0.35  ...\Cookies\christine@apartmentguide[1].txt
18.07.2020  17:03:48   22.09.2006  10:59:52   18.07.2020  17:03:48        0.09  ...\Cookies\christine@atwola[1].txt
18.07.2020  17:03:48   28.09.2006  15:51:38   18.07.2020  17:03:48        0.37  ...\Cookies\christine@autos.yahoo[2].txt
18.07.2020  17:03:48   27.09.2006  11:02:16   18.07.2020  17:03:48        0.09  ...\Cookies\christine@belnk[1].txt
18.07.2020  17:03:48   22.09.2006  11:09:46   18.07.2020  17:03:48        0.08  ...\Cookies\christine@bidvalue[1].txt
18.07.2020  17:03:48   21.11.2006  12:34:20   18.07.2020  17:03:48        0.28  ...\Cookies\christine@blr[1].txt
18.07.2020  17:03:48   15.11.2006  16:05:24   18.07.2020  17:03:48        0.12  ...\Cookies\christine@business[1].txt
18.07.2020  17:03:48   30.09.2006  13:24:58   18.07.2020  17:03:48        0.13  ...\Cookies\christine@c.microsoft[1].txt
18.07.2020  17:03:48   01.11.2006  14:41:44   18.07.2020  17:03:48        0.24  ...\Cookies\christine@careerbuilder[1].txt
18.07.2020  17:03:48   22.09.2006  14:56:38   18.07.2020  17:03:48        0.21  ...\Cookies\christine@cgi-bin[2].txt
18.07.2020  17:03:48   22.09.2006  11:09:54   18.07.2020  17:03:48        0.07  ...\Cookies\christine@chase[2].txt
18.07.2020  17:03:48   22.09.2006  11:09:54   18.07.2020  17:03:48        0.07  ...\Cookies\christine@chase[2]_000.txt
18.07.2020  17:03:48   01.11.2006  13:15:38   18.07.2020  17:03:48        0.25  ...\Cookies\christine@comcast[2].txt
18.07.2020  17:03:48   01.11.2006  13:15:38   18.07.2020  17:03:48        0.25  ...\Cookies\christine@comcast[2]_000.txt
18.07.2020  17:03:48   28.11.2006  11:04:24   18.07.2020  17:03:48        0.24  ...\Cookies\christine@cookie.monster[1].txt
18.07.2020  17:03:48   28.11.2006  11:04:24   18.07.2020  17:03:48        0.24  ...\Cookies\christine@cookie.monster[1]_000.txt
18.07.2020  17:03:48   20.11.2006  10:29:48   18.07.2020  17:03:48        0.41  ...\Cookies\christine@cpvfeed[2].txt
18.07.2020  17:03:48   21.09.2006  14:54:20   18.07.2020  17:03:48        0.37  ...\Cookies\christine@ct.intuit[1].txt
18.07.2020  17:03:48   22.09.2006  11:55:04   18.07.2020  17:03:48        0.08  ...\Cookies\christine@dd1.webmail.aol[1].txt
18.07.2020  17:03:48   22.09.2006  11:55:04   18.07.2020  17:03:48        0.08  ...\Cookies\christine@dd1.webmail.aol[1]_000.txt
18.07.2020  17:03:48   28.09.2006  16:02:44   18.07.2020  17:03:48        0.10  ...\Cookies\christine@dc.hemmings[1].txt
18.07.2020  17:03:48   31.10.2006  15:22:38   18.07.2020  17:03:48        0.07  ...\Cookies\christine@dynamic.abc.go[1].txt
18.07.2020  17:03:48   22.11.2006  11:51:38   18.07.2020  17:03:48        0.71  ...\Cookies\christine@ebay[1].txt
18.07.2020  17:03:48   22.11.2006  11:51:38   18.07.2020  17:03:48        0.71  ...\Cookies\christine@ebay[1]_000.txt
18.07.2020  17:03:48   22.11.2006  10:31:08   18.07.2020  17:03:48        0.07  ...\Cookies\christine@finance.yahoo[1].txt
18.07.2020  17:03:48   22.11.2006  10:31:08   18.07.2020  17:03:48        0.07  ...\Cookies\christine@finance.yahoo[1]_000.txt
18.07.2020  17:03:48   28.09.2006  10:14:00   18.07.2020  17:03:48        0.15  ...\Cookies\christine@findarticles[2].txt
18.07.2020  17:03:48   21.11.2006  12:30:58   18.07.2020  17:03:48        0.23  ...\Cookies\christine@freelancewriters.bizhosting[2].txt
18.07.2020  17:03:48   30.11.2006  12:30:58   18.07.2020  17:03:48        0.23  ...\Cookies\christine@gdshop[2].txt
18.07.2020  17:03:48   31.10.2006  12:12:58   18.07.2020  17:03:48        0.24  ...\Cookies\christine@gg[1].txt
18.07.2020  17:03:48   02.11.2006  12:29:06   18.07.2020  17:03:48        0.20  ...\Cookies\christine@google[2].txt
18.07.2020  17:03:48   28.09.2006  16:02:42   18.07.2020  17:03:48        0.09  ...\Cookies\christine@hemmings[1].txt
18.07.2020  17:03:48   28.09.2006  16:02:42   18.07.2020  17:03:48        0.09  ...\Cookies\christine@hemmings[1]_000.txt
18.07.2020  17:03:48   22.11.2006  10:30:32   18.07.2020  17:03:48        0.16  ...\Cookies\christine@hoovers[2].txt
18.07.2020  17:03:48   28.09.2006  08:46:10   18.07.2020  17:03:48        0.09  ...\Cookies\christine@ign[2].txt
18.07.2020  17:03:48   22.11.2006  10:31:00   18.07.2020  17:03:48        0.25  ...\Cookies\christine@imiclk[2].txt
18.07.2020  17:03:48   25.09.2006  15:26:54   18.07.2020  17:03:48        0.71  ...\Cookies\christine@infoplease[2].txt
18.07.2020  17:03:48   25.09.2006  15:26:54   18.07.2020  17:03:48        0.71  ...\Cookies\christine@infoplease[2]_000.txt
18.07.2020  17:03:48   28.09.2006  14:14:00   18.07.2020  17:03:48        0.18  ...\Cookies\christine@looksmart[1].txt
18.07.2020  17:03:48   22.09.2006  08:40:36   18.07.2020  17:03:48        0.08  ...\Cookies\christine@m4.webmail.aol[1].txt
18.07.2020  17:03:48   22.11.2006  11:07:20   18.07.2020  17:03:48        0.36  ...\Cookies\christine@magictails[1].txt
18.07.2020  17:03:48   22.11.2006  11:07:20   18.07.2020  17:03:48        0.36  ...\Cookies\christine@magictails[1]_000.txt
18.07.2020  17:03:48   25.09.2006  14:45:00   18.07.2020  17:03:48        0.10  ...\Cookies\christine@marketwatch[1].txt
18.07.2020  17:03:48   25.09.2006  14:45:00   18.07.2020  17:03:48        0.10  ...\Cookies\christine@marketwatch[1]_000.txt
18.07.2020  17:03:48   22.11.2006  10:31:20   18.07.2020  17:03:48        0.10  ...\Cookies\christine@media.hotels[1].txt
18.07.2020  17:03:48   06.10.2006  14:22:14   18.07.2020  17:03:48        0.10  ...\Cookies\christine@michigan[1].txt
18.07.2020  17:03:48   21.11.2006  12:34:22   18.07.2020  17:03:48        0.10  ...\Cookies\christine@maceweb[1].txt
18.07.2020  17:03:48   22.11.2006  08:46:22   18.07.2020  17:03:48        0.65  ...\Cookies\christine@nepab[1].txt
18.07.2020  17:03:48   22.09.2006  11:09:22   18.07.2020  17:03:48        0.98  ...\Cookies\christine@netflix[2].txt
18.07.2020  17:03:48   22.09.2006  11:09:06   18.07.2020  17:03:48        0.34  ...\Cookies\christine@novica[1].txt
18.07.2020  17:03:48   22.09.2006  10:21:58   18.07.2020  17:03:48        1.78  ...\Cookies\christine@ohhla[1].txt
18.07.2020  17:03:48   22.09.2006  10:21:58   18.07.2020  17:03:48        1.78  ...\Cookies\christine@ohhla[2]_000.txt
18.07.2020  17:03:48   22.11.2006  11:07:46   18.07.2020  17:03:48        0.40  ...\Cookies\christine@orientalfurniture[1].txt
18.07.2020  17:03:48   25.09.2006  15:34:26   18.07.2020  17:03:48        0.37  ...\Cookies\christine@picasa.google[1].txt
18.07.2020  17:03:48   25.09.2006  15:34:26   18.07.2020  17:03:48        0.37  ...\Cookies\christine@picasa.google[1]_000.txt
18.07.2020  17:03:48   28.11.2006  10:30:32   18.07.2020  17:03:48        0.11  ...\Cookies\christine@priceline[1].txt
18.07.2020  17:03:48   24.10.2006  16:39:32   18.07.2020  17:03:48        0.14  ...\Cookies\christine@proxy.espn.go[2].txt
18.07.2020  17:03:48   24.10.2006  16:39:32   18.07.2020  17:03:48        0.14  ...\Cookies\christine@proxy.espn.go[2]_000.txt
18.07.2020  17:03:48   01.11.2006  14:41:48   18.07.2020  17:03:48        0.21  ...\Cookies\christine@purr[1].txt
18.07.2020  17:03:48   01.11.2006  14:41:48   18.07.2020  17:03:48        0.21  ...\Cookies\christine@purr[1]_000.txt
18.07.2020  17:03:48   26.09.2006  15:20:14   18.07.2020  17:03:48        0.73  ...\Cookies\christine@rad.microsoft[2].txt
18.07.2020  17:03:48   28.09.2006  13:38:00   18.07.2020  17:03:48        0.67  ...\Cookies\christine@rad.msn[2].txt
18.07.2020  17:03:48   28.09.2006  13:38:00   18.07.2020  17:03:48        0.67  ...\Cookies\christine@rad.msn[2]_000.txt
18.07.2020  17:03:48   28.09.2006  13:38:00   18.07.2020  17:03:48        0.67  ...\Cookies\christine@rad.msn[2]_000.txt
18.07.2020  17:03:48   20.11.2006  16:38   18.07.2020  17:03:48        0.09  ...\Cookies\christine@reference[1].txt
18.07.2020  17:03:48   28.11.2006  16:39:22   18.07.2020  17:03:48        0.23  ...\Cookies\christine@registermp.intuit[2].txt
18.07.2020  17:03:48   31.10.2006  15:22:24   18.07.2020  17:03:48        0.09  ...\Cookies\christine@rsi.abc.go[1].txt
18.07.2020  17:03:48   24.10.2006  16:39:22   18.07.2020  17:03:48        0.09  ...\Cookies\christine@rsi.abc.go[1]_000.txt
18.07.2020  17:03:48   28.09.2006  16:28:08   18.07.2020  17:03:48        0.16  ...\Cookies\christine@reonname.aol[1].txt
18.07.2020  17:03:48   03.10.2006  08:22:40   18.07.2020  17:03:48        0.09  ...\Cookies\christine@secure.vonage[1].txt
18.07.2020  17:03:48   03.10.2006  08:22:40   18.07.2020  17:03:48        0.09  ...\Cookies\christine@secure.vonage[1]_000.txt
```

**Exhibit A**
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
**Exhibit A — Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0238

```
18.07.2020  17:03:48  22.09.2006  11:08:32  18.07.2020  17:03:48          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@shop[1].txt
18.07.2020  17:03:48  01.11.2006  14:44:54  18.07.2020  17:03:48          0.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@shopping.msn[1].txt
18.07.2020  17:03:48  01.11.2006  14:44:54  18.07.2020  17:03:48          0.56  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@shopping.msn[1]_000.txt
18.07.2020  17:03:48  22.11.2006  08:46:30  18.07.2020  17:03:48          0.80  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@shopzilla[1].txt
18.07.2020  17:03:48  24.10.2006  16:39:40  18.07.2020  17:03:48          0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@sports.espn.go[1].txt
18.07.2020  17:03:48  24.10.2006  16:39:40  18.07.2020  17:03:48          0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@sports.espn.go[1]_000.txt
18.07.2020  17:03:48  25.10.2006  09:59:12  18.07.2020  17:03:48          0.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@ssd.cups[1].txt
18.07.2020  17:03:48  30.09.2006  14:05:10  18.07.2020  17:03:48          0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@support.sbcglobal[1].txt
18.07.2020  17:03:48  22.11.2006  08:47:14  18.07.2020  17:03:48          0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@switchboard[1].txt
18.07.2020  17:03:48  05.10.2006  17:20:20  18.07.2020  17:03:48          0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@turn[1].txt
18.07.2020  17:03:48  17.11.2006  09:32:08  18.07.2020  17:03:48          0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@uline[1].txt
18.07.2020  17:03:48  03.10.2006  08:26:36  18.07.2020  17:03:48          0.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@usa.canon[2].txt
18.07.2020  17:03:48  28.09.2006  12:11:38  18.07.2020  17:03:48          0.51  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@videocodezone[2].txt
18.07.2020  17:03:48  03.10.2006  08:22:40  18.07.2020  17:03:48          0.41  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@vonage[1].txt
18.07.2020  17:03:48  13.11.2006  12:58:52  18.07.2020  17:03:48          0.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@wrif[1].txt
18.07.2020  17:03:48  13.11.2006  12:58:52  18.07.2020  17:03:48          0.26  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@wrif[1]_000.txt
18.07.2020  17:03:48  21.09.2006  13:13:18  18.07.2020  17:03:48          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.adobe[1].txt
18.07.2020  17:03:48  23.10.2006  16:23:18  18.07.2020  17:03:48          0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.burstbeacon[2].txt
18.07.2020  17:03:48  13.11.2006  13:10:52  18.07.2020  17:03:48          0.25  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.charteroneonline[2].txt
18.07.2020  17:03:48  05.10.2006  17:15:18  18.07.2020  17:03:48          0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.cincinnatilibrary[1].txt
18.07.2020  17:03:48  01.11.2006  13:14:44  18.07.2020  17:03:48          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.comcast[1].txt
18.07.2020  17:03:48  22.11.2006  11:53:24  18.07.2020  17:03:48          0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.diyautoparts[1].txt
18.07.2020  17:03:48  25.09.2006  15:39:36  18.07.2020  17:03:48          0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.download[2].txt
18.07.2020  17:03:48  22.11.2006  11:51:58  18.07.2020  17:03:48          0.53  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.eautoworks[2].txt
18.07.2020  17:03:48  17.11.2006  09:32:04  18.07.2020  17:03:48          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.faretek[1].txt
18.07.2020  17:03:48  28.09.2006  15:54:30  18.07.2020  17:03:48          0.12  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.fiat.co[2].txt
18.07.2020  17:03:48  05.10.2006  17:12:50  18.07.2020  17:03:48          0.15  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.freebooknotes[2].txt
18.07.2020  17:03:48  21.11.2006  12:31:42  18.07.2020  17:03:48          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.gneil[1].txt
18.07.2020  17:03:48  28.09.2006  16:02:44  18.07.2020  17:03:48          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.hemmings[1].txt
18.07.2020  17:03:48  22.11.2006  08:45:44  18.07.2020  17:03:48          0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.ihiresecretarial[1].txt
18.07.2020  17:03:48  22.11.2006  08:45:44  18.07.2020  17:03:48          0.69  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.ihiresecretarial[1]_000.txt
18.07.2020  17:03:48  22.09.2006  12:35:46  18.07.2020  17:03:48          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.intelius[1].txt
18.07.2020  17:03:48  24.10.2006  16:39:58  18.07.2020  17:03:48          0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.nba[1].txt
18.07.2020  17:03:48  11.09.2002  11:09:02  18.07.2020  17:03:48          0.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.nulime[2].txt
18.07.2020  17:03:48  22.09.2006  10:18:26  18.07.2020  17:03:48          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.ohhla[1].txt
18.07.2020  17:03:48  28.09.2006  10:14:56  18.07.2020  17:03:48          0.11  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.rollsroycedealer[1].txt
18.07.2020  17:03:48  03.10.2006  08:27:10  18.07.2020  17:03:48          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.shopping[1].txt
18.07.2020  17:03:48  22.11.2006  08:46:24  18.07.2020  17:03:48          0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.smarthunt[2].txt
18.07.2020  17:03:48  22.11.2006  08:47:12  18.07.2020  17:03:48          0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.switchboard[1].txt
18.07.2020  17:03:48  22.11.2006  08:47:12  18.07.2020  17:03:48          0.66  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.switchboard[1]_000.txt
18.07.2020  17:03:48  22.11.2006  08:47:18  18.07.2020  17:03:48          0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.techimo[1].txt
18.07.2020  17:03:48  22.11.2006  08:47:18  18.07.2020  17:03:48          0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.techimo[1]_000.txt
18.07.2020  17:03:48  21.11.2006  12:35:36  18.07.2020  17:03:48          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.toolkit.cch[1].txt
18.07.2020  17:03:48  22.09.2006  11:07:08  18.07.2020  17:03:48          0.31  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.wwbw[1].txt
18.07.2020  17:03:48  02.10.2006  15:14:28  18.07.2020  17:03:48          0.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www.yahoo[2].txt
18.07.2020  17:03:48  21.11.2006  12:35:30  18.07.2020  17:03:48          0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www9.cch[1].txt
18.07.2020  17:03:48  22.09.2006  11:07:10  18.07.2020  17:03:48          0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@wwbw[1].txt
18.07.2020  17:03:48  22.09.2006  11:07:10  18.07.2020  17:03:48          0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@wwbw[1]_000.txt
18.07.2020  17:03:48  01.11.2006  14:45:22  18.07.2020  17:03:48          0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@www25.victoriassecret[1].txt
18.07.2020  17:03:48  22.11.2006  08:46:04  18.07.2020  17:03:48          0.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@zeus.developershed[1].txt
18.07.2020  17:03:48  22.11.2006  08:46:04  18.07.2020  17:03:48          0.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Cookies\christine@zeus.developershed[1]_000.txt
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\
```
18.07.2020  17:03:48  21.11.2006  08:36:10  18.07.2020  17:03:48          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\desktop.ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\
```
18.07.2020  17:03:48  30.11.2006  11:23:40  18.07.2020  17:03:48          0.67  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\FASTApp.html
18.07.2020  17:03:48  30.11.2006  11:20:10  18.07.2020  17:03:48          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\FASTWiz.log
18.07.2020  17:03:48  21.09.2006  14:47:00  18.07.2020  17:03:48          0.13  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\fusioncache.dat
18.07.2020  17:03:48  16.10.2006  10:14:42  18.07.2020  17:03:48         65.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\GDIPFONTCACHEV1.DAT
18.07.2020  17:03:48  16.10.2006  10:14:42  18.07.2020  17:03:48         65.52  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\GDIPFONTCACHEV1_000.DAT
18.07.2020  17:03:48  21.09.2006  18:03:42  18.07.2020  17:03:48       5,750.60  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\IconCache.db
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\Acrobat\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\Acrobat\7.0\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\Acrobat\7.0\Cache\
```
18.07.2020  17:03:48  21.11.2006  13:21:24  18.07.2020  17:03:48          7.29  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\Acrobat\7.0\Cache\AcroFnt07.lst
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\Acrobat\7.0\Cache\Search70\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Adobe\Color\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\FORMS\
```
18.07.2020  17:03:48  30.09.2006  12:57:52  18.07.2020  17:03:48        171.39  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\FORMS\FRMCACHE.DAT
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Internet Explorer\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Internet Explorer_000\
```
18.07.2020  17:03:48  21.09.2006  12:13:48  18.07.2020  17:03:48         16.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Internet Explorer_000\MSIMGSIZ.DAT
18.07.2020  17:03:48  21.09.2006  12:13:48  18.07.2020  17:03:48         16.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Internet Explorer_000\MSIMGSIZ_000.DAT
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Outlook\
```
18.07.2020  17:03:48  29.11.2006  15:30:32  18.07.2020  17:03:48        265.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Outlook\archive.pst
18.07.2020  17:03:48  29.11.2006  15:30:32  18.07.2020  17:03:48     17,873.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Portable Devices\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Portable Devices_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows Media\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows Media\9.0\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows Media\10.0\
```
18.07.2020  17:03:48  01.11.2006  08:59:12  18.07.2020  17:03:48          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows Media\10.0\WMSDKNSD.XML
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows\
```
18.07.2020  17:03:48  11.10.2006  16:56:54  18.07.2020  17:03:48        256.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows\UsrClass.dat
18.07.2020  17:03:48  11.02.2020  03:03:52  18.07.2020  17:03:48          1.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Application Data\Microsoft\Windows\UsrClass.dat.LOG
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\
```
18.07.2020  17:03:48  30.11.2006  11:16:16  18.07.2020  17:03:48        624.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\index.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006110620061113\
```
18.07.2020  17:03:48  22.11.2006  08:45:10  18.07.2020  17:03:48         48.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006110620061113\index.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112020061127\
```
18.07.2020  17:03:48  27.11.2006  08:35:38  18.07.2020  17:03:48         64.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112020061127\index.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112720061128_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112720061128_001\
```
18.07.2020  17:03:48  27.11.2006  16:24:54  18.07.2020  17:03:48         32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112720061128_001\index.dat
18.07.2020  17:03:48  27.11.2006  16:24:54  18.07.2020  17:03:48         32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112720061128_001\index_000.dat
18.07.2020  17:03:48  27.11.2006  16:24:54  18.07.2020  17:03:48         32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112720061128_001\index_001.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112920061130\
```
18.07.2020  17:03:48  29.11.2006  15:26:38  18.07.2020  17:03:48         32.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\History\History.IE5\MSHist012006112920061130\index.dat
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Temp\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Temporary Internet Files\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\Local Settings\Temporary Internet Files\Content.IE5\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\
```
18.07.2020  17:03:48  09.11.2006  13:00:18  18.07.2020  17:03:48         29.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\3rd qtr cvr ltr.doc
18.07.2020  17:03:48  27.11.2006  13:46:18  18.07.2020  17:03:48         28.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\Book2.xls
18.07.2020  17:03:48  21.09.2006  12:01:52  18.07.2020  17:03:48          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\desktop.ini
18.07.2020  17:03:48  13.11.2006  11:14:50  18.07.2020  17:03:48         50.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\Petty cash form.doc
18.07.2020  17:03:48  13.11.2006  11:14:50  18.07.2020  17:03:48         50.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\Petty cash form_000.doc
18.07.2020  17:03:48  21.11.2006  12:36:08  18.07.2020  17:03:48         19.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\Sample_Report of Employee Discipline.doc
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\C_\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\C_\WINDOWS\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\C_\WINDOWS\Resources\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\C_\WINDOWS\Resources\Themes\
```
18.07.2020  17:03:48  04.08.2004  03:00:00  18.07.2020  17:03:48          1.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\C_\WINDOWS\Resources\Themes\Luna.theme
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\CyberLink\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\CyberLink\PowerDVD\
```
18.07.2020  17:03:48  14.09.2006  17:45:04  18.07.2020  17:03:48          0.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\CyberLink\PowerDVD\Default.PLS
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Music\
```
18.07.2020  17:03:48  20.09.2006  15:44:00  18.07.2020  17:03:48          0.18  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Music\Desktop(1).ini
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Pictures\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Pictures\Microsoft Clip Organizer\
```
18.07.2020  17:03:48  19.10.2006  09:07:32  18.07.2020  17:03:48         58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Pictures\Microsoft Clip Organizer\32A59E82.jpg
18.07.2020  17:03:48  19.10.2006  09:07:32  18.07.2020  17:03:48         58.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Pictures\Microsoft Clip Organizer\32A59E82_000.jpg
18.07.2020  17:03:48  17.10.2006  16:20:12  18.07.2020  17:03:48         85.33  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\My Documents\My Pictures\Microsoft Clip Organizer\EC15FDCC.jpg
```

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\data on Server\

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**



**Exhibit A**    **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**    **0239**

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\data on Server_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\data on Whs01pc\
18.07.2020  17:03:48   21.09.2006  17:44:08   18.07.2020  17:03:48      0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\data on Whs01pc\Desktop.ini
18.07.2020  17:03:48   21.09.2006  17:44:08   18.07.2020  17:03:48      0.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\data on Whs01pc\target.lnk
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\My Web Sites on MSN\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\qb on Joshpc\
18.07.2020  17:03:48   17.10.2006  11:03:22   18.07.2020  17:03:48      0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\NetHood\qb on Joshpc\Desktop.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\WINDOWS\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\christine\WINDOWS\system\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\
18.07.2020  17:03:48   30.08.2006  11:50:42   18.07.2020  17:03:48      0.17 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\ntuser.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\Crypto\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\MMC\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\Protect\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\Protect\S-1-5-21-2025429265-573735546-725345543-500\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\SystemCertificates\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\Default User\Application Data\Microsoft\SystemCertificates\My\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\
18.07.2020  17:08:35   11.02.2020  03:09:26   18.07.2020  17:08:35   4,608.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\NTUSER.DAT
18.07.2020  17:08:35   06.08.2010  11:55:20   18.07.2020  17:08:35      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\ntuser.dat.LOG
18.07.2020  17:08:35   11.02.2020  03:09:10   18.07.2020  17:08:35      0.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\ntuser.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\
18.07.2020  17:03:53   21.07.2008  14:05:26   18.07.2020  17:03:53      2.47 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\$_hpcst$.hpc
18.07.2020  17:03:53   06.10.2007  07:07:44   18.07.2020  17:03:53      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\desktop.ini
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\
18.07.2020  17:03:49   03.11.2008  10:11:44   18.07.2020  17:03:49      0.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\AdobeCMapFnt08.lst
18.07.2020  17:03:49   09.03.2009  10:31:12   18.07.2020  17:03:49     36.24 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\AdobeComFnt08.lst
18.07.2020  17:03:49   11.11.2008  09:47:04   18.07.2020  17:03:49     82.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\AdobeSysFnt08.lst
18.07.2020  17:03:49   13.10.2008  10:41:36   18.07.2020  17:03:49      0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\TMDocs.sav
18.07.2020  17:03:49   13.10.2008  10:41:36   18.07.2020  17:03:49      0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\TMDocs_000.sav
18.07.2020  17:03:49   13.10.2008  10:41:36   18.07.2020  17:03:49      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\TMGrpPrm.sav
18.07.2020  17:03:49   13.10.2008  10:41:36   18.07.2020  17:03:49      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\TMGrpPrm_000.sav
18.07.2020  17:03:49   13.10.2008  10:41:36   18.07.2020  17:03:49      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\TMGrpPrm_001.sav
18.07.2020  17:03:49   13.10.2008  10:41:36   18.07.2020  17:03:49      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\TMGrpPrm_002.sav
18.07.2020  17:03:49   11.11.2008  10:50:56   18.07.2020  17:03:49     48.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\UserCache.bin
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\JavaScripts\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\JavaScripts_000\
18.07.2020  17:03:49   20.04.2009  10:06:10   18.07.2020  17:03:49      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\JavaScripts_000\glob.js
18.07.2020  17:03:49   20.04.2009  10:06:10   18.07.2020  17:03:49      0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\JavaScripts_000\glob.settings.js
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\Preferences\
18.07.2020  17:03:49   03.10.2008  10:38:56   18.07.2020  17:03:49      3.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\Preferences\AutoFillDefaults.dat
18.07.2020  17:03:49   19.02.2009  13:44:10   18.07.2020  17:03:49      3.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\Preferences\AutoFillDefaults_000.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\Security\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\Security\CRLCache\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Acrobat\8.0\Stamps\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\FileBrowser\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\FileBrowser\Photoshop7\
18.07.2020  17:03:49   22.02.2009  14:16:50   18.07.2020  17:03:49      0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\FileBrowser\Photoshop7\AAAAAAAA2M
18.07.2020  17:03:49   22.02.2009  14:28:06   18.07.2020  17:03:49      0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\FileBrowser\Photoshop7\AAAAAAAA2
18.07.2020  17:03:49   22.02.2009  14:28:06   18.07.2020  17:03:49      0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\FileBrowser\Photoshop7\AAAAAAAA2M
18.07.2020  17:03:49   22.02.2009  14:28:06   18.07.2020  17:03:49      0.01 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\FileBrowser\Photoshop7\AAAAAAAA2M_000
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Flash Player\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Flash Player_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Flash Player_000\AssetCache\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\all\
18.07.2020  17:03:49   03.09.2008  09:05:26   18.07.2020  17:03:49      1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\all\added.clam
18.07.2020  17:03:49   03.10.2008  10:38:56   18.07.2020  17:03:49      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\all\exception.txt
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\brt\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\cam\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\eng\
18.07.2020  17:03:49   03.09.2008  09:05:26   18.07.2020  17:03:49      1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\eng\added.clam
18.07.2020  17:03:49   03.09.2008  09:05:26   18.07.2020  17:03:49      1.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\eng\added_000.clam
18.07.2020  17:03:49   03.10.2008  10:38:56   18.07.2020  17:03:49      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Linguistics\Dictionaries\Adobe Custom Dictionary\eng\exception.txt
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Photoshop\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Photoshop\7.0\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Photoshop\7.0\Adobe Photoshop 7.0 Settings\
18.07.2020  17:03:49   02.03.2009  10:06:10   18.07.2020  17:03:49     19.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Actions Palette.psp
18.07.2020  17:03:49   02.03.2009  10:06:10   18.07.2020  17:03:49     94.62 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Adobe Photoshop 7.0 Prefs.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49    652.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Brushes.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49    549.41 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Color Settings.csf
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49      0.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Contours.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49     32.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\CustomShapes.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49     15.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Gradients.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49    150.92 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Patterns.psp
18.07.2020  17:03:49   02.03.2009  10:04:16   18.07.2020  17:03:49    126.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\PluginCache.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49    123.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Styles.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49      6.18 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\Swatches.psp
18.07.2020  17:03:49   19.02.2009  11:04:20   18.07.2020  17:03:49     53.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Photoshop\7.0\Adobe Photoshop 7.0 Settings\ToolPresets.psp
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Photoshop\7.0\Adobe Photoshop 7.0 Settings\WorkSpaces\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Workflow\
18.07.2020  17:03:49   19.02.2009  11:04:02   18.07.2020  17:03:49      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Adobe\Workflow\Options.txt
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Canon\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Canon_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\Local Search History\
18.07.2020  17:03:49   22.02.2009  15:37:34   18.07.2020  17:03:49      3.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\Local Search History\google%2Eimages.w
18.07.2020  17:03:49   07.04.2009  09:09:52   18.07.2020  17:03:49      0.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\Local Search History\google%2Emaps.w
18.07.2020  17:03:49   07.04.2009  09:09:52   18.07.2020  17:03:49      0.74 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\Local Search History\google%2Emaps_000.w
18.07.2020  17:03:49   29.01.2009  15:08:42   18.07.2020  17:03:49      0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\Local Search History\google%2Enews.w
18.07.2020  17:03:49   16.02.2009  13:33:58   18.07.2020  17:03:49     44.45 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Google\Local Search History\google%2Eweb.w
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\{79DE2EA1-1BFD-42B1-8FFC-BBFA4EDA7B26}\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\{F6FEE70D-9628-42F0-B68D-3616B2B9F1DE}\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Accessibility\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\AspNetMMCExt\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\CustomMarshalers\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\dfsvc\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Background#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Con#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Eng#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Fra#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Tas#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Uti#\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A   Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest   0240

```
18.07.2020   17:03:49   09.06.2010   03:07:08   18.07.2020   17:03:49       1,920.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Tas#\0c8517b7c644bd020dbe2285f3d656ec\Microsoft.Build.Tasks.v3.5.ni.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Tas#\471fc77931609a0bafad36d1b224bd62\
18.07.2020   17:03:49   09.06.2010   03:07:04   18.07.2020   17:03:49       1,583.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Tas#\471fc77931609a0bafad36d1b224bd62\Microsoft.Build.Tasks.ni.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Build.Uti#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.JScript\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.VisualBas#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.Vsa\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.WSMan.Man#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\Microsoft.WSMan.Run#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\MSBuild\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\PresentationFramewo#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.AddIn.Contra#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.AddIn\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.ComponentMod#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.ComponentMod#\41563bb2b579eb3c0748b85da54cf5b5\
18.07.2020   17:03:49   09.06.2010   03:07:26   18.07.2020   17:03:49         92.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.ComponentMod#\41563bb2b579eb3c0748b85da54cf5b5\System.ComponentModel.DataAnnotations.ni.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Configuratio#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Configuration\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Configuration\52cc552cad4c8c7262a89c9086106e3d\
18.07.2020   17:03:49   09.06.2010   03:07:00   18.07.2020   17:03:49        948.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Configuration\52cc552cad4c8c7262a89c9086106e3d\System.Configuration.ni.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.DataSet#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.DataSet#\377b0a220e4314365e077d640d9282e7\
18.07.2020   17:03:49   09.06.2010   03:07:28   18.07.2020   17:03:49        132.50  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.DataSet#\377b0a220e4314365e077d640d9282e7\System.Data.DataSetExtensions.ni.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.Entity.#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.Entity\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.Service#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.Services\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Data.SqlXml\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Deployment\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.DirectorySer#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.EnterpriseSe#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Management.I#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Management\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Security\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Security\168c194952d101f5339ca1b383748418\
18.07.2020   17:03:49   09.06.2010   03:07:00   18.07.2020   17:03:49        664.00  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Security\168c194952d101f5339ca1b383748418\System.Security.ni.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.ServiceModel#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.ServiceProce#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Transactions\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Abstract#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.DynamicD#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Entity.D#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Entity\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Extensio#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Mobile\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.RegularE#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Routing\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web.Services\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Web\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Windows.Pres#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Workflow.Act#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Workflow.Com#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.Workflow.Run#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Identities\System.WorkflowServ#\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a.ads1.msn.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a.ads1.msn.com_000\
18.07.2020   17:03:49   14.08.2008   09:54:12   18.07.2020   17:03:49          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a.ads1.msn.com_000\_ad_name.sol
18.07.2020   17:03:49   14.08.2008   09:54:12   18.07.2020   17:03:49          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a.ads1.msn.com_000\_ad_name_000.sol
18.07.2020   17:03:49   14.08.2008   09:54:12   18.07.2020   17:03:49          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a.ads1.msn.com_000\_ad_name_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a727.ac-images.mspcdn.com\
18.07.2020   17:03:49   07.01.2009   08:35:54   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a727.ac-images.mspcdn.com\fzzzmtmf.sol
18.07.2020   17:03:49   07.01.2009   08:35:54   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a727.ac-images.mspcdn.com\fzzzmtmf_000.sol
18.07.2020   17:03:49   07.01.2009   08:35:48   18.07.2020   17:03:49          0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a727.ac-images.mspcdn.com\udphr.sol
18.07.2020   17:03:49   07.01.2009   08:35:48   18.07.2020   17:03:49          0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\a727.ac-images.mspcdn.com\udphr_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\
18.07.2020   17:03:49   25.06.2008   16:21:56   18.07.2020   17:03:49          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_ad_name.sol
18.07.2020   17:03:49   19.05.2008   16:10:42   18.07.2020   17:03:49          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_ford_main_050908.sol
18.07.2020   17:03:49   25.06.2008   16:21:56   18.07.2020   17:03:49          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_ford_primary_spotlight_061208.sol
18.07.2020   17:03:49   19.05.2008   16:10:42   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_ford_spotlight_050908.sol
18.07.2020   17:03:49   19.05.2008   16:10:42   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_ford_spotlight_050908_000.sol
18.07.2020   17:03:49   05.03.2008   16:07:20   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_infiniti.sol
18.07.2020   17:03:49   05.03.2008   16:07:20   18.07.2020   17:03:49          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_infiniti_000.sol
18.07.2020   17:03:49   07.05.2008   15:38:02   18.07.2020   17:03:49          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_msn_1800flowers_main_wide_043008.sol
18.07.2020   17:03:49   07.04.2008   15:35:14   18.07.2020   17:03:49          0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_msn_bmw_wide_replay_040508.sol
18.07.2020   17:03:49   21.04.2008   09:24:48   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_msn_dell_main_041808.sol
18.07.2020   17:03:49   05.09.2008   11:08:48   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_msn_FORDFLEX_082108_.sol
18.07.2020   17:03:49   16.06.2008   09:13:42   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_msn_honda_300x250_060208.sol
18.07.2020   17:03:49   29.07.2008   11:47:24   18.07.2020   17:03:49          0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_msn_saturn_071508.sol
18.07.2020   17:03:49   22.05.2008   13:58:14   18.07.2020   17:03:49          0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\_spotlight_windows_live.sol
18.07.2020   17:03:49   20.02.2008   15:38:54   18.07.2020   17:03:49          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ads1.msn.com_000\MSN_FordSyncWide.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\assets.espn.go.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\assets.espn.go.com\motion\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\assets.espn.go.com\motion\fsp\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\assets.espn.go.com\motion\fsp\FSPRoot\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\assets.espn.go.com\motion\fsp\FSPRoot\espnmotion6_cv.swf\
18.07.2020   17:03:49   30.10.2007   15:15:52   18.07.2020   17:03:49          0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\assets.espn.go.com\motion\fsp\FSPRoot\espnmotion6_cv.swf\fspSettings.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\bin.clearspring.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\bin.clearspring.com_000\
18.07.2020   17:03:49   19.12.2008   17:29:24   18.07.2020   17:03:49          1.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\bin.clearspring.com_000\clearspring.sol
18.07.2020   17:03:49   19.12.2008   17:29:24   18.07.2020   17:03:49          1.24  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\bin.clearspring.com_000\clearspring_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource\
```

Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes_000\2005\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes_000\2005_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes_000\2005_000\Nest\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes_000\2005_000\Nest_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\c1.neweggimages.com_000\WebResource_000\Themes_000\2005_000\Nest_000\genericzoomviewer.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\pub\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\pub_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\pub_000\lcid.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\pub_000\lcid.swf_000\
18.07.2020   17:03:49    20.05.2008   16:18:08    18.07.2020   17:03:49         0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\pub_000\lcid.swf_000\com.lookery.LCID.sol
18.07.2020   17:03:49    20.05.2008   16:18:08    18.07.2020   17:03:49         0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\cdn.lookery.com\f_000\pub_000\lcid.swf_000\com.lookery.LCID_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\compusa.shoplocal.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email.secureserver.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email.secureserver.net_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email.secureserver.net_000\newfeature.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email.secureserver.net_000\newfeature.swf_000\
18.07.2020   17:03:49    26.11.2008   17:12:26    18.07.2020   17:03:49         0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email.secureserver.net_000\newfeature.swf_000\kookie.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email01.secureserver.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email01.secureserver.net\newfeature.swf\
18.07.2020   17:03:49    24.12.2008   11:55:54    18.07.2020   17:03:49         0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email01.secureserver.net\newfeature.swf\kookie.sol
18.07.2020   17:03:49    24.12.2008   11:55:54    18.07.2020   17:03:49         0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email01.secureserver.net\newfeature.swf\kookie_000.sol
18.07.2020   17:03:49    24.12.2008   11:55:54    18.07.2020   17:03:49         0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email01.secureserver.net\newfeature.swf\kookie_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email02.secureserver.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email02.secureserver.net\newfeature.swf\
18.07.2020   17:03:49    15.01.2009   16:10:08    18.07.2020   17:03:49         0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email02.secureserver.net\newfeature.swf\kookie.sol
18.07.2020   17:03:49    15.01.2009   16:10:08    18.07.2020   17:03:49         0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\email02.secureserver.net\newfeature.swf\kookie_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flash.quantserve.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\bin\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\bin_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\bin_000\fplayer\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\bin_000\fplayer_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\bin_000\fplayer_000\fplayer_13945.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\flektor.com_000\prod_000\prod_000\bin_000\fplayer_000\fplayer_13945.swf_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\gdata.youtube.com\
18.07.2020   17:03:49    10.07.2008   08:30:18    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\gdata.youtube.com\soundData.sol
18.07.2020   17:03:49    10.07.2008   08:30:18    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\gdata.youtube.com\soundData_000.sol
18.07.2020   17:03:49    10.07.2008   08:30:18    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\gdata.youtube.com\soundData_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net_001\pagead\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net_001\pagead\googleadplayer.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net_001\pagead\googleadplayer.swf_000\
18.07.2020   17:03:49    22.02.2009   15:37:56    18.07.2020   17:03:49         0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\googleads.g.doubleclick.net_001\pagead\googleadplayer.swf_000\mediaPlayerUserSettings.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com_000\
18.07.2020   17:03:49    03.04.2009   10:01:22    18.07.2020   17:03:49         0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com_000\HostLogs.sol
18.07.2020   17:03:49    03.04.2009   10:01:22    18.07.2020   17:03:49         0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com_000\HostLogs_000.sol
18.07.2020   17:03:49    03.04.2009   10:01:22    18.07.2020   17:03:49         0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com_000\HostLogs_001.sol
18.07.2020   17:03:49    03.04.2009   09:58:16    18.07.2020   17:03:49         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com_000\Preferences.sol
18.07.2020   17:03:49    03.04.2009   09:58:16    18.07.2020   17:03:49         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\h30424.www3.hp.com_000\Preferences_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.ibsys.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.ibsys.com\sh\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\
18.07.2020   17:03:49    02.01.2009   13:46:38    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\CountryCode.sol
18.07.2020   17:03:49    13.05.2008   09:43:06    18.07.2020   17:03:49         0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\s_br.sol
18.07.2020   17:03:49    13.05.2008   09:43:06    18.07.2020   17:03:49         0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\s_br_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\flash\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\flash_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\flash_000\soapbox1_1.swf\
18.07.2020   17:03:49    13.05.2008   09:43:06    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.soapbox.msn.com\flash_000\soapbox1_1.swf\CountryCode.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\
18.07.2020   17:03:49    28.01.2009   16:29:48    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\CountryCode.sol
18.07.2020   17:03:49    28.01.2009   16:29:48    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\CountryCode_000.sol
18.07.2020   17:03:49    28.01.2009   16:29:48    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\CountryCode_001.sol
18.07.2020   17:03:49    28.01.2009   16:30:00    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\s_br.sol
18.07.2020   17:03:49    28.01.2009   16:30:00    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\s_br_000.sol
18.07.2020   17:03:49    18.12.2008   14:24:26    18.07.2020   17:03:49         0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\VideoWindow.sol
18.07.2020   17:03:49    18.12.2008   14:24:26    18.07.2020   17:03:49         0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\VideoWindow_000.sol
18.07.2020   17:03:49    18.12.2008   14:24:26    18.07.2020   17:03:49         0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\images.video.msn.com\VideoWindow_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\lads.myspace.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\lads.myspace.com\videos\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\lads.myspace.com\videos\vplayer.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\lads.myspace.com\videos\vplayer.swf_000\
18.07.2020   17:03:49    07.01.2009   08:36:06    18.07.2020   17:03:49         0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\lads.myspace.com\videos\vplayer.swf_000\preferences.sol
18.07.2020   17:03:49    07.01.2009   08:36:06    18.07.2020   17:03:49         0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\lads.myspace.com\videos\vplayer.swf_000\preferences_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\layouts1.lovemyflash.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\media1.break.com\
18.07.2020   17:03:49    19.11.2007   12:33:46    18.07.2020   17:03:49         0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\media1.break.com\breakPlayerUserPreferences.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\msnpremads.edgesuite.net\
18.07.2020   17:03:49    16.09.2008   13:08:34    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\msnpremads.edgesuite.net\_msn_nissan_091608.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\oddcast.com\
18.07.2020   17:03:49    04.03.2009   08:46:44    18.07.2020   17:03:49         0.27 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\oddcast.com\oddcast_so.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\oddcast.com\career_builder_ws.swf\
18.07.2020   17:03:49    04.03.2009   09:39:36    18.07.2020   17:03:49         0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\oddcast.com\career_builder_ws.swf\oddcast_usage_tts.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pub.widgetbox.com\
18.07.2020   17:03:49    05.03.2008   13:47:56    18.07.2020   17:03:49         0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pub.widgetbox.com\wbx_cookie.sol
18.07.2020   17:03:49    05.03.2008   13:47:56    18.07.2020   17:03:49         0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pub.widgetbox.com\wbx_cookie_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pyzam.com\
18.07.2020   17:03:49    11.03.2008   13:01:14    18.07.2020   17:03:49         0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pyzam.com\last8.sol
18.07.2020   17:03:49    23.05.2010   23:30:24    18.07.2020   17:03:49         4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pyzam.com\Microsoft.VisualBasic.resources.dll
18.07.2020   17:03:49    23.05.2010   23:30:20    18.07.2020   17:03:49         4.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pyzam.com\mscorlib.resources.dll
18.07.2020   17:03:49    23.05.2010   23:30:20    18.07.2020   17:03:49         4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pyzam.com\mscorrc.dll
18.07.2020   17:03:49    23.05.2010   23:30:20    18.07.2020   17:03:49         4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\pyzam.com\system.resources.dll
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\redir.adap.tv\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A       Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest                                    0242

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\redir.adap.tv\redir\client\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\redir.adap.tv\redir\client\AdPlayer8\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\redir.adap.tv\redir\client\AdPlayer8\AdPlayer8-22.5_013713.swf\
18.07.2020   17:03:49   26.02.2009   15:18:56   18.07.2020   17:03:49            0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\redir.adap.tv\redir\client\AdPlayer8\AdPlayer8-22.5_013713.swf\adap.tv.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\resources.imeem.com\
18.07.2020   17:03:49   10.07.2008   08:46:26   18.07.2020   17:03:49            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\resources.imeem.com\com.quantserve.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\resources-p2.imeem.com\
18.07.2020   17:03:49   21.08.2018   13:37:12   18.07.2020   17:03:49            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\resources-p2.imeem.com_000\com.quantserve.sol
18.07.2020   17:03:49   21.08.2018   13:37:12   18.07.2020   17:03:49            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\resources-p2.imeem.com_000\com.quantserve_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\richfx.com.edgesuite.net\
18.07.2020   17:03:49   05.02.2008   14:48:48   18.07.2020   17:03:49            0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\richfx.com.edgesuite.net\rfxSearchState.sol
18.07.2020   17:03:49   05.02.2008   14:48:48   18.07.2020   17:03:49            0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\richfx.com.edgesuite.net\rfxSearchState_000.sol
18.07.2020   17:03:49   05.02.2008   14:48:48   18.07.2020   17:03:49            0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\richfx.com.edgesuite.net\rfxSearchState_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.mcstatic.com\
18.07.2020   17:03:49   01.04.2008   14:08:50   18.07.2020   17:03:49            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.mcstatic.com_000\MetacafeFlashVideoPlayer.sol
18.07.2020   17:03:49   01.04.2008   14:08:50   18.07.2020   17:03:49            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.mcstatic.com_000\UUID.sol
18.07.2020   17:03:49   01.04.2008   14:08:50   18.07.2020   17:03:49            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.mcstatic.com_000\UUID_000.sol
18.07.2020   17:03:49   01.04.2008   14:08:50   18.07.2020   17:03:49            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.mcstatic.com_000\UUID_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.ytimg.com\
18.07.2020   17:03:49   22.07.2008   13:16:06   18.07.2020   17:03:49            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.ytimg.com_000\soundData.sol
18.07.2020   17:03:49   22.07.2008   13:16:06   18.07.2020   17:03:49            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.ytimg.com_000\soundData_000.sol
18.07.2020   17:03:49   19.02.2009   09:12:18   18.07.2020   17:03:49            0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.ytimg.com_000\videostats.sol
18.07.2020   17:03:49   19.02.2009   09:12:18   18.07.2020   17:03:49            0.19  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s.ytimg.com_000\videostats_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s7d2.scene7.com\
18.07.2020   17:03:49   05.02.2008   12:00:08   18.07.2020   17:03:49            0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s7d2.scene7.com\s7_HPShopping.sol
18.07.2020   17:03:49   05.02.2008   12:00:08   18.07.2020   17:03:49            0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\s7d2.scene7.com\s7_HPShopping_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\samsunginstinct.com\
18.07.2020   17:03:49   14.07.2008   14:13:34   18.07.2020   17:03:49            0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\samsunginstinct.com_000\s_br.sol
18.07.2020   17:03:49   18.07.2008   14:13:34   18.07.2020   17:03:49            0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\samsunginstinct.com_000\s_br_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secure.instalogo.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\
18.07.2020   17:03:49   03.02.2009   09:54:58   18.07.2020   17:03:49            0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\ebayLSO.sol
18.07.2020   17:03:49   03.02.2009   09:54:58   18.07.2020   17:03:49            0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\ebayLSO_000.sol
18.07.2020   17:03:49   03.02.2009   09:54:58   18.07.2020   17:03:49            0.16  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\ebayLSO_001.sol
18.07.2020   17:03:49   03.02.2009   09:54:56   18.07.2020   17:03:49            0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\ebayT.sol
18.07.2020   17:03:50   03.02.2009   09:54:56   18.07.2020   17:03:50            0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\ebayT_000.sol
18.07.2020   17:03:50   03.02.2009   09:54:56   18.07.2020   17:03:50            0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\secureinclude.ebaystatic.com_002\ebayT_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\slide.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\slide.com_000\
18.07.2020   17:03:50   15.01.2008   10:05:40   18.07.2020   17:03:50            0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\slide.com_000\ratings.sol
18.07.2020   17:03:50   15.01.2008   10:05:40   18.07.2020   17:03:50            0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\slide.com_000\ratings_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\ds\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\ds_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\ds_000\VOVONVNGEVOS\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\ds_000\VOVONVNGEVOS_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\ds_000\VOVONVNGEVOS_000\adroit_geo_v3\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\spe.atdmt.com_000\ds_000\VOVONVNGEVOS_000\adroit_geo_v3_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ssl-images-amazon.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ssl-images-amazon.com\images\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ssl-images-amazon.com\images\I\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ssl-images-amazon.com\images\I\01PH5-tUHPL.swf\
18.07.2020   17:03:50   10.12.2007   10:16:02   18.07.2020   17:03:50            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ssl-images-amazon.com\images\I\01PH5-tUHPL.swf\mercury.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\flash\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\flash_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\flash_000\staples40\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\flash_000\staples40_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\flash_000\staples40_000\Staples.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\staples.shoplocal.com\staples_000\flash_000\staples40_000\Staples.swf_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf_001\XdComm.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf_001\XdComm.swf_000\
18.07.2020   17:03:50   17.02.2009   10:58:14   18.07.2020   17:03:50            0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf_001\XdComm.swf_000\cache.sol
18.07.2020   17:03:50   17.02.2009   10:58:14   18.07.2020   17:03:50            0.95  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.ak.connect.facebook.com_001\swf_001\XdComm.swf_000\cache_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.onemodelplace.com\
18.07.2020   17:03:50   14.03.2008   16:23:46   18.07.2020   17:03:50            0.07  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\static.onemodelplace.com\userData.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\stb.msn.com\
18.07.2020   17:03:50   30.04.2008   08:30:56   18.07.2020   17:03:50            0.04  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\stb.msn.com\uniqueParam.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\suitesmart.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\suitesmart.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_002\
18.07.2020   17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_002\site.sol
18.07.2020   17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_002\site_000.sol
18.07.2020   17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_002\site_001.sol
18.07.2020   17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_002\site_002.sol
18.07.2020   17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\ui.cdn.retailmenot.com_002\site_003.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\us.i1.yimg.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\us.i1.yimg.com\us.yimg.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-94.slide.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-94.slide.com_000\
18.07.2020   17:03:50   28.01.2008   16:53:30   18.07.2020   17:03:50            0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-94.slide.com_000\user_loc_lat.sol
18.07.2020   17:03:50   28.01.2008   16:53:30   18.07.2020   17:03:50            0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-94.slide.com_000\user_loc_lat_000.sol
18.07.2020   17:03:50   28.01.2008   16:53:30   18.07.2020   17:03:50            0.05  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-94.slide.com_000\user_loc_lon.sol
18.07.2020   17:03:50   28.01.2008   16:53:30   18.07.2020   17:03:50            0.06  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-94.slide.com_000\user_loc_string.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-be.slide.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-be.slide.com_000\
```



Exhibit A

**Exhibit A**

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

**0243**

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-be.slide.com_001\
18.07.2020  17:03:50   06.02.2008  16:16:54   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-be.slide.com_001\user_loc_lat.sol
18.07.2020  17:03:50   06.02.2008  16:16:54   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-be.slide.com_001\user_loc_lon.sol
18.07.2020  17:03:50   06.02.2008  16:16:54   18.07.2020  17:03:50      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-be.slide.com_001\user_loc_string.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\
18.07.2020  17:03:50   11.06.2008  11:09:42   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\user_loc_lat.sol
18.07.2020  17:03:50   11.06.2008  11:09:42   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\user_loc_lat_000.sol
18.07.2020  17:03:50   11.06.2008  11:09:42   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\user_loc_lon.sol
18.07.2020  17:03:50   11.06.2008  11:09:42   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\user_loc_lon_000.sol
18.07.2020  17:03:50   11.06.2008  11:09:42   18.07.2020  17:03:50      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\user_loc_string.sol
18.07.2020  17:03:50   11.06.2008  11:09:42   18.07.2020  17:03:50      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\widget-ea.slide.com\user_loc_string_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\wp.vizu.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.frappr.com\
18.07.2020  17:03:50   07.11.2007  12:53:48   18.07.2020  17:03:50      0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.frappr.com\visitor_data.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.hummer.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.jeffgloversells.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.jeffgloversells.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.jeffgloversells.com_001\
18.07.2020  17:03:50   20.08.2008  14:03:42   18.07.2020  17:03:50     31.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.jeffgloversells.com_001\FrontEndData242188.sol
18.07.2020  17:03:50   20.08.2008  14:03:42   18.07.2020  17:03:50     31.44 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.jeffgloversells.com_001\FrontEndData242188_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.lovemyflash.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.lovemyflash.com_000\
18.07.2020  17:03:50   07.11.2007  12:52:36   18.07.2020  17:03:50      0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.lovemyflash.com_000\com.quantserve.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\mercedes\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\mercedes_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\mercedes_000\MBHome.swf\
18.07.2020  17:03:50   19.01.2009  13:30:50   18.07.2020  17:03:50      0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\mercedes_000\MBHome.swf_000\uuidData.sol
18.07.2020  17:03:50   19.01.2009  13:30:50   18.07.2020  17:03:50      0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\mercedes_000\MBHome.swf_000\uuidData_000.sol
18.07.2020  17:03:50   19.01.2009  13:30:50   18.07.2020  17:03:50      0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mbusa.com_000\mercedes_000\MBHome.swf_000\uuidData_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mgmgrand.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mgmgrand.com_000\
18.07.2020  17:03:50   09.11.2007  11:39:04   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.mgmgrand.com_000\MgmVolume.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.microsoft.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.microsoft.com\windowsmobile\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\pages\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\pages_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\pages_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\swf_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\swf_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\swf_002\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.nationalcity.com_001\personal-banking_002\points_001\pages_001\swf_002\homeKeyframe1.swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.sea-doo.com\
18.07.2020  17:03:50   22.04.2008  10:21:16   18.07.2020  17:03:50      0.04 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.sea-doo.com\seadoo2007.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.smugmug.com\
18.07.2020  17:03:50   07.08.2008  13:13:30   18.07.2020  17:03:50      0.42 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.smugmug.com\smfsss.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\
18.07.2020  17:03:50   16.12.2008  08:43:56   18.07.2020  17:03:50      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\logfile_dir.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\en\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\en\us\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\en\us\swf\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\en\us\swf\vw_signThenDrive_2008.swf\
18.07.2020  17:03:50   16.12.2008  08:43:48   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\en\us\swf\vw_signThenDrive_2008.swf\vw_signThenDrive_2008.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\global\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.vw.com\global\shell\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.weather.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.youtube.com\
18.07.2020  17:03:50   06.11.2007  10:42:32   18.07.2020  17:03:50      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.youtube.com\soundData.sol
18.07.2020  17:03:50   06.11.2007  10:42:32   18.07.2020  17:03:50      0.06 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.youtube.com\soundData_000.sol
18.07.2020  17:03:50   18.02.2008  15:58:48   18.07.2020  17:03:50      0.07 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.youtube.com\soundData_level0.loadClip.sol
18.07.2020  17:03:50   07.12.2007  10:47:46   18.07.2020  17:03:50      0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.youtube.com\timeDisplayConfig.sol
18.07.2020  17:03:50   18.07.2008  10:52:56   18.07.2020  17:03:50      0.19 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www.youtube.com\videostats.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www3.mercedes-benz.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www3.mercedes-benz.com_000\
18.07.2020  17:03:50   19.01.2009  13:30:06   18.07.2020  17:03:50      0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www3.mercedes-benz.com_000\s_br.sol
18.07.2020  17:03:50   19.01.2009  13:30:06   18.07.2020  17:03:50      0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www3.mercedes-benz.com_000\s_br_000.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en_000\flash\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en_000\flash_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en_000\flash_000\home\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en_000\flash_000\home\masthead.swf\
18.07.2020  17:03:50   09.07.2008  12:52:54   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\#SharedObjects\DP9NUAMF\www23.pontiac.com\content_000\en_000\flash_000\home\masthead.swf\homepage.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\
18.07.2020  17:03:51   10.02.2009  15:44:30   18.07.2020  17:03:51      2.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\settings.sol
18.07.2020  17:03:51   17.04.2009  09:06:04   18.07.2020  17:03:51      2.55 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\settings_000.sol
18.07.2020  17:03:51   04.03.2009  09:46:22   18.07.2020  17:03:51      2.36 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\settings_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a.ads1.msn.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a.ads1.msn.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a.ads1.msn.com_001\
18.07.2020  17:03:50   14.08.2008  09:54:12   18.07.2020  17:03:50      0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a.ads1.msn.com_001\settings.sol
18.07.2020  17:03:50   14.08.2008  09:54:12   18.07.2020  17:03:50      0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a.ads1.msn.com_001\settings_000.sol
18.07.2020  17:03:50   14.08.2008  09:54:12   18.07.2020  17:03:50      0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a.ads1.msn.com_001\settings_001.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a727.ac-images.mspcdn.com\
18.07.2020  17:03:50   07.01.2009  08:35:48   18.07.2020  17:03:50      0.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#a727.ac-images.mspcdn.com\settings.sol
```



Exhibit A

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A**          **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**          **0244**

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#assets.cobaltnitra.com\
18.07.2020  17:03:50  28.01.2008  09:29:44  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#assets.cobaltnitra.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#babystrology.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#babystrology.com_000\
18.07.2020  17:03:50  08.09.2008  11:15:52  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#babystrology.com_000\settings.sol
18.07.2020  17:03:50  08.09.2008  11:15:52  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#babystrology.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#bin.clearspring.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#bin.clearspring.com_000\
18.07.2020  17:03:50  09.11.2007  15:21:14  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#bin.clearspring.com_000\settings.sol
18.07.2020  17:03:50  09.11.2007  15:21:14  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#bin.clearspring.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#c1.neweggimages.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#c1.neweggimages.com_000\
18.07.2020  17:03:50  02.04.2009  12:00:50  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#c1.neweggimages.com_000\settings.sol
18.07.2020  17:03:50  02.04.2009  12:00:50  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#c1.neweggimages.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#cdn.lookery.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#cdn.lookery.com_000\
18.07.2020  17:03:50  20.05.2008  16:18:08  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#cdn.lookery.com_000\settings.sol
18.07.2020  17:03:50  20.05.2008  16:18:08  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#cdn.lookery.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#compusa.shoplocal.com\
18.07.2020  17:03:50  11.12.2007  10:26:06  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#compusa.shoplocal.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#d.yimg.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#d.yimg.com_000\
18.07.2020  17:03:50  03.09.2008  13:20:28  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#d.yimg.com_000\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#discovercard.com\
18.07.2020  17:03:50  03.06.2008  09:04:52  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#discovercard.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#email01.secureserver.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#email01.secureserver.net_000\
18.07.2020  17:03:50  20.11.2008  13:18:20  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#email01.secureserver.net_000\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#email02.secureserver.net\
18.07.2020  17:03:50  01.12.2008  10:23:40  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#email02.secureserver.net\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#flash.quantserve.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#flektor.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#flektor.com_000\
18.07.2020  17:03:50  21.08.2008  13:37:10  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#flektor.com_000\settings.sol
18.07.2020  17:03:50  21.08.2008  13:37:10  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#flektor.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#gdata.youtube.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#gdata.youtube.com_000\
18.07.2020  17:03:50  10.07.2008  08:30:18  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#gdata.youtube.com_000\settings.sol
18.07.2020  17:03:50  10.07.2008  08:30:18  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#gdata.youtube.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#googleads.g.doubleclick.net\
18.07.2020  17:03:50  22.02.2009  15:37:56  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#googleads.g.doubleclick.net\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#h30424.www3.hp.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#h30424.www3.hp.com_000\
18.07.2020  17:03:50  03.04.2009  09:58:16  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#h30424.www3.hp.com_000\settings.sol
18.07.2020  17:03:50  03.04.2009  09:58:16  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#h30424.www3.hp.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#illumenix.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#illumenix.com_000\
18.07.2020  17:03:50  07.08.2008  12:58:26  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#illumenix.com_000\settings.sol
18.07.2020  17:03:50  07.08.2008  12:58:26  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#illumenix.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.ibsys.com\
18.07.2020  17:03:50  06.05.2008  16:17:12  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.ibsys.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.soapbox.msn.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.soapbox.msn.com_000\
18.07.2020  17:03:50  13.05.2008  09:43:06  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.soapbox.msn.com_000\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.video.msn.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.video.msn.com_000\
18.07.2020  17:03:50  18.12.2008  14:24:24  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.video.msn.com_000\settings.sol
18.07.2020  17:03:50  18.12.2008  14:24:24  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#images.video.msn.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#interclick.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#login.yahoo.com\
18.07.2020  17:03:50  16.02.2008  16:00:14  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#login.yahoo.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#media.tattomedia.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#motifcdn2.doubleclick.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#motifcdn2.doubleclick.net_000\
18.07.2020  17:03:50  08.07.2008  09:49:04  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#motifcdn2.doubleclick.net_000\settings.sol
18.07.2020  17:03:50  08.07.2008  09:49:04  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#motifcdn2.doubleclick.net_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#msn.foxsports.com\
18.07.2020  17:03:50  29.01.2008  13:14:18  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#msn.foxsports.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#oddcast.com\
18.07.2020  17:03:50  16.02.2008  15:50:30  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#oddcast.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#redir.adap.tv\
18.07.2020  17:03:50  26.02.2009  15:18:56  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#redir.adap.tv\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#resources.imeem.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#resources-p2.imeem.com\
18.07.2020  17:03:50  21.08.2008  13:37:12  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#resources-p2.imeem.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#richfx.com.edgesuite.net\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#richfx.com.edgesuite.net_000\
18.07.2020  17:03:50  05.02.2008  14:48:48  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#richfx.com.edgesuite.net_000\settings.sol
18.07.2020  17:03:50  05.02.2008  14:48:48  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#richfx.com.edgesuite.net_000\settings_000.sol
18.07.2020  17:03:50  05.02.2008  14:48:48  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#richfx.com.edgesuite.net_000\settings_001.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s.mcstatic.com\
18.07.2020  17:03:50  01.04.2008  14:08:50  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s.mcstatic.com\settings.sol
18.07.2020  17:03:50  01.04.2008  14:08:50  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s.mcstatic.com\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s.ytimg.com\
18.07.2020  17:03:50  22.07.2008  13:16:06  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s.ytimg.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s7d2.scene7.com\
18.07.2020  17:03:50  04.02.2008  14:57:10  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s7d2.scene7.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s9.addthis.com\
18.07.2020  17:03:50  05.08.2008  15:25:46  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#s9.addthis.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#samsunginstinct.com\
18.07.2020  17:03:50  18.07.2008  14:13:34  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#samsunginstinct.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_002\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_003\
18.07.2020  17:03:50  03.02.2009  09:54:56  18.07.2020  17:03:50  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_003\settings.sol
18.07.2020  17:03:50  03.02.2009  09:54:56  18.07.2020  17:03:50  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_003\settings_000.sol
18.07.2020  17:03:50  03.02.2009  09:54:56  18.07.2020  17:03:50  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_003\settings_001.sol
18.07.2020  17:03:50  03.02.2009  09:54:56  18.07.2020  17:03:50  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_003\settings_002.sol
18.07.2020  17:03:50  03.02.2009  09:54:56  18.07.2020  17:03:50  0.10  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#secureinclude.ebaystatic.com_003\settings_003.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#slide.com\
18.07.2020  17:03:50  29.12.2007  20:36:02  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#slide.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#spe.atdmt.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#spe.atdmt.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#spe.atdmt.com_001\
18.07.2020  17:03:50  20.02.2009  10:23:58  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#spe.atdmt.com_001\settings.sol
18.07.2020  17:03:50  20.02.2009  10:23:58  18.07.2020  17:03:50  0.08  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#spe.atdmt.com_001\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#staples.shoplocal.com\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#staples.shoplocal.com_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#staples.shoplocal.com_001\
18.07.2020  17:03:50  30.03.2009  09:28:50  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#staples.shoplocal.com_001\settings.sol
18.07.2020  17:03:50  30.03.2009  09:28:50  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#staples.shoplocal.com_001\settings_000.sol
18.07.2020  17:03:50  30.03.2009  09:28:50  18.07.2020  17:03:50  0.09  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\...
```

**Exhibit A**
**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**



Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0245

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.ak.connect.facebook.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.ak.connect.facebook.com_000\
18.07.2020  17:03:50   17.02.2009   10:58:14   18.07.2020   17:03:50          0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.ak.connect.facebook.com_000\settings.sol
18.07.2020  17:03:50   17.02.2009   10:58:14   18.07.2020   17:03:50          0.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.ak.connect.facebook.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\
18.07.2020  17:03:50   15.07.2010   09:58:04   18.07.2020   17:03:50          0.02 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\$WinMgmt.CFG
18.07.2020  17:03:50   14.03.2014   16:23:46   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\
18.07.2020  17:03:50   15.07.2010   09:59:12   18.07.2020   17:03:50      1,290.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\INDEX.BTR
18.07.2020  17:03:50   15.07.2010   09:59:12   18.07.2020   17:03:50          0.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\INDEX.MAP
18.07.2020  17:03:50   15.07.2010   09:59:14   18.07.2020   17:03:50          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\MAPPING.VER
18.07.2020  17:03:50   15.07.2010   09:59:14   18.07.2020   17:03:50          4.84 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\MAPPING1.MAP
18.07.2020  17:03:50   15.07.2010   09:58:18   18.07.2020   17:03:50          4.69 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\MAPPING2.MAP
18.07.2020  17:03:50   15.07.2010   09:59:12   18.07.2020   17:03:50          0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\OBJECTS.DATA
18.07.2020  17:03:50   15.07.2010   09:59:14   18.07.2020   17:03:50          4.10 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#static.onemodelplace.com_000\FS\OBJECTS.MAP

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stb.msn.com\
18.07.2020  17:03:50   08.11.2007   09:09:22   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stb.msn.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stevinsontoyotawest.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stevinsontoyotawest.com_000\
18.07.2020  17:03:50   16.04.2009   14:44:58   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stevinsontoyotawest.com_000\settings.sol
18.07.2020  17:03:50   16.04.2009   14:44:58   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stevinsontoyotawest.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#stuff.pyzam.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#ui.cdn.retailmenot.com\
18.07.2020  17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#ui.cdn.retailmenot.com\settings.sol
18.07.2020  17:03:50   10.02.2009   15:44:30   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#ui.cdn.retailmenot.com\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#uncutvideo.aol.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#uncutvideo.aol.com_000\
18.07.2020  17:03:50   26.10.2007   13:41:44   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#uncutvideo.aol.com_000\settings.sol
18.07.2020  17:03:50   26.10.2007   13:41:44   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#uncutvideo.aol.com_000\settings_000.sol
18.07.2020  17:03:50   07.11.2007   12:18:48   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#us.i1.yimg.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#video.google.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#video.nbc.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#video.nbc.com_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#video.nbc.com_001\
18.07.2020  17:03:50   27.02.2008   11:15:18   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#video.nbc.com_001\settings.sol
18.07.2020  17:03:50   27.02.2008   11:15:18   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#video.nbc.com_001\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-94.slide.com\
18.07.2020  17:03:50   28.01.2008   16:53:28   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-94.slide.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-a1.slide.com\
18.07.2020  17:03:50   25.06.2008   13:45:24   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-a1.slide.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-be.slide.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-be.slide.com_000\
18.07.2020  17:03:50   06.02.2008   16:16:52   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-be.slide.com_000\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-ea.slide.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-ea.slide.com_000\
18.07.2020  17:03:50   11.06.2008   11:09:42   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-ea.slide.com_000\settings.sol
18.07.2020  17:03:50   26.06.2010   03:04:52   18.07.2020   17:03:50        134.34 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#widget-ea.slide.com_000\System.Web.Entity.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#wp.vizu.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.buick.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.capitalone.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.dailymotion.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.dailymotion.com_000\
18.07.2020  17:03:50   21.08.2008   13:49:14   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.dailymotion.com_000\settings.sol
18.07.2020  17:03:50   21.08.2008   13:49:14   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.dailymotion.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.frappr.com\
18.07.2020  17:03:50   07.11.2007   12:53:48   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.frappr.com\settings.sol
18.07.2020  17:03:50   26.05.2009   07:40:52   18.07.2020   17:03:50        225.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.frappr.com\spuninst.exe
18.07.2020  17:03:50   10.02.2010   03:01:44   18.07.2020   17:03:50          4.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.frappr.com\spuninst.inf
18.07.2020  17:03:50   10.02.2010   03:01:42   18.07.2020   17:03:50          0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.frappr.com\spuninst.txt
18.07.2020  17:03:50   26.05.2009   07:40:52   18.07.2020   17:03:50        373.87 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.frappr.com\updspapi.dll

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.gm.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.hummer.com\
18.07.2020  17:03:50   23.01.2008   14:44:02   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.hummer.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.ikea.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.jeffgloversells.com\
18.07.2020  17:03:50   20.08.2008   14:03:42   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.jeffgloversells.com\settings.sol
18.07.2020  17:03:50   20.08.2008   14:03:42   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.jeffgloversells.com\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.lovemyflash.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.lovemyflash.com_000\
18.07.2020  17:03:50   07.11.2007   12:52:36   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.lovemyflash.com_000\settings.sol
18.07.2020  17:03:50   07.11.2007   12:52:36   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.lovemyflash.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.mbusa.com\
18.07.2020  17:03:50   19.01.2009   13:30:50   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.mbusa.com_000\settings.sol
18.07.2020  17:03:50   19.01.2009   13:30:50   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.mbusa.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.mgmgrand.com\
18.07.2020  17:03:50   09.11.2007   11:39:04   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.mgmgrand.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.microsoft.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.microsoft.com_000\
18.07.2020  17:03:50   22.07.2008   10:52:42   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.microsoft.com_000\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.nationalcity.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.nationalcity.com_000\
18.07.2020  17:03:50   29.10.2008   13:15:50   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.nationalcity.com_000\settings.sol
18.07.2020  17:03:50   29.10.2008   13:15:50   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.nationalcity.com_000\settings_000.sol
18.07.2020  17:03:50   07.04.2008   11:33:22   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.pontiac.com\settings.sol
18.07.2020  17:03:50   22.04.2008   10:21:16   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.sea-doo.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com_002\
18.07.2020  17:03:50   07.08.2008   13:08:34   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com_002\settings.sol
18.07.2020  17:03:50   07.08.2008   13:08:34   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com_002\settings_001.sol
18.07.2020  17:03:50   07.08.2008   13:08:34   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.smugmug.com_002\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.streetfire.net\
18.07.2020  17:03:50   15.04.2009   16:30:28   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.streetfire.net\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.utterz.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.weather.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.weather.com_000\
18.07.2020  17:03:50   17.06.2008   13:54:18   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.weather.com_000\settings.sol
18.07.2020  17:03:50   17.06.2008   13:54:18   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.weather.com_000\settings_000.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.wrestlemania25.com\
18.07.2020  17:03:50   19.03.2009   16:13:10   18.07.2020   17:03:50          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.wrestlemania25.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.youtube.com\
18.07.2020  17:03:50   06.11.2007   10:42:32   18.07.2020   17:03:50          0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www.youtube.com\settings.sol

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www3.mercedes-benz.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www3.mercedes-benz.com_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www3.mercedes-benz.com_001\
18.07.2020  17:03:51   19.01.2009   13:30:06   18.07.2020   17:03:51          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www3.mercedes-benz.com_001\settings.sol
18.07.2020  17:03:51   19.01.2009   13:30:06   18.07.2020   17:03:51          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www3.mercedes-benz.com_001\settings_000.sol
18.07.2020  17:03:51   19.01.2009   13:30:06   18.07.2020   17:03:51          0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0246



```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www23.pontiac.com\
18.07.2008   17:03:51   09.07.2008   12:52:54   18.07.2020   17:03:51      0.09 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#www23.pontiac.com\settings.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#youtube.com\
18.07.2020   17:03:51   12.10.2007   10:30:44   18.07.2020   17:03:51      0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\macromedia.com\support\flashplayer\sys\#youtube.com\settings.sol
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Macromedia\Flash Player_000\msn.com\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\WM_josh\
18.07.2020   17:03:51   19.09.2008   19:08:00   18.07.2020   17:03:51      2.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\WM_josh\repl.dat
18.07.2020   17:03:51   19.09.2008   19:57:08   18.07.2020   17:03:51    384.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\WM_josh\user.sdf
18.07.2020   17:03:51   19.09.2008   19:57:08   18.07.2020   17:03:51    384.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\WM_josh\user_000.sdf
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\WM_josh1\
18.07.2020   17:03:51   04.03.2009   12:18:58   18.07.2020   17:03:51      4.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\ActiveSync_001\Profiles\WM_josh1\repl.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\AddIns\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Clip Organizer\
18.07.2020   17:03:51   10.04.2008   17:13:42   18.07.2020   17:03:51    193.05 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Clip Organizer\mstore10.mgc
18.07.2020   17:03:51   10.04.2008   17:13:42   18.07.2020   17:03:51    145.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Clip Organizer\Offic10.MGC
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\v1.1.4322\
18.07.2020   17:03:51   30.08.2006   09:48:16   18.07.2020   17:03:51     21.26 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\v1.1.4322\security.config
18.07.2020   17:03:51   10.10.2007   12:21:04   18.07.2020   17:03:51     32.83 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\v1.1.4322\security.config.cch
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\v2.0.50727.42\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\v2.0.50727.42_000\
18.07.2020   17:03:51   11.12.2008   20:26:20   18.07.2020   17:03:51      1.82 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CLR Security Config\v2.0.50727.42_000\security.config.cch
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Credentials\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Credentials\S-1-5-21-2796713857-3757435101-538525854-1007\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CryptnetUrlCache\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CryptnetUrlCache\Content\
...
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\CryptnetUrlCache\MetaData\
...
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Crypto\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Crypto\RSA\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Crypto\RSA\S-1-5-21-2796713857-3757435101-538525854-1007\
...
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Excel\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Excel\XLSTART\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Forms\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\HTML Help\
18.07.2020   17:03:51   10.04.2008   12:38:42   18.07.2020   17:03:51      8.73 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\HTML Help\hh.dat
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\
18.07.2020   17:03:51   06.02.2007   07:16:02   18.07.2020   17:03:51      0.11 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\brndlog.bak
18.07.2020   17:03:51   06.02.2007   07:16:12   18.07.2020   17:03:51      0.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\brndlog.txt
18.07.2020   17:03:51   06.02.2007   17:50:48   18.07.2020   17:03:51      2.51 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\Desktop.htt
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\Quick Launch\
18.07.2020   17:03:51   08.10.2007   09:37:40   18.07.2020   17:03:51      0.12 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\Quick Launch\desktop.ini
18.07.2020   17:03:51   08.10.2007   09:37:40   18.07.2020   17:03:51      0.80 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\Quick Launch\Launch Internet Explorer Browser.lnk
18.07.2020   17:03:51   08.10.2007   10:03:14   18.07.2020   17:03:51      0.77 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\Quick Launch\Launch Microsoft Office Outlook.lnk
18.07.2020   17:03:51   18.09.2008   13:48:04   18.07.2020   17:03:51      0.78 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\Quick Launch\Windows Media Player.lnk
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\UserData\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\UserData\0PQPJZI9\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\UserData\61ANBL1T\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\UserData\HWEZAACL\
18.07.2020   17:03:51   15.12.2008   16:39:48   18.07.2020   17:03:51      0.13 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Internet Explorer\UserData\HWEZAACL\PC_INFO[1].xml
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Media Player\
18.07.2020   17:03:51   10.09.2008   13:56:54   18.07.2020   17:03:51      0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Media Player\000EA218.wpl
18.07.2020   17:03:51   10.09.2008   13:56:54   18.07.2020   17:03:51      0.28 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Media Player\000EA218_000.wpl
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\VMC\
18.07.2020   17:03:51   16.12.2008   22:37:50   18.07.2020   17:03:51      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\VMC\CS Admin Kit
18.07.2020   17:03:51   16.12.2008   22:37:50   18.07.2020   17:03:51      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\VMC\CS Admin Kit_000
18.07.2020   17:03:51   16.12.2008   22:37:50   18.07.2020   17:03:51      0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\VMC\CS Admin Kit_001
18.07.2020   17:03:51   07.04.2009   11:59:56   18.07.2020   17:03:51     32.43 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\VMC\dfrg
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\
18.07.2020   17:03:52   16.02.2009   14:40:06   18.07.2020   17:03:52      1.61 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Excel11.pip
18.07.2020   17:03:52   14.11.2008   11:56:14   18.07.2020   17:03:52      0.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Excel12.pip
18.07.2020   17:03:52   27.03.2009   15:49:28   18.07.2020   17:03:52      0.14 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Excel12_000.pip
18.07.2020   17:03:52   16.12.2008   00:04:18   18.07.2020   17:03:52    135.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\fbcA5.tmp
18.07.2020   17:03:52   16.12.2008   00:04:18   18.07.2020   17:03:52    135.86 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\fbcA5_000.tmp
18.07.2020   17:03:52   17.07.2008   10:50:54   18.07.2020   17:03:52      0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\MSO1031.acl
18.07.2020   17:03:52   17.07.2008   10:50:54   18.07.2020   17:03:52      0.03 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\MSO1031_000.acl
18.07.2020   17:03:52   08.10.2007   09:54:38   18.07.2020   17:03:52     36.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\MSO1033.acl
18.07.2020   17:03:52   17.09.2009   09:04:26   18.07.2020   17:03:52     36.93 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\MSO1033_000.acl
18.07.2020   17:03:52   14.01.2009   15:03:40   18.07.2020   17:03:52      0.08 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\MSO2057.acl
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

**Exhibit A**   **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest**   0247

```
18.07.2020  17:03:52  16.02.2009  14:40:18  18.07.2020  17:03:52      1.64  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\MSOut11.pip
18.07.2020  17:03:52  03.02.2009  13:57:22  18.07.2020  17:03:52      1.45  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\PowerP11.pip
18.07.2020  17:03:52  02.02.2009  16:29:34  18.07.2020  17:03:52      0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\VB11.pip
18.07.2020  17:03:52  16.02.2009  00:32:36  18.07.2020  17:03:52      1.88  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Word11.pip
18.07.2020  17:03:52  13.01.2009  09:40:36  18.07.2020  17:03:52      0.14  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Word12.pip
18.07.2020  17:03:52  12.02.2009  10:15:04  18.07.2020  17:03:52      1.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Wordma11.pip
18.07.2020  17:03:52  23.04.2009  17:23:04  18.07.2020  17:03:52      1.54  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Wordma11_000.pip

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Recent\
18.07.2020  17:03:51  25.03.2009  16:20:02  18.07.2020  17:03:51      1.02  S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Office\Recent\6HK2Y67O.LNK
18.07.2020  17:03:51  22.04.2009  16:21:18  18.07.2020  17:03:51      1.16  S:\...\Office\Recent\08-0511 VALEO Wiper - PRICING 2008 - CAC Automotive.xls.LNK
18.07.2020  17:03:51  22.04.2009  16:21:18  18.07.2020  17:03:51      1.16  S:\...\Office\Recent\08-0511 VALEO Wiper - PRICING 2008 - CAC Automotive.xls_000.LNK
18.07.2020  17:03:51  16.04.2009  16:15:50  18.07.2020  17:03:51      0.08  S:\...\Office\Recent\2009 on www.ed.gov.url
18.07.2020  17:03:51  30.03.2009  09:25:34  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\2009-03-29 Respondents.doc.LNK
18.07.2020  17:03:51  02.02.2009  09:53:32  18.07.2020  17:03:51      1.04  S:\...\Office\Recent\5066470 drain plug gasket.doc.LNK
18.07.2020  17:03:51  02.02.2009  10:45:28  18.07.2020  17:03:51      1.06  S:\...\Office\Recent\5066574 Design Specifications.doc.LNK
18.07.2020  17:03:51  02.03.2009  10:21:56  18.07.2020  17:03:51      0.43  S:\...\Office\Recent\bling bling.bmp.LNK
18.07.2020  17:03:51  23.04.2009  10:03:36  18.07.2020  17:03:51      0.93  S:\...\Office\Recent\Book1.xls.LNK
18.07.2020  17:03:51  23.04.2009  10:03:36  18.07.2020  17:03:51      0.93  S:\...\Office\Recent\Book1.xls_000.LNK
18.07.2020  17:03:51  07.04.2009  08:59:56  18.07.2020  17:03:51      0.47  S:\...\Office\Recent\Box Label(1).xls.LNK
18.07.2020  17:03:51  10.03.2009  15:06:40  18.07.2020  17:03:51      0.43  S:\...\Office\Recent\cabin air application guide.doc.LNK
18.07.2020  17:03:51  21.04.2009  14:16:06  18.07.2020  17:03:51      0.08  S:\...\Office\Recent\CABIN FILTER.xls.url
18.07.2020  17:03:51  11.02.2009  16:10:26  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\CAC 1256.xls.LNK
18.07.2020  17:03:51  02.01.2009  14:08:24  18.07.2020  17:03:51      0.34  S:\...\Office\Recent\CAC.LNK
18.07.2020  17:03:51  15.12.2008  17:37:36  18.07.2020  17:03:51      0.96  S:\...\Office\Recent\CACnewlogo.dot.LNK
18.07.2020  17:03:51  15.12.2008  17:37:36  18.07.2020  17:03:51      0.96  S:\...\Office\Recent\CACnewlogo.dot_000.LNK
18.07.2020  17:03:51  16.04.2009  13:11:20  18.07.2020  17:03:51      0.36  S:\...\Office\Recent\cat_cover.LNK
18.07.2020  17:03:51  16.04.2009  13:11:20  18.07.2020  17:03:51      0.36  S:\...\Office\Recent\cat_cover_000.LNK
18.07.2020  17:03:51  21.04.2009  14:16:06  18.07.2020  17:03:51      0.06  S:\...\Office\Recent\catalogue on www.ckfilter.co.kr.url
18.07.2020  17:03:51  22.02.2009  18:05:58  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\charity.rtf.LNK
18.07.2020  17:03:51  17.09.2008  10:39:32  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\Competitor Matrix 2007.ppt.LNK
18.07.2020  17:03:51  17.09.2008  10:39:32  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\Competitor Matrix 2007.ppt_000.LNK
18.07.2020  17:03:51  11.02.2009  14:03:46  18.07.2020  17:03:51      1.01  S:\...\Office\Recent\Copy of 2008 Dorman - Complete Price List 10062008 Ver1Final.xls.LNK
18.07.2020  17:03:51  02.01.2009  10:15:44  18.07.2020  17:03:51      0.09  S:\...\Office\Recent\Desktop.ini
18.07.2020  17:03:51  15.04.2009  11:31:04  18.07.2020  17:03:51      0.30  S:\...\Office\Recent\Desktop.LNK
18.07.2020  17:03:51  07.04.2009  08:38:52  18.07.2020  17:03:51      0.97  S:\...\Office\Recent\E170specialla.doc.LNK
18.07.2020  17:03:51  24.12.2008  11:00:56  18.07.2020  17:03:51      0.97  S:\...\Office\Recent\Employee performance review form.dot.LNK
18.07.2020  17:03:51  24.12.2008  11:00:56  18.07.2020  17:03:51      0.97  S:\...\Office\Recent\Employee performance review form.dot_000.LNK
18.07.2020  17:03:51  24.12.2008  11:00:56  18.07.2020  17:03:51      0.97  S:\...\Office\Recent\Employee performance review form.dot_001.LNK
18.07.2020  17:03:51  24.12.2008  11:00:56  18.07.2020  17:03:51      0.97  S:\...\Office\Recent\Employee performance review form.dot_002.LNK
18.07.2020  17:03:51  28.12.2007  13:07:46  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\Employee performance review.dot.LNK
18.07.2020  17:03:51  14.11.2008  12:31:10  18.07.2020  17:03:51      0.52  S:\...\Office\Recent\Employment application.dot.LNK
18.07.2020  17:03:51  02.02.2009  16:01:16  18.07.2020  17:03:51      0.87  S:\...\Office\Recent\Envelope Wizard.wiz.LNK
18.07.2020  17:03:51  16.02.2009  11:47:38  18.07.2020  17:03:51      0.61  S:\...\Office\Recent\FEB09landrover.doc.LNK
18.07.2020  17:03:51  16.02.2009  11:47:38  18.07.2020  17:03:51      0.58  S:\...\Office\Recent\Feburary.LNK
18.07.2020  17:03:51  06.02.2009  14:44:46  18.07.2020  17:03:51      0.71  S:\...\Office\Recent\GKcatalogdata.xls.LNK
18.07.2020  17:03:51  10.03.2009  15:04:46  18.07.2020  17:03:51      0.71  S:\...\Office\Recent\GKcatalogdata.xls_000.LNK
18.07.2020  17:03:51  16.12.2008  14:22:30  18.07.2020  17:03:51      1.06  S:\...\Office\Recent\GKI 2007 Sales-Marketing Plan.ppt.LNK
18.07.2020  17:03:51  16.12.2008  14:22:30  18.07.2020  17:03:51      1.06  S:\...\Office\Recent\GKI 2007 Sales-Marketing Plan.ppt_000.LNK
18.07.2020  17:03:51  16.02.2009  15:27:34  18.07.2020  17:03:51      1.78  S:\...\Office\Recent\index.dat
18.07.2020  17:03:51  17.04.2009  10:00:48  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\INV2 (3).DOC.LNK
18.07.2020  17:03:51  17.04.2009  10:04:14  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\INV2 (4).DOC.LNK
18.07.2020  17:03:51  17.04.2009  09:48:44  18.07.2020  17:03:51      0.93  S:\...\Office\Recent\INV2.DOC.LNK
18.07.2020  17:03:51  24.12.2008  10:59:26  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\Job performance review guide.dot.LNK
18.07.2020  17:03:51  24.12.2008  10:59:26  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\Job performance review guide.dot_000.LNK
18.07.2020  17:03:51  02.03.2009  10:07:30  18.07.2020  17:03:51      0.49  S:\...\Office\Recent\July.LNK
18.07.2020  17:03:51  02.03.2009  10:07:30  18.07.2020  17:03:51      0.49  S:\...\Office\Recent\July_000.LNK
18.07.2020  17:03:51  02.03.2009  10:07:30  18.07.2020  17:03:51      0.49  S:\...\Office\Recent\July_001.LNK
18.07.2020  17:03:51  02.03.2009  10:07:30  18.07.2020  17:03:51      0.59  S:\...\Office\Recent\Julytoytalexus.doc.LNK
18.07.2020  17:03:51  02.03.2009  11:58:44  18.07.2020  17:03:51      0.48  S:\...\Office\Recent\Letter Head BW.doc.LNK
18.07.2020  17:03:51  07.10.2008  10:16:40  18.07.2020  17:03:51      0.54  S:\...\Office\Recent\March5-12 1person Details on Orbitz.mht.LNK
18.07.2020  17:03:51  07.10.2008  10:13:36  18.07.2020  17:03:51      0.55  S:\...\Office\Recent\March5-12 2 people Details on Orbitz.mht.LNK
18.07.2020  17:03:51  02.03.2009  10:22:40  18.07.2020  17:03:51      0.59  S:\...\Office\Recent\MARlandrover.doc.LNK
18.07.2020  17:03:51  02.03.2009  10:22:40  18.07.2020  17:03:51      0.59  S:\...\Office\Recent\MARlandrover.doc_000.LNK
18.07.2020  17:03:51  02.03.2009  10:23:10  18.07.2020  17:03:51      0.59  S:\...\Office\Recent\MARToyotaLexus09.doc.LNK
18.07.2020  17:03:51  01.04.2009  09:43:26  18.07.2020  17:03:51      0.60  S:\...\Office\Recent\MARToyotaLexus09.doc_000.LNK
18.07.2020  17:03:51  02.03.2009  10:08:30  18.07.2020  17:03:51      0.48  S:\...\Office\Recent\May.LNK
18.07.2020  17:03:51  02.03.2009  10:30:50  18.07.2020  17:03:51      0.48  S:\...\Office\Recent\May_000.LNK
18.07.2020  17:03:51  18.03.2009  10:30:50  18.07.2020  17:03:51      0.48  S:\...\Office\Recent\May_001.LNK
18.07.2020  17:03:51  02.03.2009  10:08:30  18.07.2020  17:03:51      0.59  S:\...\Office\Recent\MAYToyotaLexus.doc.LNK
18.07.2020  17:03:51  02.03.2009  10:08:30  18.07.2020  17:03:51      0.59  S:\...\Office\Recent\MAYToyotaLexus.doc_000.LNK
18.07.2020  17:03:51  16.02.2009  15:27:34  18.07.2020  17:03:51      0.57  S:\...\Office\Recent\My Documents.LNK
18.07.2020  17:03:51  14.04.2009  11:26:32  18.07.2020  17:03:51      0.57  S:\...\Office\Recent\My Documents_000.LNK
18.07.2020  17:03:51  24.12.2008  12:33:28  18.07.2020  17:03:51      0.85  S:\...\Office\Recent\Normal.dot.LNK
18.07.2020  17:03:51  24.12.2008  12:33:28  18.07.2020  17:03:51      0.85  S:\...\Office\Recent\Normal.dot_000.LNK
18.07.2020  17:03:51  02.02.2009  09:31:08  18.07.2020  17:03:51      0.61  S:\...\Office\Recent\NovLandRover08.doc.LNK
18.07.2020  17:03:51  20.04.2009  17:58:24  18.07.2020  17:03:51      1.05  S:\...\Office\Recent\OE Applications through 2007.xls.LNK
18.07.2020  17:03:51  20.04.2009  17:58:24  18.07.2020  17:03:51      1.05  S:\...\Office\Recent\OE Applications through 2007.xls_000.LNK
18.07.2020  17:03:51  14.38.2008  14:38:08  18.07.2020  17:03:51      0.84  S:\...\Office\Recent\OLK90.LNK
18.07.2020  17:03:51  22.04.2009  16:21:48  18.07.2020  17:03:51      0.96  S:\...\Office\Recent\Order Form.xls.LNK
18.07.2020  17:03:51  22.04.2009  16:21:48  18.07.2020  17:03:51      0.96  S:\...\Office\Recent\Order Form.xls_000.LNK
18.07.2020  17:03:51  07.01.2009  10:42:52  18.07.2020  17:03:51      0.36  S:\...\Office\Recent\partex.htm.LNK
18.07.2020  17:03:51  07.01.2009  10:42:52  18.07.2020  17:03:51      0.36  S:\...\Office\Recent\partex.htm_000.LNK
18.07.2020  17:03:51  07.01.2009  10:42:52  18.07.2020  17:03:51      0.36  S:\...\Office\Recent\partex.htm_001.LNK
18.07.2020  17:03:51  07.01.2009  10:42:52  18.07.2020  17:03:51      0.36  S:\...\Office\Recent\partex.htm_002.LNK
18.07.2020  17:03:51  02.02.2009  12:36:20  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\Payroll Manager 01 09.ppt.LNK
18.07.2020  17:03:51  02.02.2009  13:51:18  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\Payroll Manager 01 09.ppt_000.LNK
18.07.2020  17:03:51  15.04.2009  15:35:06  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\Payroll Manager 01 09.ppt_001.LNK
18.07.2020  17:03:51  15.04.2009  15:35:06  18.07.2020  17:03:51      1.02  S:\...\Office\Recent\Payroll Manager 01 09.ppt_002.LNK
18.07.2020  17:03:51  17.04.2009  10:05:52  18.07.2020  17:03:51      0.96  S:\...\Office\Recent\PINV20 (2).DOC.LNK
18.07.2020  17:03:51  21.04.2009  13:30:08  18.07.2020  17:03:51      0.94  S:\...\Office\Recent\PL DA.rtf.LNK
18.07.2020  17:03:51  14.05.2008  10:05:16  18.07.2020  17:03:51      0.95  S:\...\Office\Recent\PL2 (3).DOC.LNK
18.07.2020  17:03:52  16.02.2009  15:27:34  18.07.2020  17:03:52      0.77  S:\...\Office\Recent\PO 1262 From CAC Automotive.pdf.LNK
18.07.2020  17:03:52  14.11.2008  15:27:48  18.07.2020  17:03:52      1.01  S:\...\Office\Recent\Preferred Advantage.ppt.LNK
18.07.2020  17:03:52  12.02.2009  15:43:18  18.07.2020  17:03:52      0.99  S:\...\Office\Recent\President's Day.doc.LNK
18.07.2020  17:03:52  16.02.2009  16:20:00  18.07.2020  17:03:52      1.26  S:\...\Office\Recent\pricegrabber_samplefeed_us_nonsku[1].csv.LNK
18.07.2020  17:03:52  13.04.2009  16:35:08  18.07.2020  17:03:52      0.89  S:\...\Office\Recent\Professional Letter.dot.LNK
18.07.2020  17:03:52  23.10.2008  15:50:22  18.07.2020  17:03:52      0.87  S:\...\Office\Recent\Sales quote.dot.LNK
18.07.2020  17:03:52  23.10.2008  15:50:22  18.07.2020  17:03:52      0.87  S:\...\Office\Recent\Sales quote.dot_000.LNK
18.07.2020  17:03:52  09.02.2009  15:31:12  18.07.2020  17:03:52      0.36  S:\...\Office\Recent\Sarah.xls.LNK
18.07.2020  17:03:52  09.02.2009  15:31:12  18.07.2020  17:03:52      0.29  S:\...\Office\Recent\SHARED (S).LNK
18.07.2020  17:03:52  17.04.2009  15:41:34  18.07.2020  17:03:52      0.29  S:\...\Office\Recent\SHARED (S)_000.LNK
18.07.2020  17:03:52  15.05.2008  08:10:50  18.07.2020  17:03:52      0.89  S:\...\Office\Recent\Speech outline.dot.LNK
18.07.2020  17:03:52  24.12.2008  11:00:56  18.07.2020  17:03:52      0.74  S:\...\Office\Recent\TCD107.tmp.LNK
18.07.2020  17:03:52  11.02.2009  14:03:46  18.07.2020  17:03:52      0.64  S:\...\Office\Recent\Temp.LNK
18.07.2020  17:03:52  03.04.2009  15:47:56  18.07.2020  17:03:52      0.64  S:\...\Office\Recent\Temp_000.LNK
18.07.2020  17:03:52  24.12.2008  12:33:28  18.07.2020  17:03:52      0.75  S:\...\Office\Recent\Templates.LNK
18.07.2020  17:03:52  16.04.2009  13:11:20  18.07.2020  17:03:52      0.47  S:\...\Office\Recent\toyotaJan09print.pdf.LNK
18.07.2020  17:03:52  16.04.2009  13:11:20  18.07.2020  17:03:52      0.47  S:\...\Office\Recent\toyotaJan09print.pdf_000.LNK
18.07.2020  17:03:52  16.02.2009  14:38:08  18.07.2020  17:03:52      1.06  S:\...\Office\Recent\Valeo Clutches Catalog 010109.xls.LNK
18.07.2020  17:03:52  23.04.2009  11:33:34  18.07.2020  17:03:52      1.10  S:\...\Office\Recent\Valeo Jobber Price File - April 1 2009.xls.LNK
18.07.2020  17:03:52  23.04.2009  11:33:34  18.07.2020  17:03:52      1.10  S:\...\Office\Recent\Valeo Jobber Price File - April 1 2009.xls_000.LNK
18.07.2020  17:03:52  26.02.2009  15:11:20  18.07.2020  17:03:52      0.41  S:\...\Office\Recent\Water pumps sub. catg.xls.LNK
18.07.2020  17:03:52  26.02.2009  15:10:02  18.07.2020  17:03:52      0.38  S:\...\Office\Recent\waterpump.xls.LNK
18.07.2020  17:03:52  22.04.2009  16:32:38  18.07.2020  17:03:52      0.55  S:\...\Office\Recent\wiper blade Order Form.xls.LNK

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Outlook\
18.07.2020  17:03:52  30.01.2009  13:51:34  18.07.2020  17:03:52      1.00  S:\...\Outlook\Josh - OE Replacement.NK2
18.07.2020  17:03:52  18.11.2008  12:13:30  18.07.2020  17:03:52      2.50  S:\...\Outlook\Josh - OE Replacement.srs
18.07.2020  17:03:52  07.04.2008  10:58:24  18.07.2020  17:03:52      2.90  S:\...\Outlook\Josh - OE Replacement.xml
18.07.2020  17:03:52  30.01.2009  13:51:34  18.07.2020  17:03:52      1.00  S:\...\Outlook\Josh - OE Replacement_000.NK2
18.07.2020  17:03:52  18.11.2008  12:13:30  18.07.2020  17:03:52      2.50  S:\...\Outlook\Josh - OE Replacement_000.srs
18.07.2020  17:03:52  16.02.2009  14:40:18  18.07.2020  17:03:52      2.90  S:\...\Outlook\Josh - OE Replacement_000.xml
18.07.2020  17:03:52  24.04.2009  05:11:06  18.07.2020  17:03:52      2.10  S:\...\Outlook\Josh - OE Replacement_001.NK2
18.07.2020  17:03:52  24.04.2009  05:11:06  18.07.2020  17:03:52      2.83  S:\...\Outlook\Josh - OE Replacement_001.xml
18.07.2020  17:03:52  12.02.2009  10:15:04  18.07.2020  17:03:52    132.27  S:\...\Outlook\Josh.NK2
18.07.2020  17:03:52  19.11.2008  12:30:38  18.07.2020  17:03:52      3.00  S:\...\Outlook\Josh.srs
18.07.2020  17:03:52  16.02.2009  14:40:08  18.07.2020  17:03:52      2.21  S:\...\Outlook\Josh.xml
18.07.2020  17:03:52  13.03.2009  15:24:18  18.07.2020  17:03:52      3.00  S:\...\Outlook\Josh_000.srs
18.07.2020  17:03:52  16.02.2009  15:24:56  18.07.2020  17:03:52      8.23  S:\...\Outlook\outcmd.dat
18.07.2020  17:03:52  08.10.2007  10:13:06  18.07.2020  17:03:52      0.00  S:\...\Outlook\Outlook.NK2
18.07.2020  17:03:52  12.02.2009  12:15:56  18.07.2020  17:03:52      2.25  S:\...\Outlook\Outlook.xml
18.07.2020  17:03:52  01.12.2008  14:51:54  18.07.2020  17:03:52     38.81  S:\...\Outlook\OutlPrnt

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\PowerPoint\
18.07.2020  17:03:52  12.02.2008  11:03:14  18.07.2020  17:03:52      0.24  S:\...\Microsoft\PowerPoint\PPT11.pcb

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Proof\
18.07.2020  17:03:52  11.02.2009  13:06:30  18.07.2020  17:03:52      0.23  S:\...\Microsoft\Proof\CUSTOM.DIC
18.07.2020  17:03:52  25.02.2009  14:33:00  18.07.2020  17:03:52      0.24  S:\...\Microsoft\Proof\CUSTOM_000.DIC

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Protect\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Protect_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Protect_001\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Protect_001\S-1-5-21-2025429265-573735546-725345543-500\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Protect_001\S-1-5-21-2025429265-573735546-725345543-500_000\
18.07.2020  17:03:52  30.08.2006  10:20:24  18.07.2020  17:03:52      0.02  S:\...\Protect_001\S-1-5-21-2025429265-573735546-725345543-500_001\Preferred

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\
18.07.2020  17:03:52  07.07.2008  08:34:54  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\2f528987-38c1-4fd4-ba2e-e7102c9e21e4
18.07.2020  17:03:52  06.04.2009  09:08:52  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\07fd5622-1f13-4a50-a9c0-95abbd358b6f
18.07.2020  17:03:52  05.01.2009  09:03:22  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\835a02c1-5bfe-466e-b7ea-23cba7853b6d
18.07.2020  17:03:52  05.01.2009  09:03:22  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\835a02c1-5bfe-466e-b7ea-23cba7853b6d_000
18.07.2020  17:03:52  05.01.2009  09:37:48  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\d05335be-f249-43e5-8680-1f337eb9e12a
18.07.2020  17:03:52  06.10.2008  08:33:24  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\fd8f7873-f3e5-4589-bee7-99043befce1e
18.07.2020  17:03:52  06.10.2008  08:33:24  18.07.2020  17:03:52      0.38  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\fd8f7873-f3e5-4589-bee7-99043befce1e_000
18.07.2020  17:03:52  05.01.2009  09:03:22  18.07.2020  17:03:52      0.02  S:\...\Protect_001\S-1-5-21-2796713857-3757435101-538525854-1007\Preferred

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Queries\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Queries_000\

S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\...
```



Exhibit A — S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

**Exhibit A** — **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

0248

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\Certificates\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\Certificates_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\Certificates_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\CRLs\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\CRLs_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\CRLs_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\CTLs\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\CTLs_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\SystemCertificates\My_000\CTLs_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\
18.07.2020  17:03:52  29.01.2008  09:46:14  18.07.2020  17:03:52         0.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\~$Normal.dot
18.07.2020  17:03:52  29.01.2008  09:46:14  18.07.2020  17:03:52         0.16 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\~$Normal_000.dot
18.07.2020  17:03:52  24.12.2008  12:33:28  18.07.2020  17:03:52        31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\Normal.dot
18.07.2020  17:03:52  24.12.2008  12:33:28  18.07.2020  17:03:52        31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\Normal_000.dot
18.07.2020  17:03:52  24.12.2008  12:33:28  18.07.2020  17:03:52        31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\Normal_001.dot
18.07.2020  17:03:52  24.12.2008  12:33:28  18.07.2020  17:03:52        31.50 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Templates\Normal_002.dot
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Windows Media Encoder\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Word\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Microsoft\Word\STARTUP\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\
18.07.2020  17:03:53  20.10.2008  09:38:16  18.07.2020  17:03:53         0.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\deployment.properties
18.07.2020  17:03:53  20.10.2008  09:38:16  18.07.2020  17:03:53         0.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\deployment_000.properties
18.07.2020  17:03:53  20.10.2008  09:38:16  18.07.2020  17:03:53         0.56 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\deployment_001.properties
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\
18.07.2020  17:03:53  15.12.2008  15:11:22  18.07.2020  17:03:53         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\lastAccessed
18.07.2020  17:03:53  15.12.2008  15:11:22  18.07.2020  17:03:53         0.00 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\lastAccessed_000
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\0\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\1\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\2\
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\2\61b1c882-74661b12
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\2\61b1c882-74661b12.idx
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\2\61b1c882-74661b12_000
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\2\61b1c882-74661b12_000.idx
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\3\
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         1.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\3\4853acc3-4435b83c
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\3\4853acc3-4435b83c.idx
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         1.23 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\3\4853acc3-4435b83c_000
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\3\4853acc3-4435b83c_000.idx
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\4\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\5\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\6\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\7\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\8\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\9\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\9_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\10\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\10_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\11\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\11_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\12\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\13\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\13_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\14\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\15\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\16\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\
18.07.2020  17:03:52  23.07.2008  09:46:14  18.07.2020  17:03:52        54.40 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\3ea07e91-487505c9
18.07.2020  17:03:52  23.07.2008  09:46:14  18.07.2020  17:03:52         1.89 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\3ea07e91-487505c9.idx
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52        11.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11.idx
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52        11.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11_000
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11_000.idx
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52        11.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11_001
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11_001.idx
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52        11.67 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11_002
18.07.2020  17:03:52  16.10.2008  10:15:36  18.07.2020  17:03:52         0.31 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\17_000\628a2951-12a17a11_002.idx
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746.idx
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746_000
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746_000.idx
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746_001
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746_001.idx
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.46 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746_002
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\18_000\ae1acd2-5f605746_002.idx
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\19\
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\19\3bc03d3-41275331
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\19\3bc03d3-41275331.idx
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\19\3bc03d3-41275331_000
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\19\3bc03d3-41275331_000.idx
18.07.2020  17:03:52  23.10.2008  16:25:10  18.07.2020  17:03:52         3.71 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\19\3bc03d3-41275331_001
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\20\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\20_000\
18.07.2020  17:03:52  01.08.2008  10:53:32  18.07.2020  17:03:52         2.52 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\20_000\37060594-3a5a8820
18.07.2020  17:03:52  01.08.2008  10:53:32  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\20_000\37060594-3a5a8820.idx
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\21\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\22\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8.idx
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8_000
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8_000.idx
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8_001
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         0.32 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8_001.idx
18.07.2020  17:03:52  23.10.2008  16:25:12  18.07.2020  17:03:52         3.57 S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\23\68efc857-6c9e25c8_002
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\24\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\25\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\26\
```

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A    Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
0249

```
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\26_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\27\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\28\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\28_000\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\29\
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\30\
18.07.2020  17:03:52   23.07.2008   09:45:46   18.07.2020   17:03:52       1.53 S:\...\cache\6.0\30\3a1b6f9e-250612a0
18.07.2020  17:03:52   23.07.2008   09:45:46   18.07.2020   17:03:52       0.50 S:\...\cache\6.0\30\3a1b6f9e-250612a0.idx
18.07.2020  17:03:52   23.07.2008   09:45:46   18.07.2020   17:03:52       1.53 S:\...\cache\6.0\30\3a1b6f9e-250612a0_000
18.07.2020  17:03:52   23.07.2008   09:45:46   18.07.2020   17:03:52       0.50 S:\...\cache\6.0\30\3a1b6f9e-250612a0_000.idx
S:\Other\Archive non SLI\Craig\backup\Shared\KEEP\Documents and Settings\josh_000\Application Data\Sun_001\Java_001\Deployment_001\cache\6.0\31\
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      79.02 S:\...\cache\6.0\31\3c24139f-13b15a97
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.37 S:\...\cache\6.0\31\3c24139f-13b15a97.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      79.02 S:\...\cache\6.0\31\3c24139f-13b15a97_000
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.37 S:\...\cache\6.0\31\3c24139f-13b15a97_000.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.37 S:\...\cache\6.0\31\3c24139f-13b15a97_001.idx
18.07.2020  17:03:52   23.07.2008   09:46:24   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-41da120e.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      79.02 S:\...\cache\6.0\31\3c24139f-42d21d00
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.37 S:\...\cache\6.0\31\3c24139f-42d21d00.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      79.02 S:\...\cache\6.0\31\3c24139f-42d21d00_000
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.37 S:\...\cache\6.0\31\3c24139f-42d21d00_000.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      79.02 S:\...\cache\6.0\31\3c24139f-42d21d00_001
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.37 S:\...\cache\6.0\31\3c24139f-42d21d00_001.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-7548fad1.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-7548fad1_000
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-7548fad1_001.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      11.15 S:\...\cache\6.0\31\3c24139f-44986676
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-44986676.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52      11.15 S:\...\cache\6.0\31\3c24139f-44986676_000
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-44986676_000.idx
18.07.2020  17:03:52   20.10.2008   09:33:44   18.07.2020   17:03:52       0.36 S:\...\cache\6.0\31\3c24139f-44986676_001.idx
S:\...\cache\6.0\32\
S:\...\cache\6.0\33\
S:\...\cache\6.0\34\
S:\...\cache\6.0\35\
S:\...\cache\6.0\35_000\
S:\...\cache\6.0\36\
S:\...\cache\6.0\37\
S:\...\cache\6.0\38\
S:\...\cache\6.0\38_000\
S:\...\cache\6.0\38_001\
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       3.61 S:\...\cache\6.0\38_001\46da90a6-474f5eea
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\38_001\46da90a6-474f5eea.idx
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       3.61 S:\...\cache\6.0\38_001\46da90a6-474f5eea_000
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\38_001\46da90a6-474f5eea_000.idx
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       3.61 S:\...\cache\6.0\38_001\46da90a6-474f5eea_001
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\38_001\46da90a6-474f5eea_001.idx
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       3.61 S:\...\cache\6.0\38_001\46da90a6-474f5eea_002
18.07.2020  17:03:52   23.10.2008   16:25:12   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\38_001\46da90a6-474f5eea_002.idx
S:\...\cache\6.0\39\
S:\...\cache\6.0\39_000\
S:\...\cache\6.0\40\
S:\...\cache\6.0\40_000\
S:\...\cache\6.0\40_001\
S:\...\cache\6.0\41\
S:\...\cache\6.0\41_000\
S:\...\cache\6.0\41_001\
S:\...\cache\6.0\42\
S:\...\cache\6.0\42_000\
S:\...\cache\6.0\42_001\
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52      64.72 S:\...\cache\6.0\42_001\4075572a-32847 5f4
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52       0.39 S:\...\cache\6.0\42_001\4075572a-328475f4.idx
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52      64.72 S:\...\cache\6.0\42_001\4075572a-328475f4_000
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52       0.39 S:\...\cache\6.0\42_001\4075572a-328475f4_000.idx
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52      64.72 S:\...\cache\6.0\42_001\4075572a-328475f4_001
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52       0.39 S:\...\cache\6.0\42_001\4075572a-328475f4_001.idx
18.07.2020  17:03:52   16.10.2008   10:15:32   18.07.2020   17:03:52      64.72 S:\...\cache\6.0\42_001\4075572a-328475f4_002
S:\...\cache\6.0\43\
S:\...\cache\6.0\43_000\
S:\...\cache\6.0\43_001\
S:\...\cache\6.0\43_002\
S:\...\cache\6.0\44\
S:\...\cache\6.0\44_000\
S:\...\cache\6.0\45\
S:\...\cache\6.0\45_000\
S:\...\cache\6.0\46\
S:\...\cache\6.0\46_000\
S:\...\cache\6.0\47\
S:\...\cache\6.0\47_000\
S:\...\cache\6.0\48\
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       3.62 S:\...\cache\6.0\48\2cace130-7f749564
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\48\2cace130-7f749564.idx
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       3.62 S:\...\cache\6.0\48\2cace130-7f749564_000
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\48\2cace130-7f749564_000.idx
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       3.62 S:\...\cache\6.0\48\2cace130-7f749564_001
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\48\2cace130-7f749564_001.idx
18.07.2020  17:03:52   23.10.2008   16:25:28   18.07.2020   17:03:52       3.62 S:\...\cache\6.0\48\2cace130-7f749564_002
S:\...\cache\6.0\49\
S:\...\cache\6.0\50\
S:\...\cache\6.0\51\
S:\...\cache\6.0\52\
S:\...\cache\6.0\53\
18.07.2020  17:03:52   08.04.2009   16:52:32   18.07.2020   17:03:52       2.36 S:\...\cache\6.0\53\5ec15eb5-4f421c89
18.07.2020  17:03:52   08.04.2009   16:52:32   18.07.2020   17:03:52       0.04 S:\...\cache\6.0\53\5ec15eb5-4f421c89.idx
18.07.2020  17:03:52   08.04.2009   16:52:32   18.07.2020   17:03:52       2.36 S:\...\cache\6.0\53\5ec15eb5-4f421c89_000
S:\...\cache\6.0\54\
S:\...\cache\6.0\54_000\
S:\...\cache\6.0\54_001\
18.07.2020  17:03:52   23.10.2008   16:25:10   18.07.2020   17:03:52       5.73 S:\...\cache\6.0\54_001\35937f6-4ae482c3
18.07.2020  17:03:52   23.10.2008   16:25:10   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\54_001\35937f6-4ae482c3.idx
18.07.2020  17:03:52   23.10.2008   16:25:10   18.07.2020   17:03:52       5.73 S:\...\cache\6.0\54_001\35937f6-4ae482c3_000
18.07.2020  17:03:52   23.10.2008   16:25:10   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\54_001\35937f6-4ae482c3_000.idx
18.07.2020  17:03:52   23.10.2008   16:25:10   18.07.2020   17:03:52       5.73 S:\...\cache\6.0\54_001\35937f6-4ae482c3_001
18.07.2020  17:03:52   23.10.2008   16:25:10   18.07.2020   17:03:52       0.32 S:\...\cache\6.0\54_001\35937f6-4ae482c3_001.idx
S:\...\cache\6.0\55\
S:\...\cache\6.0\55_000\
S:\...\cache\6.0\55_001\
S:\...\cache\6.0\56\
S:\...\cache\6.0\56_000\
S:\...\cache\6.0\56_001\
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52     127.54 S:\...\cache\6.0\56_001\4616b9f8-7d703d17
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52       0.31 S:\...\cache\6.0\56_001\4616b9f8-7d703d17.idx
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52     127.54 S:\...\cache\6.0\56_001\4616b9f8-7d703d17_000
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52       0.31 S:\...\cache\6.0\56_001\4616b9f8-7d703d17_000.idx
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52     127.54 S:\...\cache\6.0\56_001\4616b9f8-7d703d17_001
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52       0.31 S:\...\cache\6.0\56_001\4616b9f8-7d703d17_001.idx
18.07.2020  17:03:52   16.10.2008   10:15:36   18.07.2020   17:03:52     127.54 S:\...\cache\6.0\56_001\4616b9f8-7d703d17_002
```

Exhibit A

**S: Drive Non-SLI Confidential Records In Which Debtor/Others Has (Have) Interest**

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

0250